PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000000025 | ELP-321-000000025 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000028 | ELP-321-000000028 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000031 | ELP-321-000000031 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000040 | ELP-321-000000040 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000049 | ELP-321-000000049 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000053 | ELP-321-000000053 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000061 | ELP-321-000000061 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000068 | ELP-321-000000068 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000073 | ELP-321-000000073 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000000078 | ELP-321-000000079 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000099 | ELP-321-000000099 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000104 | ELP-321-000000104 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000109 | ELP-321-000000109 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000114 | ELP-321-000000114 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000123 | ELP-321-000000123 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000130 | ELP-321-000000130 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000142 | ELP-321-000000142 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000150 | ELP-321-000000150 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000000157 | ELP-321-000000157 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000162 | ELP-321-000000162 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000170 | ELP-321-000000170 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000173 | ELP-321-000000173 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000175 | ELP-321-000000175 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000186 | ELP-321-000000186 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000193 | ELP-321-000000193 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000200 | ELP-321-000000200 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000205 | ELP-321-000000208 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000000211 | ELP-321-000000211 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000215 | ELP-321-000000216 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000224 | ELP-321-000000225 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000231 | ELP-321-000000231 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000246 | ELP-321-000000246 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000249 | ELP-321-000000249 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000264 | ELP-321-000000264 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000268 | ELP-321-000000268 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000272 | ELP-321-000000272 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000000291 | ELP-321-000000291 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000298 | ELP-321-000000298 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000305 | ELP-321-000000306 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000322 | ELP-321-000000322 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000324 | ELP-321-000000324 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000326 | ELP-321-000000326 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000331 | ELP-321-000000331 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000383 | ELP-321-000000383 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000407 | ELP-321-000000407 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000000411 | ELP-321-000000411 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000414 | ELP-321-000000414 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000417 | ELP-321-000000418 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000423 | ELP-321-000000423 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000425 | ELP-321-000000425 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000427 | ELP-321-000000427 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000431 | ELP-321-000000431 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000435 | ELP-321-000000435 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000439 | ELP-321-000000439 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000000444 | ELP-321-000000444 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000446 | ELP-321-000000446 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000451 | ELP-321-000000451 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000464 | ELP-321-000000464 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000466 | ELP-321-000000466 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000468 | ELP-321-000000468 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000487 | ELP-321-000000488 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000502 | ELP-321-000000502 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000504 | ELP-321-000000504 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000000509 | ELP-321-000000509 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000517 | ELP-321-000000518 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000520 | ELP-321-000000520 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000529 | ELP-321-000000530 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000542 | ELP-321-000000542 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000571 | ELP-321-000000571 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000579 | ELP-321-000000583 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000585 | ELP-321-000000586 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000588 | ELP-321-000000591 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000000622 | ELP-321-000000623 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000625 | ELP-321-000000625 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000627 | ELP-321-000000627 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000630 | ELP-321-000000630 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000638 | ELP-321-000000639 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000646 | ELP-321-000000646 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000655 | ELP-321-000000655 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000658 | ELP-321-000000658 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000660 | ELP-321-000000662 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000000664 | ELP-321-000000666 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000669 | ELP-321-000000669 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000671 | ELP-321-000000674 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000676 | ELP-321-000000677 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000679 | ELP-321-000000682 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000708 | ELP-321-000000708 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000711 | ELP-321-000000711 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000716 | ELP-321-000000717 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000751 | ELP-321-000000752 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000000759 | ELP-321-000000759 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000766 | ELP-321-000000767 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000775 | ELP-321-000000776 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000790 | ELP-321-000000791 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000793 | ELP-321-000000793 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000815 | ELP-321-000000817 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000855 | ELP-321-000000855 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000866 | ELP-321-000000866 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000870 | ELP-321-000000871 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000000875 | ELP-321-000000875 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000879 | ELP-321-000000879 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000890 | ELP-321-000000890 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000948 | ELP-321-000000953 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000966 | ELP-321-000000966 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000989 | ELP-321-000000990 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000992 | ELP-321-000000996 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001010 | ELP-321-000001012 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001014 | ELP-321-000001014 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000001018 | ELP-321-000001018 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001036 | ELP-321-000001036 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001078 | ELP-321-000001079 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001097 | ELP-321-000001101 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001103 | ELP-321-000001106 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001119 | ELP-321-000001120 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001122 | ELP-321-000001126 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001133 | ELP-321-000001133 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001142 | ELP-321-000001142 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000001156 | ELP-321-000001159 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001181 | ELP-321-000001181 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001183 | ELP-321-000001183 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001197 | ELP-321-000001197 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001214 | ELP-321-000001221 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001228 | ELP-321-000001232 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001243 | ELP-321-000001243 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001247 | ELP-321-000001247 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001249 | ELP-321-000001249 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000001252 | ELP-321-000001252 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001256 | ELP-321-000001256 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001258 | ELP-321-000001259 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001264 | ELP-321-000001264 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001267 | ELP-321-000001270 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001273 | ELP-321-000001276 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001278 | ELP-321-000001280 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001282 | ELP-321-000001284 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001288 | ELP-321-000001292 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000001294 | ELP-321-000001295 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001303 | ELP-321-000001304 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001306 | ELP-321-000001307 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001312 | ELP-321-000001317 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001328 | ELP-321-000001331 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001370 | ELP-321-000001370 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001415 | ELP-321-000001421 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001597 | ELP-321-000001597 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001607 | ELP-321-000001607 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000001610 | ELP-321-000001610 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001633 | ELP-321-000001633 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001640 | ELP-321-000001640 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001676 | ELP-321-000001676 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001705 | ELP-321-000001705 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001707 | ELP-321-000001707 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001710 | ELP-321-000001710 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001716 | ELP-321-000001717 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001722 | ELP-321-000001723 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000001729 | ELP-321-000001731 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001733 | ELP-321-000001733 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001748 | ELP-321-000001751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001770 | ELP-321-000001771 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001780 | ELP-321-000001781 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001793 | ELP-321-000001793 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001796 | ELP-321-000001797 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001802 | ELP-321-000001802 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001810 | ELP-321-000001810 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000001814 | ELP-321-000001814 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001822 | ELP-321-000001822 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001825 | ELP-321-000001826 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001846 | ELP-321-000001846 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001854 | ELP-321-000001854 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001862 | ELP-321-000001863 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001871 | ELP-321-000001872 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001883 | ELP-321-000001883 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001885 | ELP-321-000001885 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000001891 | ELP-321-000001891 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001923 | ELP-321-000001923 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001939 | ELP-321-000001940 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001949 | ELP-321-000001949 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001959 | ELP-321-000001960 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001970 | ELP-321-000001970 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001978 | ELP-321-000001978 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001986 | ELP-321-000001986 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000001992 | ELP-321-000001992 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000002023 | ELP-321-000002023 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002025 | ELP-321-000002027 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002030 | ELP-321-000002031 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002036 | ELP-321-000002039 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002044 | ELP-321-000002044 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002053 | ELP-321-000002053 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002055 | ELP-321-000002057 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002075 | ELP-321-000002075 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002081 | ELP-321-000002086 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000002090 | ELP-321-000002091 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002097 | ELP-321-000002098 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002100 | ELP-321-000002102 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002120 | ELP-321-000002123 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002129 | ELP-321-000002130 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002132 | ELP-321-000002133 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002135 | ELP-321-000002136 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002140 | ELP-321-000002140 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002145 | ELP-321-000002145 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000002156 | ELP-321-000002156 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002162 | ELP-321-000002162 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002164 | ELP-321-000002164 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002166 | ELP-321-000002167 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002179 | ELP-321-000002180 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002191 | ELP-321-000002191 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002194 | ELP-321-000002194 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002201 | ELP-321-000002201 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002203 | ELP-321-000002203 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000002205 | ELP-321-000002205 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002221 | ELP-321-000002221 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002225 | ELP-321-000002225 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002244 | ELP-321-000002245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002256 | ELP-321-000002256 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002260 | ELP-321-000002260 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002267 | ELP-321-000002267 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002277 | ELP-321-000002277 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002283 | ELP-321-000002283 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000002297 | ELP-321-000002297 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002301 | ELP-321-000002302 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002306 | ELP-321-000002306 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002313 | ELP-321-000002313 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002323 | ELP-321-000002323 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002326 | ELP-321-000002326 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002329 | ELP-321-000002329 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002333 | ELP-321-000002333 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002345 | ELP-321-000002345 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000002368 | ELP-321-000002368 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002371 | ELP-321-000002371 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002374 | ELP-321-000002374 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002382 | ELP-321-000002383 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002388 | ELP-321-000002388 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002391 | ELP-321-000002391 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002397 | ELP-321-000002397 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002399 | ELP-321-000002400 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002404 | ELP-321-000002404 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000002407 | ELP-321-000002407 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002409 | ELP-321-000002409 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002416 | ELP-321-000002417 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002424 | ELP-321-000002424 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002426 | ELP-321-000002426 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002428 | ELP-321-000002428 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002442 | ELP-321-000002443 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002445 | ELP-321-000002445 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002448 | ELP-321-000002448 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000002455 | ELP-321-000002455 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002460 | ELP-321-000002460 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002469 | ELP-321-000002470 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002473 | ELP-321-000002473 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002476 | ELP-321-000002476 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002478 | ELP-321-000002478 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002482 | ELP-321-000002482 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002488 | ELP-321-000002489 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002493 | ELP-321-000002493 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000002498 | ELP-321-000002498 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002500 | ELP-321-000002501 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002503 | ELP-321-000002503 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002507 | ELP-321-000002507 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002509 | ELP-321-000002509 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002517 | ELP-321-000002517 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002525 | ELP-321-000002526 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002532 | ELP-321-000002532 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002564 | ELP-321-000002565 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000002567 | ELP-321-000002569 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002574 | ELP-321-000002574 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002587 | ELP-321-000002587 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002596 | ELP-321-000002597 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002599 | ELP-321-000002599 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002609 | ELP-321-000002610 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002614 | ELP-321-000002614 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002622 | ELP-321-000002622 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002628 | ELP-321-000002628 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000002632 | ELP-321-000002633 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002642 | ELP-321-000002642 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002689 | ELP-321-000002689 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002696 | ELP-321-000002696 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002712 | ELP-321-000002712 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002721 | ELP-321-000002724 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002730 | ELP-321-000002730 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002732 | ELP-321-000002732 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002741 | ELP-321-000002742 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000002744 | ELP-321-000002744 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002751 | ELP-321-000002751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002787 | ELP-321-000002788 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002791 | ELP-321-000002791 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002795 | ELP-321-000002796 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002801 | ELP-321-000002801 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002804 | ELP-321-000002805 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002808 | ELP-321-000002808 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002812 | ELP-321-000002812 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000002822 | ELP-321-000002823 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002831 | ELP-321-000002833 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002835 | ELP-321-000002837 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002840 | ELP-321-000002840 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002845 | ELP-321-000002846 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002850 | ELP-321-000002851 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002861 | ELP-321-000002861 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002869 | ELP-321-000002869 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002878 | ELP-321-000002878 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000002889 | ELP-321-000002889 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002901 | ELP-321-000002901 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002903 | ELP-321-000002903 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002910 | ELP-321-000002910 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002912 | ELP-321-000002912 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002941 | ELP-321-000002941 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002954 | ELP-321-000002954 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002957 | ELP-321-000002957 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002967 | ELP-321-000002967 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000002982 | ELP-321-000002982 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002988 | ELP-321-000002988 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000002991 | ELP-321-000002991 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003001 | ELP-321-000003006 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003009 | ELP-321-000003014 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003048 | ELP-321-000003048 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003057 | ELP-321-000003057 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003059 | ELP-321-000003059 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003061 | ELP-321-000003061 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000003082 | ELP-321-000003082 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003084 | ELP-321-000003084 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003091 | ELP-321-000003091 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003098 | ELP-321-000003098 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003100 | ELP-321-000003102 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003113 | ELP-321-000003113 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003119 | ELP-321-000003119 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003155 | ELP-321-000003156 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003170 | ELP-321-000003173 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000003176 | ELP-321-000003176 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003181 | ELP-321-000003181 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003183 | ELP-321-000003186 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003191 | ELP-321-000003191 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003198 | ELP-321-000003198 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003209 | ELP-321-000003210 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003213 | ELP-321-000003214 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003242 | ELP-321-000003242 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003253 | ELP-321-000003253 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000003292 | ELP-321-000003292 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003297 | ELP-321-000003298 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003313 | ELP-321-000003313 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003327 | ELP-321-000003328 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003332 | ELP-321-000003332 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003345 | ELP-321-000003345 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003351 | ELP-321-000003351 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003354 | ELP-321-000003354 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003363 | ELP-321-000003363 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000003387 | ELP-321-000003387 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003391 | ELP-321-000003395 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003408 | ELP-321-000003408 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003413 | ELP-321-000003413 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003421 | ELP-321-000003421 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003451 | ELP-321-000003452 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003456 | ELP-321-000003458 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003461 | ELP-321-000003462 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003468 | ELP-321-000003468 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000003470 | ELP-321-000003470 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003473 | ELP-321-000003473 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003477 | ELP-321-000003477 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003480 | ELP-321-000003480 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003494 | ELP-321-000003494 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003498 | ELP-321-000003498 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003508 | ELP-321-000003508 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003514 | ELP-321-000003514 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003524 | ELP-321-000003524 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000003529 | ELP-321-000003529 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003531 | ELP-321-000003531 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003533 | ELP-321-000003533 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003542 | ELP-321-000003543 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003556 | ELP-321-000003557 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003564 | ELP-321-000003565 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003587 | ELP-321-000003587 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003589 | ELP-321-000003589 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003593 | ELP-321-000003593 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000003602 | ELP-321-000003602 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003616 | ELP-321-000003617 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003623 | ELP-321-000003624 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003645 | ELP-321-000003645 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003647 | ELP-321-000003652 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003668 | ELP-321-000003668 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003672 | ELP-321-000003672 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003674 | ELP-321-000003675 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003678 | ELP-321-000003678 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000003680 | ELP-321-000003680 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003684 | ELP-321-000003685 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003692 | ELP-321-000003692 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003700 | ELP-321-000003700 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003704 | ELP-321-000003704 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003709 | ELP-321-000003710 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003714 | ELP-321-000003716 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003719 | ELP-321-000003719 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003725 | ELP-321-000003726 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000003759 | ELP-321-000003759 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003762 | ELP-321-000003762 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003776 | ELP-321-000003780 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003787 | ELP-321-000003787 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003790 | ELP-321-000003790 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003827 | ELP-321-000003827 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003835 | ELP-321-000003837 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003839 | ELP-321-000003839 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003842 | ELP-321-000003842 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000003847 | ELP-321-000003848 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003860 | ELP-321-000003860 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003870 | ELP-321-000003870 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003880 | ELP-321-000003881 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003904 | ELP-321-000003905 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003920 | ELP-321-000003923 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003931 | ELP-321-000003931 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003942 | ELP-321-000003943 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003945 | ELP-321-000003948 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000003954 | ELP-321-000003954 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003967 | ELP-321-000003968 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003971 | ELP-321-000003971 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003977 | ELP-321-000003977 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003987 | ELP-321-000003987 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003989 | ELP-321-000003989 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000003995 | ELP-321-000003995 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004001 | ELP-321-000004001 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004004 | ELP-321-000004004 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000004027 | ELP-321-000004027 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004037 | ELP-321-000004037 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004041 | ELP-321-000004042 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004044 | ELP-321-000004044 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004052 | ELP-321-000004052 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004057 | ELP-321-000004057 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004060 | ELP-321-000004061 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004064 | ELP-321-000004064 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004081 | ELP-321-000004083 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000004103 | ELP-321-000004103 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004125 | ELP-321-000004125 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004135 | ELP-321-000004135 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004138 | ELP-321-000004141 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004148 | ELP-321-000004148 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004150 | ELP-321-000004150 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004155 | ELP-321-000004155 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004158 | ELP-321-000004158 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004164 | ELP-321-000004164 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000004169 | ELP-321-000004170 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004175 | ELP-321-000004175 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004178 | ELP-321-000004179 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004181 | ELP-321-000004182 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004194 | ELP-321-000004195 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004204 | ELP-321-000004204 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004225 | ELP-321-000004227 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004231 | ELP-321-000004232 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004234 | ELP-321-000004234 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000004244 | ELP-321-000004245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004247 | ELP-321-000004249 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004252 | ELP-321-000004252 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004256 | ELP-321-000004257 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004260 | ELP-321-000004260 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004264 | ELP-321-000004264 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004272 | ELP-321-000004272 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004275 | ELP-321-000004277 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004279 | ELP-321-000004279 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000004290 | ELP-321-000004290 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004302 | ELP-321-000004302 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004309 | ELP-321-000004309 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004313 | ELP-321-000004313 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004316 | ELP-321-000004316 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004319 | ELP-321-000004319 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004321 | ELP-321-000004322 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004325 | ELP-321-000004325 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004328 | ELP-321-000004329 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000004341 | ELP-321-000004341 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004351 | ELP-321-000004352 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004355 | ELP-321-000004355 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004365 | ELP-321-000004365 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004384 | ELP-321-000004384 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004388 | ELP-321-000004389 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004406 | ELP-321-000004406 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004411 | ELP-321-000004411 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004414 | ELP-321-000004414 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000004438 | ELP-321-000004438 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004447 | ELP-321-000004447 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004454 | ELP-321-000004454 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004470 | ELP-321-000004470 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004499 | ELP-321-000004499 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004502 | ELP-321-000004503 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004507 | ELP-321-000004508 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004510 | ELP-321-000004516 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004536 | ELP-321-000004537 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000004544 | ELP-321-000004544 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004556 | ELP-321-000004556 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004559 | ELP-321-000004559 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004561 | ELP-321-000004563 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004566 | ELP-321-000004566 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004588 | ELP-321-000004588 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004596 | ELP-321-000004597 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004605 | ELP-321-000004612 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004625 | ELP-321-000004626 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000004633 | ELP-321-000004634 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004690 | ELP-321-000004690 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004694 | ELP-321-000004694 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004698 | ELP-321-000004701 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004713 | ELP-321-000004713 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004718 | ELP-321-000004718 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004722 | ELP-321-000004724 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004727 | ELP-321-000004746 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004778 | ELP-321-000004780 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000004822 | ELP-321-000004822 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004824 | ELP-321-000004825 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004828 | ELP-321-000004828 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004917 | ELP-321-000004917 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004921 | ELP-321-000004924 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004927 | ELP-321-000004932 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004935 | ELP-321-000004937 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004942 | ELP-321-000004947 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004953 | ELP-321-000004959 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000004961 | ELP-321-000004961 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004970 | ELP-321-000004970 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000004974 | ELP-321-000004974 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005021 | ELP-321-000005027 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005033 | ELP-321-000005034 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005047 | ELP-321-000005047 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005058 | ELP-321-000005064 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005066 | ELP-321-000005066 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005078 | ELP-321-000005084 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000005086 | ELP-321-000005086 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005089 | ELP-321-000005103 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005106 | ELP-321-000005106 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005117 | ELP-321-000005120 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005184 | ELP-321-000005184 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005225 | ELP-321-000005225 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005264 | ELP-321-000005264 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005278 | ELP-321-000005279 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005281 | ELP-321-000005283 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000005285 | ELP-321-000005285 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005293 | ELP-321-000005309 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005311 | ELP-321-000005330 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005332 | ELP-321-000005335 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005337 | ELP-321-000005337 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005387 | ELP-321-000005387 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005401 | ELP-321-000005401 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005403 | ELP-321-000005403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005405 | ELP-321-000005406 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000005408 | ELP-321-000005409 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005411 | ELP-321-000005411 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005413 | ELP-321-000005413 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005416 | ELP-321-000005416 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005418 | ELP-321-000005421 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005423 | ELP-321-000005423 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005428 | ELP-321-000005428 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005437 | ELP-321-000005449 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005453 | ELP-321-000005453 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000005511 | ELP-321-000005511 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005587 | ELP-321-000005587 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005589 | ELP-321-000005590 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005674 | ELP-321-000005674 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005676 | ELP-321-000005676 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005678 | ELP-321-000005678 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005680 | ELP-321-000005681 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005683 | ELP-321-000005683 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005685 | ELP-321-000005685 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000005742 | ELP-321-000005746 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005749 | ELP-321-000005749 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005751 | ELP-321-000005751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005753 | ELP-321-000005753 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005755 | ELP-321-000005755 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005777 | ELP-321-000005777 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005809 | ELP-321-000005812 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005814 | ELP-321-000005815 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005817 | ELP-321-000005817 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000005819 | ELP-321-000005819 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005821 | ELP-321-000005822 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005827 | ELP-321-000005827 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005829 | ELP-321-000005829 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005832 | ELP-321-000005832 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005835 | ELP-321-000005836 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005839 | ELP-321-000005839 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005842 | ELP-321-000005842 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005845 | ELP-321-000005845 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000005847 | ELP-321-000005847 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005849 | ELP-321-000005849 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005852 | ELP-321-000005852 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005854 | ELP-321-000005870 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005872 | ELP-321-000005872 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005875 | ELP-321-000005889 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005909 | ELP-321-000005913 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005955 | ELP-321-000005955 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005957 | ELP-321-000005957 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000005992 | ELP-321-000005994 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000005996 | ELP-321-000005999 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006056 | ELP-321-000006058 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006060 | ELP-321-000006066 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006074 | ELP-321-000006074 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006079 | ELP-321-000006079 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006104 | ELP-321-000006106 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006145 | ELP-321-000006145 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006148 | ELP-321-000006158 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000006161 | ELP-321-000006185 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006189 | ELP-321-000006189 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006198 | ELP-321-000006204 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006208 | ELP-321-000006213 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006215 | ELP-321-000006222 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006226 | ELP-321-000006226 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006293 | ELP-321-000006293 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006301 | ELP-321-000006301 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006371 | ELP-321-000006371 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000006403 | ELP-321-000006413 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006444 | ELP-321-000006444 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006463 | ELP-321-000006464 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006472 | ELP-321-000006473 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006475 | ELP-321-000006475 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006477 | ELP-321-000006479 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006482 | ELP-321-000006486 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006488 | ELP-321-000006488 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006490 | ELP-321-000006490 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000006493 | ELP-321-000006493 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006510 | ELP-321-000006510 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006512 | ELP-321-000006512 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006514 | ELP-321-000006514 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006558 | ELP-321-000006560 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006563 | ELP-321-000006563 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006567 | ELP-321-000006567 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006574 | ELP-321-000006577 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006583 | ELP-321-000006583 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000006590 | ELP-321-000006590 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006593 | ELP-321-000006598 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006625 | ELP-321-000006627 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006656 | ELP-321-000006665 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006680 | ELP-321-000006680 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006683 | ELP-321-000006685 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006691 | ELP-321-000006693 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006703 | ELP-321-000006703 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006709 | ELP-321-000006709 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000006711 | ELP-321-000006716 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006739 | ELP-321-000006739 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006741 | ELP-321-000006741 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006773 | ELP-321-000006773 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006775 | ELP-321-000006775 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006786 | ELP-321-000006787 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006791 | ELP-321-000006791 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006806 | ELP-321-000006808 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006828 | ELP-321-000006835 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000006837 | ELP-321-000006841 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006854 | ELP-321-000006854 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006856 | ELP-321-000006858 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006862 | ELP-321-000006862 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006865 | ELP-321-000006865 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006872 | ELP-321-000006872 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006885 | ELP-321-000006886 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006892 | ELP-321-000006894 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006907 | ELP-321-000006910 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000006926 | ELP-321-000006935 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006937 | ELP-321-000006940 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006942 | ELP-321-000006942 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006944 | ELP-321-000006958 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006967 | ELP-321-000006967 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006969 | ELP-321-000006972 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006974 | ELP-321-000006974 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000006999 | ELP-321-000007003 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007014 | ELP-321-000007014 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000007016 | ELP-321-000007016 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007032 | ELP-321-000007033 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007036 | ELP-321-000007036 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007071 | ELP-321-000007071 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007076 | ELP-321-000007076 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007082 | ELP-321-000007083 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007085 | ELP-321-000007085 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007087 | ELP-321-000007087 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007089 | ELP-321-000007090 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000007103 | ELP-321-000007103 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007105 | ELP-321-000007105 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007109 | ELP-321-000007111 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007119 | ELP-321-000007126 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007131 | ELP-321-000007131 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007159 | ELP-321-000007161 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007202 | ELP-321-000007202 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007205 | ELP-321-000007206 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007210 | ELP-321-000007210 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000007214 | ELP-321-000007214 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007238 | ELP-321-000007238 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007245 | ELP-321-000007246 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007259 | ELP-321-000007260 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007265 | ELP-321-000007267 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007298 | ELP-321-000007301 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007308 | ELP-321-000007312 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007322 | ELP-321-000007322 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007342 | ELP-321-000007342 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000007353 | ELP-321-000007357 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007363 | ELP-321-000007365 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007367 | ELP-321-000007367 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007369 | ELP-321-000007369 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007380 | ELP-321-000007382 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007392 | ELP-321-000007392 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007394 | ELP-321-000007396 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007398 | ELP-321-000007399 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007421 | ELP-321-000007421 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000007423 | ELP-321-000007423 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007451 | ELP-321-000007452 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007454 | ELP-321-000007454 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007457 | ELP-321-000007457 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007465 | ELP-321-000007466 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007468 | ELP-321-000007468 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007470 | ELP-321-000007470 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007472 | ELP-321-000007472 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007474 | ELP-321-000007477 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000007481 | ELP-321-000007482 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007485 | ELP-321-000007491 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007555 | ELP-321-000007555 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007557 | ELP-321-000007557 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007566 | ELP-321-000007567 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007569 | ELP-321-000007569 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007624 | ELP-321-000007624 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007627 | ELP-321-000007627 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007642 | ELP-321-000007642 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000007644 | ELP-321-000007644 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007648 | ELP-321-000007648 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007668 | ELP-321-000007670 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007691 | ELP-321-000007695 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007714 | ELP-321-000007714 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007770 | ELP-321-000007770 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007772 | ELP-321-000007773 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007781 | ELP-321-000007781 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007786 | ELP-321-000007787 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000007823 | ELP-321-000007823 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007825 | ELP-321-000007827 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007833 | ELP-321-000007833 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007835 | ELP-321-000007835 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007837 | ELP-321-000007838 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007840 | ELP-321-000007845 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007847 | ELP-321-000007847 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007866 | ELP-321-000007866 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007912 | ELP-321-000007912 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000007914 | ELP-321-000007914 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007917 | ELP-321-000007918 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007982 | ELP-321-000007984 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007991 | ELP-321-000007993 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000007995 | ELP-321-000007995 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008004 | ELP-321-000008004 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008007 | ELP-321-000008007 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008018 | ELP-321-000008019 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008027 | ELP-321-000008030 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000008048 | ELP-321-000008048 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008050 | ELP-321-000008051 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008053 | ELP-321-000008056 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008059 | ELP-321-000008063 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008065 | ELP-321-000008066 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008068 | ELP-321-000008068 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008070 | ELP-321-000008090 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008097 | ELP-321-000008100 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008116 | ELP-321-000008116 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000008119 | ELP-321-000008119 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008127 | ELP-321-000008127 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008138 | ELP-321-000008138 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008141 | ELP-321-000008141 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008152 | ELP-321-000008156 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008170 | ELP-321-000008176 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008215 | ELP-321-000008220 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008222 | ELP-321-000008222 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008224 | ELP-321-000008224 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000008238 | ELP-321-000008239 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008242 | ELP-321-000008242 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008244 | ELP-321-000008245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008251 | ELP-321-000008251 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008253 | ELP-321-000008253 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008282 | ELP-321-000008283 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008285 | ELP-321-000008285 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008304 | ELP-321-000008304 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008353 | ELP-321-000008353 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000008355 | ELP-321-000008355 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008357 | ELP-321-000008357 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008396 | ELP-321-000008396 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008399 | ELP-321-000008400 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008411 | ELP-321-000008411 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008426 | ELP-321-000008427 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008429 | ELP-321-000008431 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008474 | ELP-321-000008474 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008486 | ELP-321-000008486 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000008492 | ELP-321-000008492 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008502 | ELP-321-000008505 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008507 | ELP-321-000008510 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008518 | ELP-321-000008519 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008523 | ELP-321-000008523 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008614 | ELP-321-000008614 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008616 | ELP-321-000008616 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008621 | ELP-321-000008622 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008629 | ELP-321-000008629 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000008631 | ELP-321-000008633 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008635 | ELP-321-000008636 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008638 | ELP-321-000008646 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008648 | ELP-321-000008648 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008656 | ELP-321-000008656 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008662 | ELP-321-000008662 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008686 | ELP-321-000008686 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008688 | ELP-321-000008694 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008797 | ELP-321-000008797 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000008817 | ELP-321-000008818 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008858 | ELP-321-000008858 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008860 | ELP-321-000008861 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008952 | ELP-321-000008952 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008979 | ELP-321-000008979 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008981 | ELP-321-000008984 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000008986 | ELP-321-000008986 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009001 | ELP-321-000009001 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009028 | ELP-321-000009030 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000009034 | ELP-321-000009038 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009040 | ELP-321-000009040 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009048 | ELP-321-000009048 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009050 | ELP-321-000009054 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009077 | ELP-321-000009077 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009080 | ELP-321-000009080 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009086 | ELP-321-000009088 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009090 | ELP-321-000009090 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009092 | ELP-321-000009115 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000009117 | ELP-321-000009117 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009119 | ELP-321-000009124 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009173 | ELP-321-000009176 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009186 | ELP-321-000009186 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009196 | ELP-321-000009197 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009208 | ELP-321-000009208 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009211 | ELP-321-000009213 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009231 | ELP-321-000009232 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009235 | ELP-321-000009235 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000009237 | ELP-321-000009242 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009244 | ELP-321-000009244 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009248 | ELP-321-000009248 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009252 | ELP-321-000009252 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009254 | ELP-321-000009258 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009272 | ELP-321-000009279 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009281 | ELP-321-000009281 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009283 | ELP-321-000009283 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009285 | ELP-321-000009285 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000009287 | ELP-321-000009287 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009289 | ELP-321-000009289 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009291 | ELP-321-000009291 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009294 | ELP-321-000009309 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009314 | ELP-321-000009314 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009317 | ELP-321-000009320 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009339 | ELP-321-000009339 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009341 | ELP-321-000009341 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009344 | ELP-321-000009344 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000009359 | ELP-321-000009359 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009364 | ELP-321-000009371 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009434 | ELP-321-000009435 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009437 | ELP-321-000009437 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009467 | ELP-321-000009467 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009476 | ELP-321-000009477 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009479 | ELP-321-000009481 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009512 | ELP-321-000009512 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009521 | ELP-321-000009523 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000009526 | ELP-321-000009528 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009536 | ELP-321-000009538 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009540 | ELP-321-000009540 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009542 | ELP-321-000009542 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009544 | ELP-321-000009545 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009553 | ELP-321-000009561 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009572 | ELP-321-000009575 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009584 | ELP-321-000009584 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009586 | ELP-321-000009589 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000009599 | ELP-321-000009606 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009608 | ELP-321-000009610 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009631 | ELP-321-000009631 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009649 | ELP-321-000009649 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009651 | ELP-321-000009652 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009655 | ELP-321-000009656 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009659 | ELP-321-000009661 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009663 | ELP-321-000009665 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009672 | ELP-321-000009672 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000009674 | ELP-321-000009674 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009711 | ELP-321-000009711 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009720 | ELP-321-000009722 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009725 | ELP-321-000009725 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009730 | ELP-321-000009731 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009741 | ELP-321-000009741 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009748 | ELP-321-000009748 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009751 | ELP-321-000009751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009753 | ELP-321-000009757 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000009759 | ELP-321-000009760 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009764 | ELP-321-000009767 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009780 | ELP-321-000009780 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009783 | ELP-321-000009783 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009789 | ELP-321-000009790 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009807 | ELP-321-000009807 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009826 | ELP-321-000009827 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009830 | ELP-321-000009831 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009835 | ELP-321-000009838 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 321 | ELP-321-000009841 | ELP-321-000009842 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009851 | ELP-321-000009852 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009876 | ELP-321-000009877 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009880 | ELP-321-000009881 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009883 | ELP-321-000009884 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009889 | ELP-321-000009891 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009894 | ELP-321-000009912 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009914 | ELP-321-000009941 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000009944 | ELP-321-000009957 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000004 | ELP-326-000000005 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000007 | ELP-326-000000007 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000013 | ELP-326-000000014 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000021 | ELP-326-000000021 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000023 | ELP-326-000000025 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000027 | ELP-326-000000027 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000031 | ELP-326-000000033 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000035 | ELP-326-000000036 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000043 | ELP-326-000000044 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000047 | ELP-326-000000049 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000052 | ELP-326-000000052 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000055 | ELP-326-000000055 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000059 | ELP-326-000000059 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000077 | ELP-326-000000079 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000083 | ELP-326-000000086 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000093 | ELP-326-000000093 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000109 | ELP-326-000000109 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000113 | ELP-326-000000113 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000116 | ELP-326-000000116 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000118 | ELP-326-000000120 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000123 | ELP-326-000000124 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000129 | ELP-326-000000130 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000162 | ELP-326-000000162 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000166 | ELP-326-000000166 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000172 | ELP-326-000000173 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000178 | ELP-326-000000178 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000182 | ELP-326-000000182 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000256 | ELP-326-000000263 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000266 | ELP-326-000000266 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000270 | ELP-326-000000270 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000292 | ELP-326-000000292 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000294 | ELP-326-000000295 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000311 | ELP-326-000000311 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000317 | ELP-326-000000318 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000321 | ELP-326-000000322 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000324 | ELP-326-000000324 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000326 | ELP-326-000000326 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000332 | ELP-326-000000332 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000338 | ELP-326-000000338 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000340 | ELP-326-000000340 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000345 | ELP-326-000000345 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000357 | ELP-326-000000357 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000359 | ELP-326-000000359 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000369 | ELP-326-000000370 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000379 | ELP-326-000000379 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000381 | ELP-326-000000381 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000390 | ELP-326-000000390 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000395 | ELP-326-000000396 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000399 | ELP-326-000000399 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000401 | ELP-326-000000401 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000407 | ELP-326-000000407 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000409 | ELP-326-000000409 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000411 | ELP-326-000000411 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000415 | ELP-326-000000415 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000418 | ELP-326-000000418 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000420 | ELP-326-000000420 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000435 | ELP-326-000000435 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000437 | ELP-326-000000437 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000442 | ELP-326-000000442 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000451 | ELP-326-000000451 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000454 | ELP-326-000000454 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000461 | ELP-326-000000461 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000463 | ELP-326-000000467 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000470 | ELP-326-000000470 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000490 | ELP-326-000000490 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000496 | ELP-326-000000496 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000500 | ELP-326-000000500 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000505 | ELP-326-000000505 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000514 | ELP-326-000000514 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000520 | ELP-326-000000520 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000529 | ELP-326-000000531 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000533 | ELP-326-000000533 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000540 | ELP-326-000000540 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000546 | ELP-326-000000546 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000567 | ELP-326-000000567 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000577 | ELP-326-000000577 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000580 | ELP-326-000000580 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000587 | ELP-326-000000587 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000589 | ELP-326-000000590 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000594 | ELP-326-000000595 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000601 | ELP-326-000000602 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000604 | ELP-326-000000605 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000607 | ELP-326-000000608 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000616 | ELP-326-000000616 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000624 | ELP-326-000000624 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000628 | ELP-326-000000628 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000633 | ELP-326-000000633 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000638 | ELP-326-000000639 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000644 | ELP-326-000000644 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000657 | ELP-326-000000657 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000659 | ELP-326-000000659 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000664 | ELP-326-000000664 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000673 | ELP-326-000000673 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000691 | ELP-326-000000691 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000699 | ELP-326-000000702 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000704 | ELP-326-000000704 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000707 | ELP-326-000000709 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000715 | ELP-326-000000715 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000721 | ELP-326-000000721 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000736 | ELP-326-000000736 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000745 | ELP-326-000000745 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000750 | ELP-326-000000751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000756 | ELP-326-000000759 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000765 | ELP-326-000000765 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000772 | ELP-326-000000772 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000774 | ELP-326-000000774 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000790 | ELP-326-000000790 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000793 | ELP-326-000000793 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000797 | ELP-326-000000798 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000800 | ELP-326-000000803 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000806 | ELP-326-000000806 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000810 | ELP-326-000000811 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000826 | ELP-326-000000828 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000831 | ELP-326-000000833 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000837 | ELP-326-000000839 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000860 | ELP-326-000000860 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000871 | ELP-326-000000871 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000890 | ELP-326-000000890 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000897 | ELP-326-000000897 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000912 | ELP-326-000000912 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000942 | ELP-326-000000944 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000949 | ELP-326-000000949 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000961 | ELP-326-000000962 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000975 | ELP-326-000000975 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000979 | ELP-326-000000979 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000989 | ELP-326-000000989 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000993 | ELP-326-000000993 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001015 | ELP-326-000001015 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001025 | ELP-326-000001025 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001027 | ELP-326-000001027 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001037 | ELP-326-000001038 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001041 | ELP-326-000001041 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001050 | ELP-326-000001051 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001058 | ELP-326-000001058 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001063 | ELP-326-000001063 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001066 | ELP-326-000001066 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001080 | ELP-326-000001080 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001087 | ELP-326-000001087 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001090 | ELP-326-000001090 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001095 | ELP-326-000001095 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001105 | ELP-326-000001105 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001108 | ELP-326-000001108 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001116 | ELP-326-000001116 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001131 | ELP-326-000001131 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001134 | ELP-326-000001136 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001140 | ELP-326-000001142 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001147 | ELP-326-000001147 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001152 | ELP-326-000001152 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001154 | ELP-326-000001154 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001156 | ELP-326-000001159 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001161 | ELP-326-000001162 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001167 | ELP-326-000001168 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001170 | ELP-326-000001170 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001179 | ELP-326-000001179 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001184 | ELP-326-000001184 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001189 | ELP-326-000001189 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001194 | ELP-326-000001194 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001198 | ELP-326-000001199 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001202 | ELP-326-000001202 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001208 | ELP-326-000001208 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001210 | ELP-326-000001211 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001213 | ELP-326-000001214 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001216 | ELP-326-000001216 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001223 | ELP-326-000001223 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001234 | ELP-326-000001234 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001244 | ELP-326-000001244 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001256 | ELP-326-000001256 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001260 | ELP-326-000001260 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001265 | ELP-326-000001265 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001272 | ELP-326-000001272 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001278 | ELP-326-000001278 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001286 | ELP-326-000001288 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001296 | ELP-326-000001297 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001305 | ELP-326-000001305 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001308 | ELP-326-000001308 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001311 | ELP-326-000001311 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001315 | ELP-326-000001315 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001317 | ELP-326-000001318 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001323 | ELP-326-000001323 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001325 | ELP-326-000001327 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001333 | ELP-326-000001335 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001338 | ELP-326-000001339 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001346 | ELP-326-000001346 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001352 | ELP-326-000001352 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001355 | ELP-326-000001355 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001358 | ELP-326-000001358 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001364 | ELP-326-000001364 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001370 | ELP-326-000001370 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001372 | ELP-326-000001373 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001375 | ELP-326-000001378 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001382 | ELP-326-000001382 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001384 | ELP-326-000001385 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001387 | ELP-326-000001392 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001401 | ELP-326-000001401 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001403 | ELP-326-000001403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001405 | ELP-326-000001405 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001412 | ELP-326-000001412 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001417 | ELP-326-000001417 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001425 | ELP-326-000001425 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001428 | ELP-326-000001430 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001444 | ELP-326-000001444 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001448 | ELP-326-000001448 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001451 | ELP-326-000001452 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001454 | ELP-326-000001454 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001460 | ELP-326-000001460 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001466 | ELP-326-000001466 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001471 | ELP-326-000001476 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001482 | ELP-326-000001483 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001487 | ELP-326-000001488 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001491 | ELP-326-000001492 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001494 | ELP-326-000001494 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001508 | ELP-326-000001510 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001517 | ELP-326-000001517 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001523 | ELP-326-000001523 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001537 | ELP-326-000001539 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001543 | ELP-326-000001543 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001545 | ELP-326-000001545 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001550 | ELP-326-000001551 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001553 | ELP-326-000001553 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001556 | ELP-326-000001556 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001562 | ELP-326-000001562 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001564 | ELP-326-000001566 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001568 | ELP-326-000001569 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001581 | ELP-326-000001582 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001585 | ELP-326-000001586 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001595 | ELP-326-000001595 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001599 | ELP-326-000001599 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001601 | ELP-326-000001601 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001628 | ELP-326-000001628 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001636 | ELP-326-000001636 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001638 | ELP-326-000001638 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001642 | ELP-326-000001643 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001646 | ELP-326-000001647 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001653 | ELP-326-000001653 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001657 | ELP-326-000001660 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001662 | ELP-326-000001664 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001667 | ELP-326-000001667 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001670 | ELP-326-000001670 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001674 | ELP-326-000001676 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001710 | ELP-326-000001711 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001715 | ELP-326-000001716 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001718 | ELP-326-000001718 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001723 | ELP-326-000001723 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001726 | ELP-326-000001726 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001728 | ELP-326-000001730 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001737 | ELP-326-000001738 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001740 | ELP-326-000001740 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001742 | ELP-326-000001742 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001750 | ELP-326-000001750 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001752 | ELP-326-000001752 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001754 | ELP-326-000001756 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001765 | ELP-326-000001765 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001768 | ELP-326-000001769 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001776 | ELP-326-000001777 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001788 | ELP-326-000001788 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001796 | ELP-326-000001796 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001804 | ELP-326-000001804 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001813 | ELP-326-000001814 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001833 | ELP-326-000001833 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001842 | ELP-326-000001842 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001846 | ELP-326-000001846 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001851 | ELP-326-000001851 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001853 | ELP-326-000001857 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001863 | ELP-326-000001865 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001867 | ELP-326-000001867 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001873 | ELP-326-000001874 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001879 | ELP-326-000001879 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001910 | ELP-326-000001910 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001920 | ELP-326-000001924 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001926 | ELP-326-000001927 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001964 | ELP-326-000001964 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001967 | ELP-326-000001967 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002021 | ELP-326-000002021 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002061 | ELP-326-000002061 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002077 | ELP-326-000002077 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002097 | ELP-326-000002097 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002108 | ELP-326-000002108 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002155 | ELP-326-000002155 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002228 | ELP-326-000002228 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000002247 | ELP-326-000002247 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002296 | ELP-326-000002296 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002303 | ELP-326-000002303 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002329 | ELP-326-000002329 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002342 | ELP-326-000002342 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002505 | ELP-326-000002505 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002521 | ELP-326-000002521 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002536 | ELP-326-000002536 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002597 | ELP-326-000002600 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000002610 | ELP-326-000002611 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002624 | ELP-326-000002625 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002646 | ELP-326-000002646 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002666 | ELP-326-000002666 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002694 | ELP-326-000002694 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002719 | ELP-326-000002719 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002729 | ELP-326-000002729 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002752 | ELP-326-000002752 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002759 | ELP-326-000002759 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000002774 | ELP-326-000002774 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002810 | ELP-326-000002811 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002813 | ELP-326-000002814 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002831 | ELP-326-000002831 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002840 | ELP-326-000002840 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002883 | ELP-326-000002883 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002922 | ELP-326-000002922 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002933 | ELP-326-000002933 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002981 | ELP-326-000002981 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003002 | ELP-326-000003002 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003010 | ELP-326-000003015 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003019 | ELP-326-000003019 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003028 | ELP-326-000003028 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003043 | ELP-326-000003043 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003045 | ELP-326-000003047 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003049 | ELP-326-000003049 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003051 | ELP-326-000003053 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003058 | ELP-326-000003061 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003067 | ELP-326-000003069 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003074 | ELP-326-000003075 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003109 | ELP-326-000003109 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003114 | ELP-326-000003114 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003164 | ELP-326-000003164 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003171 | ELP-326-000003171 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003185 | ELP-326-000003185 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003194 | ELP-326-000003194 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003251 | ELP-326-000003251 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003265 | ELP-326-000003265 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003269 | ELP-326-000003269 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003278 | ELP-326-000003278 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003289 | ELP-326-000003289 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003302 | ELP-326-000003302 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003304 | ELP-326-000003308 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003316 | ELP-326-000003316 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003336 | ELP-326-000003337 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003349 | ELP-326-000003349 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003356 | ELP-326-000003356 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003361 | ELP-326-000003364 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003369 | ELP-326-000003370 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003386 | ELP-326-000003386 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003388 | ELP-326-000003388 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003421 | ELP-326-000003423 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003428 | ELP-326-000003428 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003453 | ELP-326-000003453 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003455 | ELP-326-000003455 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003462 | ELP-326-000003462 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003468 | ELP-326-000003469 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003481 | ELP-326-000003481 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003488 | ELP-326-000003488 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003493 | ELP-326-000003493 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003530 | ELP-326-000003530 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003532 | ELP-326-000003532 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003534 | ELP-326-000003534 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003540 | ELP-326-000003540 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003552 | ELP-326-000003552 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003563 | ELP-326-000003563 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003579 | ELP-326-000003579 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003593 | ELP-326-000003594 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003618 | ELP-326-000003618 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003622 | ELP-326-000003622 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003637 | ELP-326-000003637 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003639 | ELP-326-000003639 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003641 | ELP-326-000003642 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003644 | ELP-326-000003644 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003646 | ELP-326-000003646 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003649 | ELP-326-000003649 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003670 | ELP-326-000003670 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003672 | ELP-326-000003672 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003685 | ELP-326-000003685 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003695 | ELP-326-000003695 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003697 | ELP-326-000003697 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003699 | ELP-326-000003700 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003705 | ELP-326-000003705 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003762 | ELP-326-000003762 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003784 | ELP-326-000003784 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003815 | ELP-326-000003815 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003840 | ELP-326-000003840 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003909 | ELP-326-000003909 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003915 | ELP-326-000003915 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003919 | ELP-326-000003919 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003942 | ELP-326-000003942 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003958 | ELP-326-000003958 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003972 | ELP-326-000003972 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004020 | ELP-326-000004020 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004095 | ELP-326-000004098 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004104 | ELP-326-000004104 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004154 | ELP-326-000004155 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004157 | ELP-326-000004160 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004166 | ELP-326-000004166 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004176 | ELP-326-000004176 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004183 | ELP-326-000004183 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004186 | ELP-326-000004189 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004200 | ELP-326-000004200 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004208 | ELP-326-000004209 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004212 | ELP-326-000004212 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004216 | ELP-326-000004216 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004218 | ELP-326-000004219 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004224 | ELP-326-000004224 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004237 | ELP-326-000004237 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004246 | ELP-326-000004259 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004265 | ELP-326-000004268 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004272 | ELP-326-000004283 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004286 | ELP-326-000004286 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004294 | ELP-326-000004295 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004297 | ELP-326-000004302 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004309 | ELP-326-000004309 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004311 | ELP-326-000004311 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004315 | ELP-326-000004316 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004320 | ELP-326-000004324 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004327 | ELP-326-000004334 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004336 | ELP-326-000004336 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004353 | ELP-326-000004353 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004355 | ELP-326-000004355 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004357 | ELP-326-000004357 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004388 | ELP-326-000004389 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004392 | ELP-326-000004392 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004395 | ELP-326-000004397 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004400 | ELP-326-000004401 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004406 | ELP-326-000004413 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004415 | ELP-326-000004419 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004425 | ELP-326-000004429 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004433 | ELP-326-000004436 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004457 | ELP-326-000004458 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004464 | ELP-326-000004464 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004474 | ELP-326-000004475 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004491 | ELP-326-000004491 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004493 | ELP-326-000004499 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004501 | ELP-326-000004502 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004504 | ELP-326-000004507 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004509 | ELP-326-000004512 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004523 | ELP-326-000004524 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004528 | ELP-326-000004528 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004531 | ELP-326-000004531 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004533 | ELP-326-000004533 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004541 | ELP-326-000004541 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004556 | ELP-326-000004558 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004574 | ELP-326-000004576 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004580 | ELP-326-000004580 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004587 | ELP-326-000004588 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004590 | ELP-326-000004597 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004602 | ELP-326-000004607 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004648 | ELP-326-000004648 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004651 | ELP-326-000004669 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004672 | ELP-326-000004672 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004694 | ELP-326-000004694 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004696 | ELP-326-000004696 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004700 | ELP-326-000004700 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004714 | ELP-326-000004714 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004716 | ELP-326-000004716 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004729 | ELP-326-000004729 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004774 | ELP-326-000004778 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004780 | ELP-326-000004780 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004791 | ELP-326-000004791 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004794 | ELP-326-000004796 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004798 | ELP-326-000004802 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004815 | ELP-326-000004816 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004857 | ELP-326-000004857 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004875 | ELP-326-000004875 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004877 | ELP-326-000004877 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004885 | ELP-326-000004887 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004901 | ELP-326-000004902 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004905 | ELP-326-000004905 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004907 | ELP-326-000004909 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004925 | ELP-326-000004929 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004931 | ELP-326-000004933 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004938 | ELP-326-000004939 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004956 | ELP-326-000004980 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004984 | ELP-326-000005003 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005029 | ELP-326-000005029 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005073 | ELP-326-000005073 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005081 | ELP-326-000005081 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005106 | ELP-326-000005112 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005114 | ELP-326-000005114 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005121 | ELP-326-000005121 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005133 | ELP-326-000005133 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005138 | ELP-326-000005138 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005166 | ELP-326-000005168 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005175 | ELP-326-000005175 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005207 | ELP-326-000005221 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005241 | ELP-326-000005245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005277 | ELP-326-000005277 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005279 | ELP-326-000005280 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005282 | ELP-326-000005283 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005300 | ELP-326-000005301 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005303 | ELP-326-000005303 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005306 | ELP-326-000005306 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005308 | ELP-326-000005308 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005314 | ELP-326-000005317 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005329 | ELP-326-000005329 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005332 | ELP-326-000005334 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005360 | ELP-326-000005363 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005366 | ELP-326-000005366 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005368 | ELP-326-000005368 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005376 | ELP-326-000005385 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005392 | ELP-326-000005392 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005395 | ELP-326-000005398 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005400 | ELP-326-000005400 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005403 | ELP-326-000005405 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005410 | ELP-326-000005416 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005421 | ELP-326-000005421 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005424 | ELP-326-000005431 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005448 | ELP-326-000005452 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005456 | ELP-326-000005456 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005480 | ELP-326-000005482 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005484 | ELP-326-000005484 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005486 | ELP-326-000005492 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005494 | ELP-326-000005495 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005500 | ELP-326-000005503 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005505 | ELP-326-000005505 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005507 | ELP-326-000005509 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005516 | ELP-326-000005517 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005520 | ELP-326-000005520 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005529 | ELP-326-000005529 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005543 | ELP-326-000005547 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005549 | ELP-326-000005549 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005556 | ELP-326-000005556 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005558 | ELP-326-000005558 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005570 | ELP-326-000005571 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005573 | ELP-326-000005574 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005577 | ELP-326-000005582 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005585 | ELP-326-000005585 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005593 | ELP-326-000005599 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005602 | ELP-326-000005602 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005606 | ELP-326-000005607 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005620 | ELP-326-000005621 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005632 | ELP-326-000005635 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005639 | ELP-326-000005640 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005643 | ELP-326-000005668 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005676 | ELP-326-000005676 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005680 | ELP-326-000005680 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005685 | ELP-326-000005685 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005688 | ELP-326-000005688 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005692 | ELP-326-000005692 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005695 | ELP-326-000005697 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005708 | ELP-326-000005712 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005727 | ELP-326-000005727 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005730 | ELP-326-000005731 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005733 | ELP-326-000005734 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005737 | ELP-326-000005737 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005741 | ELP-326-000005743 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005745 | ELP-326-000005748 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005750 | ELP-326-000005750 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005766 | ELP-326-000005768 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005781 | ELP-326-000005782 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005788 | ELP-326-000005790 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005792 | ELP-326-000005792 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005794 | ELP-326-000005796 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005821 | ELP-326-000005823 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005825 | ELP-326-000005834 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005841 | ELP-326-000005841 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005845 | ELP-326-000005846 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005848 | ELP-326-000005848 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005856 | ELP-326-000005858 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005863 | ELP-326-000005875 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005879 | ELP-326-000005880 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005883 | ELP-326-000005884 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005887 | ELP-326-000005888 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005890 | ELP-326-000005890 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005893 | ELP-326-000005894 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005899 | ELP-326-000005900 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005903 | ELP-326-000005904 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005906 | ELP-326-000005906 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005911 | ELP-326-000005912 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005917 | ELP-326-000005919 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005926 | ELP-326-000005926 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005930 | ELP-326-000005930 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005932 | ELP-326-000005934 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005943 | ELP-326-000005957 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005976 | ELP-326-000005976 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005978 | ELP-326-000005978 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005984 | ELP-326-000005985 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005991 | ELP-326-000005991 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006006 | ELP-326-000006007 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006017 | ELP-326-000006021 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006023 | ELP-326-000006028 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006030 | ELP-326-000006030 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006043 | ELP-326-000006043 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006048 | ELP-326-000006049 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006054 | ELP-326-000006067 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006069 | ELP-326-000006069 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006074 | ELP-326-000006074 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006079 | ELP-326-000006079 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006091 | ELP-326-000006099 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006105 | ELP-326-000006106 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006108 | ELP-326-000006108 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006115 | ELP-326-000006117 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006122 | ELP-326-000006124 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006129 | ELP-326-000006142 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006144 | ELP-326-000006144 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006152 | ELP-326-000006152 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006157 | ELP-326-000006159 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006196 | ELP-326-000006196 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006206 | ELP-326-000006208 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006211 | ELP-326-000006211 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006214 | ELP-326-000006214 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006216 | ELP-326-000006216 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006218 | ELP-326-000006220 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006224 | ELP-326-000006226 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006234 | ELP-326-000006234 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006236 | ELP-326-000006237 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006243 | ELP-326-000006245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006247 | ELP-326-000006248 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006250 | ELP-326-000006251 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006254 | ELP-326-000006268 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006272 | ELP-326-000006272 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006276 | ELP-326-000006298 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006300 | ELP-326-000006300 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006307 | ELP-326-000006307 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006320 | ELP-326-000006322 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006332 | ELP-326-000006334 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006353 | ELP-326-000006353 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006365 | ELP-326-000006367 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006373 | ELP-326-000006373 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006376 | ELP-326-000006377 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006385 | ELP-326-000006386 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006395 | ELP-326-000006395 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006399 | ELP-326-000006399 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006432 | ELP-326-000006432 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006438 | ELP-326-000006439 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006442 | ELP-326-000006442 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006475 | ELP-326-000006476 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006486 | ELP-326-000006488 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006497 | ELP-326-000006500 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006506 | ELP-326-000006506 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006512 | ELP-326-000006512 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006515 | ELP-326-000006515 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006517 | ELP-326-000006518 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006520 | ELP-326-000006520 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006525 | ELP-326-000006525 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006529 | ELP-326-000006529 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006532 | ELP-326-000006538 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006550 | ELP-326-000006552 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006560 | ELP-326-000006567 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006569 | ELP-326-000006574 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006576 | ELP-326-000006579 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006589 | ELP-326-000006589 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006591 | ELP-326-000006592 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006595 | ELP-326-000006595 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006603 | ELP-326-000006604 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006612 | ELP-326-000006614 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006622 | ELP-326-000006624 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006626 | ELP-326-000006626 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006633 | ELP-326-000006633 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006646 | ELP-326-000006646 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006648 | ELP-326-000006648 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006654 | ELP-326-000006654 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006671 | ELP-326-000006671 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006673 | ELP-326-000006674 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006713 | ELP-326-000006718 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006739 | ELP-326-000006739 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006769 | ELP-326-000006770 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006776 | ELP-326-000006776 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006779 | ELP-326-000006779 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006787 | ELP-326-000006792 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006804 | ELP-326-000006814 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006825 | ELP-326-000006826 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006833 | ELP-326-000006834 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006842 | ELP-326-000006852 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006855 | ELP-326-000006855 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006863 | ELP-326-000006864 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006869 | ELP-326-000006869 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006871 | ELP-326-000006871 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006881 | ELP-326-000006882 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006884 | ELP-326-000006885 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006888 | ELP-326-000006889 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006900 | ELP-326-000006901 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006910 | ELP-326-000006915 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006923 | ELP-326-000006924 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006941 | ELP-326-000006941 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006943 | ELP-326-000006943 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006945 | ELP-326-000006945 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006947 | ELP-326-000006953 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006955 | ELP-326-000006955 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006957 | ELP-326-000006970 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006972 | ELP-326-000006976 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006984 | ELP-326-000006984 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007003 | ELP-326-000007003 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007007 | ELP-326-000007007 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007012 | ELP-326-000007012 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007014 | ELP-326-000007014 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007026 | ELP-326-000007028 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007032 | ELP-326-000007033 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007035 | ELP-326-000007042 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007075 | ELP-326-000007075 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007091 | ELP-326-000007091 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007097 | ELP-326-000007097 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007104 | ELP-326-000007104 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007128 | ELP-326-000007128 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007130 | ELP-326-000007130 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007140 | ELP-326-000007140 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007150 | ELP-326-000007155 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007157 | ELP-326-000007162 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007188 | ELP-326-000007192 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007194 | ELP-326-000007195 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007203 | ELP-326-000007205 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007209 | ELP-326-000007211 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007292 | ELP-326-000007292 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007294 | ELP-326-000007294 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007303 | ELP-326-000007303 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007307 | ELP-326-000007307 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007311 | ELP-326-000007311 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007316 | ELP-326-000007316 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007318 | ELP-326-000007318 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007320 | ELP-326-000007320 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007324 | ELP-326-000007324 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007327 | ELP-326-000007327 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007330 | ELP-326-000007330 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007341 | ELP-326-000007343 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007345 | ELP-326-000007348 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007350 | ELP-326-000007352 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007354 | ELP-326-000007354 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007361 | ELP-326-000007366 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007370 | ELP-326-000007370 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007375 | ELP-326-000007375 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007388 | ELP-326-000007388 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007392 | ELP-326-000007392 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007396 | ELP-326-000007396 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007398 | ELP-326-000007399 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007401 | ELP-326-000007401 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007403 | ELP-326-000007403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007405 | ELP-326-000007405 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007408 | ELP-326-000007408 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007411 | ELP-326-000007411 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007414 | ELP-326-000007417 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007420 | ELP-326-000007420 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007422 | ELP-326-000007422 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007433 | ELP-326-000007436 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007439 | ELP-326-000007440 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007442 | ELP-326-000007443 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007446 | ELP-326-000007446 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007449 | ELP-326-000007449 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007451 | ELP-326-000007452 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007458 | ELP-326-000007463 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007465 | ELP-326-000007465 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007474 | ELP-326-000007476 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007479 | ELP-326-000007480 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007482 | ELP-326-000007483 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007486 | ELP-326-000007491 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007498 | ELP-326-000007500 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007504 | ELP-326-000007504 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007516 | ELP-326-000007517 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007519 | ELP-326-000007520 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007525 | ELP-326-000007526 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007537 | ELP-326-000007538 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007541 | ELP-326-000007542 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007546 | ELP-326-000007546 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007550 | ELP-326-000007550 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007553 | ELP-326-000007553 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007556 | ELP-326-000007556 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007559 | ELP-326-000007559 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007566 | ELP-326-000007566 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007568 | ELP-326-000007568 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007574 | ELP-326-000007579 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007585 | ELP-326-000007585 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007587 | ELP-326-000007587 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007590 | ELP-326-000007590 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007601 | ELP-326-000007601 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007610 | ELP-326-000007610 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007615 | ELP-326-000007615 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007619 | ELP-326-000007619 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007626 | ELP-326-000007628 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007631 | ELP-326-000007631 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007633 | ELP-326-000007633 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007645 | ELP-326-000007645 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007651 | ELP-326-000007651 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007654 | ELP-326-000007654 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007659 | ELP-326-000007659 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007663 | ELP-326-000007669 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007672 | ELP-326-000007672 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007682 | ELP-326-000007682 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007684 | ELP-326-000007686 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007696 | ELP-326-000007697 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007703 | ELP-326-000007703 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007705 | ELP-326-000007709 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007711 | ELP-326-000007712 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007715 | ELP-326-000007715 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007723 | ELP-326-000007723 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007734 | ELP-326-000007734 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007737 | ELP-326-000007737 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007742 | ELP-326-000007742 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007746 | ELP-326-000007746 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007750 | ELP-326-000007750 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007752 | ELP-326-000007752 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007760 | ELP-326-000007761 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007765 | ELP-326-000007768 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007778 | ELP-326-000007780 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007784 | ELP-326-000007785 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007796 | ELP-326-000007796 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007800 | ELP-326-000007800 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007802 | ELP-326-000007802 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007804 | ELP-326-000007807 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007809 | ELP-326-000007809 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007815 | ELP-326-000007815 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007825 | ELP-326-000007826 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007828 | ELP-326-000007828 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007831 | ELP-326-000007831 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007833 | ELP-326-000007833 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007846 | ELP-326-000007847 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007849 | ELP-326-000007851 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007870 | ELP-326-000007870 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007877 | ELP-326-000007877 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007879 | ELP-326-000007879 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007881 | ELP-326-000007881 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007884 | ELP-326-000007884 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007886 | ELP-326-000007886 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007896 | ELP-326-000007897 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007917 | ELP-326-000007917 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007919 | ELP-326-000007920 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007922 | ELP-326-000007922 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007928 | ELP-326-000007928 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007932 | ELP-326-000007933 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007937 | ELP-326-000007940 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007947 | ELP-326-000007947 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007958 | ELP-326-000007959 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007961 | ELP-326-000007964 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007967 | ELP-326-000007968 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007970 | ELP-326-000007970 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007973 | ELP-326-000007974 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007976 | ELP-326-000007976 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007978 | ELP-326-000007978 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007980 | ELP-326-000007983 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008011 | ELP-326-000008011 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008013 | ELP-326-000008015 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008019 | ELP-326-000008019 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008021 | ELP-326-000008022 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008026 | ELP-326-000008026 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008039 | ELP-326-000008041 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008060 | ELP-326-000008060 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008067 | ELP-326-000008067 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008070 | ELP-326-000008074 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008087 | ELP-326-000008087 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008107 | ELP-326-000008107 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008112 | ELP-326-000008113 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008118 | ELP-326-000008121 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008123 | ELP-326-000008124 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008132 | ELP-326-000008133 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008137 | ELP-326-000008137 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008143 | ELP-326-000008143 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008145 | ELP-326-000008152 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008154 | ELP-326-000008155 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008157 | ELP-326-000008157 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008162 | ELP-326-000008162 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008171 | ELP-326-000008171 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008185 | ELP-326-000008187 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008191 | ELP-326-000008191 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008193 | ELP-326-000008194 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008196 | ELP-326-000008199 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008210 | ELP-326-000008210 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008212 | ELP-326-000008214 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008216 | ELP-326-000008218 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008222 | ELP-326-000008222 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008237 | ELP-326-000008241 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008244 | ELP-326-000008244 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008253 | ELP-326-000008253 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008258 | ELP-326-000008258 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008270 | ELP-326-000008271 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008274 | ELP-326-000008274 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008286 | ELP-326-000008288 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008290 | ELP-326-000008290 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008302 | ELP-326-000008305 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008307 | ELP-326-000008309 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008313 | ELP-326-000008313 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008316 | ELP-326-000008316 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008346 | ELP-326-000008346 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008351 | ELP-326-000008353 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008356 | ELP-326-000008356 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008362 | ELP-326-000008362 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008367 | ELP-326-000008367 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008384 | ELP-326-000008387 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008391 | ELP-326-000008391 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008393 | ELP-326-000008395 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008402 | ELP-326-000008402 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008415 | ELP-326-000008418 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008420 | ELP-326-000008424 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008427 | ELP-326-000008431 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008434 | ELP-326-000008435 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008438 | ELP-326-000008440 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008442 | ELP-326-000008442 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008444 | ELP-326-000008444 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008446 | ELP-326-000008446 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008448 | ELP-326-000008451 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008454 | ELP-326-000008454 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008462 | ELP-326-000008462 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008470 | ELP-326-000008470 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008473 | ELP-326-000008473 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008481 | ELP-326-000008481 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008495 | ELP-326-000008495 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008497 | ELP-326-000008500 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008509 | ELP-326-000008509 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008524 | ELP-326-000008524 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008544 | ELP-326-000008544 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008546 | ELP-326-000008546 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008556 | ELP-326-000008556 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008576 | ELP-326-000008576 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008584 | ELP-326-000008585 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008591 | ELP-326-000008591 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008594 | ELP-326-000008594 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008597 | ELP-326-000008599 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008602 | ELP-326-000008602 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008610 | ELP-326-000008614 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008616 | ELP-326-000008617 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008639 | ELP-326-000008641 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008646 | ELP-326-000008646 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008648 | ELP-326-000008648 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008663 | ELP-326-000008664 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008679 | ELP-326-000008680 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008710 | ELP-326-000008710 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008715 | ELP-326-000008715 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008720 | ELP-326-000008720 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008722 | ELP-326-000008722 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008726 | ELP-326-000008729 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008731 | ELP-326-000008731 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008734 | ELP-326-000008734 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008736 | ELP-326-000008736 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008748 | ELP-326-000008748 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008759 | ELP-326-000008759 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008763 | ELP-326-000008765 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008782 | ELP-326-000008785 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008800 | ELP-326-000008800 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008805 | ELP-326-000008805 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008811 | ELP-326-000008811 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008824 | ELP-326-000008825 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008827 | ELP-326-000008829 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008832 | ELP-326-000008832 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008851 | ELP-326-000008852 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008863 | ELP-326-000008863 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008865 | ELP-326-000008865 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008867 | ELP-326-000008869 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008873 | ELP-326-000008874 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008877 | ELP-326-000008877 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008881 | ELP-326-000008882 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008885 | ELP-326-000008885 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008907 | ELP-326-000008908 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008913 | ELP-326-000008913 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008920 | ELP-326-000008920 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008926 | ELP-326-000008926 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008928 | ELP-326-000008930 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008939 | ELP-326-000008939 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008945 | ELP-326-000008945 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008948 | ELP-326-000008949 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008953 | ELP-326-000008955 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008970 | ELP-326-000008970 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008988 | ELP-326-000008989 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009012 | ELP-326-000009012 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009019 | ELP-326-000009019 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009032 | ELP-326-000009032 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009039 | ELP-326-000009039 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009041 | ELP-326-000009041 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009050 | ELP-326-000009050 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009053 | ELP-326-000009053 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009055 | ELP-326-000009055 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009064 | ELP-326-000009065 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009067 | ELP-326-000009067 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009069 | ELP-326-000009075 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009089 | ELP-326-000009089 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009092 | ELP-326-000009092 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009104 | ELP-326-000009112 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009127 | ELP-326-000009127 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009129 | ELP-326-000009129 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009138 | ELP-326-000009139 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009157 | ELP-326-000009157 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009162 | ELP-326-000009162 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009165 | ELP-326-000009168 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009176 | ELP-326-000009180 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009187 | ELP-326-000009187 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009193 | ELP-326-000009193 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009197 | ELP-326-000009197 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009220 | ELP-326-000009221 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009237 | ELP-326-000009237 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009239 | ELP-326-000009241 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009243 | ELP-326-000009243 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009246 | ELP-326-000009248 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009250 | ELP-326-000009252 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009254 | ELP-326-000009255 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009257 | ELP-326-000009257 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009265 | ELP-326-000009266 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009283 | ELP-326-000009283 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009300 | ELP-326-000009300 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009303 | ELP-326-000009303 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009311 | ELP-326-000009311 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009325 | ELP-326-000009326 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009341 | ELP-326-000009341 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009344 | ELP-326-000009344 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009364 | ELP-326-000009364 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009366 | ELP-326-000009366 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009369 | ELP-326-000009369 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009375 | ELP-326-000009378 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009397 | ELP-326-000009397 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009408 | ELP-326-000009408 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009411 | ELP-326-000009414 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009426 | ELP-326-000009427 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009432 | ELP-326-000009432 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009438 | ELP-326-000009438 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009441 | ELP-326-000009441 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009443 | ELP-326-000009443 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009451 | ELP-326-000009451 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009455 | ELP-326-000009456 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009466 | ELP-326-000009466 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009470 | ELP-326-000009470 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009485 | ELP-326-000009485 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009487 | ELP-326-000009488 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009490 | ELP-326-000009490 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009503 | ELP-326-000009503 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009512 | ELP-326-000009512 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009520 | ELP-326-000009520 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009532 | ELP-326-000009532 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009534 | ELP-326-000009534 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009543 | ELP-326-000009543 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009547 | ELP-326-000009547 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009555 | ELP-326-000009555 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009562 | ELP-326-000009565 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009567 | ELP-326-000009567 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009583 | ELP-326-000009584 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009588 | ELP-326-000009590 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009593 | ELP-326-000009593 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009596 | ELP-326-000009597 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009604 | ELP-326-000009605 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009615 | ELP-326-000009616 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009618 | ELP-326-000009619 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009624 | ELP-326-000009624 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009628 | ELP-326-000009630 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009650 | ELP-326-000009650 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009653 | ELP-326-000009655 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009659 | ELP-326-000009665 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009670 | ELP-326-000009675 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009685 | ELP-326-000009685 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009691 | ELP-326-000009694 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009696 | ELP-326-000009697 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009699 | ELP-326-000009705 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009707 | ELP-326-000009713 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009719 | ELP-326-000009720 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009722 | ELP-326-000009723 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009727 | ELP-326-000009731 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009737 | ELP-326-000009746 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009748 | ELP-326-000009748 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009750 | ELP-326-000009751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009753 | ELP-326-000009753 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009767 | ELP-326-000009771 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009773 | ELP-326-000009774 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009776 | ELP-326-000009777 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009779 | ELP-326-000009781 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009783 | ELP-326-000009784 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009788 | ELP-326-000009788 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009790 | ELP-326-000009790 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009801 | ELP-326-000009801 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009803 | ELP-326-000009803 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009814 | ELP-326-000009814 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009823 | ELP-326-000009825 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009830 | ELP-326-000009832 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009834 | ELP-326-000009853 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009858 | ELP-326-000009858 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009860 | ELP-326-000009860 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009871 | ELP-326-000009871 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009886 | ELP-326-000009894 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009896 | ELP-326-000009898 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009903 | ELP-326-000009903 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009905 | ELP-326-000009907 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009909 | ELP-326-000009909 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009911 | ELP-326-000009919 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009922 | ELP-326-000009923 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009926 | ELP-326-000009926 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009936 | ELP-326-000009936 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009941 | ELP-326-000009941 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009947 | ELP-326-000009947 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009951 | ELP-326-000009951 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009957 | ELP-326-000009957 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009960 | ELP-326-000009960 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009963 | ELP-326-000009963 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009983 | ELP-326-000009983 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009985 | ELP-326-000009985 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009987 | ELP-326-000009988 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009990 | ELP-326-000009991 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009997 | ELP-326-000010003 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010005 | ELP-326-000010006 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010017 | ELP-326-000010021 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010027 | ELP-326-000010027 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010030 | ELP-326-000010031 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010046 | ELP-326-000010049 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010051 | ELP-326-000010051 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010053 | ELP-326-000010053 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010056 | ELP-326-000010060 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010062 | ELP-326-000010063 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010080 | ELP-326-000010081 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010083 | ELP-326-000010083 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010098 | ELP-326-000010098 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010100 | ELP-326-000010100 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010102 | ELP-326-000010102 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010105 | ELP-326-000010107 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010109 | ELP-326-000010111 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010115 | ELP-326-000010116 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010122 | ELP-326-000010122 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010126 | ELP-326-000010126 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010135 | ELP-326-000010135 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010137 | ELP-326-000010140 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010143 | ELP-326-000010143 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010145 | ELP-326-000010145 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010147 | ELP-326-000010149 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010152 | ELP-326-000010156 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010158 | ELP-326-000010158 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010161 | ELP-326-000010162 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010164 | ELP-326-000010164 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010171 | ELP-326-000010171 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010173 | ELP-326-000010177 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010179 | ELP-326-000010180 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010188 | ELP-326-000010188 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010191 | ELP-326-000010191 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010194 | ELP-326-000010201 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010206 | ELP-326-000010206 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010208 | ELP-326-000010209 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010217 | ELP-326-000010217 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010220 | ELP-326-000010220 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010245 | ELP-326-000010245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010252 | ELP-326-000010252 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010257 | ELP-326-000010257 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010270 | ELP-326-000010270 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010272 | ELP-326-000010274 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010278 | ELP-326-000010284 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010290 | ELP-326-000010290 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010309 | ELP-326-000010309 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010313 | ELP-326-000010326 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010335 | ELP-326-000010335 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010347 | ELP-326-000010354 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010359 | ELP-326-000010359 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010361 | ELP-326-000010361 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010366 | ELP-326-000010367 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010381 | ELP-326-000010384 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010392 | ELP-326-000010392 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010409 | ELP-326-000010409 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010411 | ELP-326-000010413 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010418 | ELP-326-000010430 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010439 | ELP-326-000010440 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010448 | ELP-326-000010448 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010450 | ELP-326-000010451 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010455 | ELP-326-000010455 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010457 | ELP-326-000010458 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010464 | ELP-326-000010464 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010471 | ELP-326-000010472 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010479 | ELP-326-000010488 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010493 | ELP-326-000010494 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010500 | ELP-326-000010501 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010505 | ELP-326-000010505 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010509 | ELP-326-000010510 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010514 | ELP-326-000010518 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010520 | ELP-326-000010522 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010524 | ELP-326-000010525 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010527 | ELP-326-000010528 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010530 | ELP-326-000010531 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010533 | ELP-326-000010540 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010542 | ELP-326-000010542 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010546 | ELP-326-000010546 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010548 | ELP-326-000010558 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010568 | ELP-326-000010570 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010578 | ELP-326-000010579 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010598 | ELP-326-000010598 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010600 | ELP-326-000010600 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010605 | ELP-326-000010605 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010609 | ELP-326-000010609 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010618 | ELP-326-000010620 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010622 | ELP-326-000010629 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010631 | ELP-326-000010634 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010637 | ELP-326-000010637 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010640 | ELP-326-000010644 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010659 | ELP-326-000010661 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010666 | ELP-326-000010677 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010685 | ELP-326-000010685 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010688 | ELP-326-000010692 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010697 | ELP-326-000010697 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010710 | ELP-326-000010710 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010712 | ELP-326-000010716 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010718 | ELP-326-000010719 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010721 | ELP-326-000010725 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010728 | ELP-326-000010738 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010740 | ELP-326-000010742 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010754 | ELP-326-000010764 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010766 | ELP-326-000010772 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010779 | ELP-326-000010781 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010792 | ELP-326-000010792 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010796 | ELP-326-000010796 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010798 | ELP-326-000010800 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010803 | ELP-326-000010807 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010810 | ELP-326-000010810 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010813 | ELP-326-000010813 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010816 | ELP-326-000010816 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010822 | ELP-326-000010822 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010824 | ELP-326-000010824 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010827 | ELP-326-000010827 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010830 | ELP-326-000010830 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010832 | ELP-326-000010835 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010837 | ELP-326-000010845 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010855 | ELP-326-000010855 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010863 | ELP-326-000010866 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010872 | ELP-326-000010872 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010874 | ELP-326-000010875 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010879 | ELP-326-000010879 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010883 | ELP-326-000010885 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010888 | ELP-326-000010894 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010898 | ELP-326-000010898 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010924 | ELP-326-000010925 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010927 | ELP-326-000010928 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010931 | ELP-326-000010933 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010935 | ELP-326-000010935 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010937 | ELP-326-000010938 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010942 | ELP-326-000010942 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010944 | ELP-326-000010944 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010946 | ELP-326-000010948 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010950 | ELP-326-000010950 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010952 | ELP-326-000010954 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010956 | ELP-326-000010960 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010973 | ELP-326-000010973 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010976 | ELP-326-000010976 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010978 | ELP-326-000010981 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010983 | ELP-326-000010991 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011006 | ELP-326-000011012 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011019 | ELP-326-000011019 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011022 | ELP-326-000011022 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011029 | ELP-326-000011029 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011031 | ELP-326-000011032 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011034 | ELP-326-000011034 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011039 | ELP-326-000011040 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011043 | ELP-326-000011043 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011045 | ELP-326-000011045 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011048 | ELP-326-000011050 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011052 | ELP-326-000011053 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011056 | ELP-326-000011071 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011077 | ELP-326-000011081 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011083 | ELP-326-000011084 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011098 | ELP-326-000011101 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011103 | ELP-326-000011103 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011108 | ELP-326-000011109 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011116 | ELP-326-000011116 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011118 | ELP-326-000011118 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011120 | ELP-326-000011123 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011127 | ELP-326-000011127 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011129 | ELP-326-000011129 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011133 | ELP-326-000011134 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011139 | ELP-326-000011142 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011145 | ELP-326-000011150 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011155 | ELP-326-000011155 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011159 | ELP-326-000011160 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011165 | ELP-326-000011165 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011168 | ELP-326-000011176 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011182 | ELP-326-000011183 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011199 | ELP-326-000011199 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011201 | ELP-326-000011201 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011203 | ELP-326-000011203 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011212 | ELP-326-000011220 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011224 | ELP-326-000011231 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011233 | ELP-326-000011233 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011240 | ELP-326-000011240 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011243 | ELP-326-000011245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011250 | ELP-326-000011250 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011256 | ELP-326-000011256 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011258 | ELP-326-000011259 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011261 | ELP-326-000011265 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011269 | ELP-326-000011270 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011279 | ELP-326-000011279 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011285 | ELP-326-000011286 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011290 | ELP-326-000011299 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011301 | ELP-326-000011308 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011310 | ELP-326-000011312 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011315 | ELP-326-000011315 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011317 | ELP-326-000011317 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011320 | ELP-326-000011320 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011325 | ELP-326-000011328 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011333 | ELP-326-000011333 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011335 | ELP-326-000011343 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011352 | ELP-326-000011352 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011360 | ELP-326-000011362 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011365 | ELP-326-000011365 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011367 | ELP-326-000011368 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011370 | ELP-326-000011372 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011376 | ELP-326-000011376 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011380 | ELP-326-000011382 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011384 | ELP-326-000011391 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011394 | ELP-326-000011394 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011403 | ELP-326-000011403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011409 | ELP-326-000011410 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011438 | ELP-326-000011440 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011444 | ELP-326-000011444 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011446 | ELP-326-000011449 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011454 | ELP-326-000011456 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011461 | ELP-326-000011461 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011464 | ELP-326-000011465 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011471 | ELP-326-000011471 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011473 | ELP-326-000011474 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011478 | ELP-326-000011479 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011487 | ELP-326-000011489 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011491 | ELP-326-000011491 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011493 | ELP-326-000011493 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011500 | ELP-326-000011500 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011508 | ELP-326-000011508 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011510 | ELP-326-000011517 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011520 | ELP-326-000011522 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011524 | ELP-326-000011525 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011528 | ELP-326-000011531 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011533 | ELP-326-000011533 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011538 | ELP-326-000011538 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011543 | ELP-326-000011544 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011547 | ELP-326-000011550 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011556 | ELP-326-000011556 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011563 | ELP-326-000011563 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011573 | ELP-326-000011577 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011582 | ELP-326-000011583 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011585 | ELP-326-000011585 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011588 | ELP-326-000011588 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011590 | ELP-326-000011591 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011601 | ELP-326-000011601 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011614 | ELP-326-000011614 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011616 | ELP-326-000011616 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011619 | ELP-326-000011620 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011636 | ELP-326-000011637 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011639 | ELP-326-000011649 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011655 | ELP-326-000011656 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011658 | ELP-326-000011661 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011674 | ELP-326-000011676 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011678 | ELP-326-000011682 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011688 | ELP-326-000011690 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011692 | ELP-326-000011700 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011702 | ELP-326-000011703 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011705 | ELP-326-000011712 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011714 | ELP-326-000011714 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011716 | ELP-326-000011717 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011720 | ELP-326-000011721 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011741 | ELP-326-000011741 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011743 | ELP-326-000011749 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011754 | ELP-326-000011754 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011758 | ELP-326-000011758 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011762 | ELP-326-000011762 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011768 | ELP-326-000011777 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011779 | ELP-326-000011780 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011782 | ELP-326-000011785 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011794 | ELP-326-000011796 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011799 | ELP-326-000011803 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011809 | ELP-326-000011810 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011825 | ELP-326-000011825 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011848 | ELP-326-000011851 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011866 | ELP-326-000011869 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011876 | ELP-326-000011877 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011879 | ELP-326-000011880 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011899 | ELP-326-000011900 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011906 | ELP-326-000011907 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011916 | ELP-326-000011917 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011920 | ELP-326-000011920 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011929 | ELP-326-000011931 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011934 | ELP-326-000011934 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011942 | ELP-326-000011942 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011946 | ELP-326-000011946 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011949 | ELP-326-000011949 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011951 | ELP-326-000011952 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011955 | ELP-326-000011955 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011959 | ELP-326-000011962 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011964 | ELP-326-000011964 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011967 | ELP-326-000011967 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011969 | ELP-326-000011970 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011974 | ELP-326-000011974 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011976 | ELP-326-000011982 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011986 | ELP-326-000011988 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011991 | ELP-326-000011991 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011994 | ELP-326-000011994 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011996 | ELP-326-000011999 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012001 | ELP-326-000012002 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012005 | ELP-326-000012005 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012010 | ELP-326-000012013 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012015 | ELP-326-000012015 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012018 | ELP-326-000012018 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012030 | ELP-326-000012031 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012074 | ELP-326-000012074 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012076 | ELP-326-000012076 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012101 | ELP-326-000012101 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012103 | ELP-326-000012105 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012107 | ELP-326-000012107 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012116 | ELP-326-000012116 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012118 | ELP-326-000012118 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012122 | ELP-326-000012122 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012129 | ELP-326-000012129 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012161 | ELP-326-000012163 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012173 | ELP-326-000012173 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012180 | ELP-326-000012180 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012186 | ELP-326-000012186 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012195 | ELP-326-000012195 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012198 | ELP-326-000012198 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012201 | ELP-326-000012201 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012208 | ELP-326-000012208 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012217 | ELP-326-000012217 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012235 | ELP-326-000012235 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012239 | ELP-326-000012240 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012251 | ELP-326-000012251 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012256 | ELP-326-000012256 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012264 | ELP-326-000012264 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012271 | ELP-326-000012271 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012279 | ELP-326-000012280 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012283 | ELP-326-000012285 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012295 | ELP-326-000012296 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012301 | ELP-326-000012301 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012305 | ELP-326-000012305 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012310 | ELP-326-000012311 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012313 | ELP-326-000012313 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012315 | ELP-326-000012315 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012318 | ELP-326-000012318 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012321 | ELP-326-000012322 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012332 | ELP-326-000012333 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012339 | ELP-326-000012339 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012341 | ELP-326-000012341 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012355 | ELP-326-000012357 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012368 | ELP-326-000012368 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012404 | ELP-326-000012404 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012416 | ELP-326-000012416 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012419 | ELP-326-000012419 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012428 | ELP-326-000012428 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012431 | ELP-326-000012431 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012435 | ELP-326-000012436 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012438 | ELP-326-000012438 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012442 | ELP-326-000012442 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012454 | ELP-326-000012454 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012456 | ELP-326-000012457 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012462 | ELP-326-000012465 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012470 | ELP-326-000012472 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012478 | ELP-326-000012480 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012483 | ELP-326-000012483 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012486 | ELP-326-000012486 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012489 | ELP-326-000012489 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012499 | ELP-326-000012500 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012502 | ELP-326-000012503 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012509 | ELP-326-000012509 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012517 | ELP-326-000012518 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012530 | ELP-326-000012530 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012556 | ELP-326-000012556 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012560 | ELP-326-000012560 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012562 | ELP-326-000012563 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012567 | ELP-326-000012567 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012591 | ELP-326-000012591 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012597 | ELP-326-000012598 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012617 | ELP-326-000012617 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012621 | ELP-326-000012622 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012624 | ELP-326-000012624 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012626 | ELP-326-000012626 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012634 | ELP-326-000012634 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012648 | ELP-326-000012648 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012650 | ELP-326-000012651 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012656 | ELP-326-000012658 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012672 | ELP-326-000012672 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012678 | ELP-326-000012678 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012681 | ELP-326-000012681 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012684 | ELP-326-000012689 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012693 | ELP-326-000012694 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012697 | ELP-326-000012698 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012700 | ELP-326-000012702 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012704 | ELP-326-000012705 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012711 | ELP-326-000012711 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012713 | ELP-326-000012713 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012729 | ELP-326-000012729 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012731 | ELP-326-000012732 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012736 | ELP-326-000012738 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012740 | ELP-326-000012740 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012749 | ELP-326-000012750 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012756 | ELP-326-000012757 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012762 | ELP-326-000012762 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012769 | ELP-326-000012769 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012776 | ELP-326-000012776 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012780 | ELP-326-000012780 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012789 | ELP-326-000012789 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012804 | ELP-326-000012804 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012810 | ELP-326-000012810 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012816 | ELP-326-000012816 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012822 | ELP-326-000012822 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012829 | ELP-326-000012829 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012833 | ELP-326-000012833 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012855 | ELP-326-000012855 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012862 | ELP-326-000012862 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012864 | ELP-326-000012864 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012867 | ELP-326-000012867 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012874 | ELP-326-000012874 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012882 | ELP-326-000012882 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012885 | ELP-326-000012885 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012889 | ELP-326-000012889 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012908 | ELP-326-000012908 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012912 | ELP-326-000012912 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012916 | ELP-326-000012916 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012932 | ELP-326-000012933 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012945 | ELP-326-000012945 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012956 | ELP-326-000012956 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012959 | ELP-326-000012960 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012963 | ELP-326-000012963 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012965 | ELP-326-000012965 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012999 | ELP-326-000013000 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013041 | ELP-326-000013043 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013052 | ELP-326-000013053 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013057 | ELP-326-000013061 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013066 | ELP-326-000013066 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013073 | ELP-326-000013073 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013079 | ELP-326-000013079 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013081 | ELP-326-000013083 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013095 | ELP-326-000013095 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013102 | ELP-326-000013102 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013106 | ELP-326-000013106 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013111 | ELP-326-000013111 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013117 | ELP-326-000013118 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013123 | ELP-326-000013123 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013130 | ELP-326-000013130 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013135 | ELP-326-000013135 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013137 | ELP-326-000013137 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013140 | ELP-326-000013140 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013145 | ELP-326-000013145 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013147 | ELP-326-000013150 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013156 | ELP-326-000013156 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013159 | ELP-326-000013159 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013161 | ELP-326-000013161 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013175 | ELP-326-000013176 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013180 | ELP-326-000013180 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013185 | ELP-326-000013187 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013191 | ELP-326-000013196 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013205 | ELP-326-000013205 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013211 | ELP-326-000013212 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013224 | ELP-326-000013224 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013229 | ELP-326-000013229 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013260 | ELP-326-000013261 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013288 | ELP-326-000013288 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013301 | ELP-326-000013301 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013306 | ELP-326-000013306 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013308 | ELP-326-000013308 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013312 | ELP-326-000013313 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013320 | ELP-326-000013321 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013325 | ELP-326-000013325 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013337 | ELP-326-000013338 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013355 | ELP-326-000013358 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013365 | ELP-326-000013365 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013369 | ELP-326-000013373 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013380 | ELP-326-000013380 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013387 | ELP-326-000013387 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013389 | ELP-326-000013390 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013392 | ELP-326-000013392 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013394 | ELP-326-000013394 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013400 | ELP-326-000013400 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013406 | ELP-326-000013408 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013414 | ELP-326-000013414 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013421 | ELP-326-000013421 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013423 | ELP-326-000013423 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013425 | ELP-326-000013425 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013427 | ELP-326-000013427 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013429 | ELP-326-000013429 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013431 | ELP-326-000013431 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013446 | ELP-326-000013446 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013458 | ELP-326-000013458 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013463 | ELP-326-000013463 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013471 | ELP-326-000013471 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013478 | ELP-326-000013478 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013485 | ELP-326-000013488 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013491 | ELP-326-000013492 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013498 | ELP-326-000013498 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013510 | ELP-326-000013511 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013532 | ELP-326-000013532 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013543 | ELP-326-000013543 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013547 | ELP-326-000013549 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013552 | ELP-326-000013557 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013560 | ELP-326-000013561 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013569 | ELP-326-000013572 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013575 | ELP-326-000013575 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013584 | ELP-326-000013584 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013601 | ELP-326-000013601 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013637 | ELP-326-000013638 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013643 | ELP-326-000013653 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013657 | ELP-326-000013657 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013659 | ELP-326-000013668 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013671 | ELP-326-000013671 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013673 | ELP-326-000013674 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013677 | ELP-326-000013703 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013705 | ELP-326-000013707 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013709 | ELP-326-000013729 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013731 | ELP-326-000013741 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013748 | ELP-326-000013749 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013758 | ELP-326-000013759 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013763 | ELP-326-000013764 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013767 | ELP-326-000013768 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013771 | ELP-326-000013771 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013778 | ELP-326-000013779 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013781 | ELP-326-000013781 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013788 | ELP-326-000013788 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013793 | ELP-326-000013793 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013816 | ELP-326-000013817 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013825 | ELP-326-000013825 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013832 | ELP-326-000013835 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013845 | ELP-326-000013846 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013848 | ELP-326-000013850 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013853 | ELP-326-000013853 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013855 | ELP-326-000013856 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013861 | ELP-326-000013864 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013878 | ELP-326-000013879 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013883 | ELP-326-000013883 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013885 | ELP-326-000013885 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013894 | ELP-326-000013898 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013903 | ELP-326-000013903 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013905 | ELP-326-000013906 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013908 | ELP-326-000013909 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013938 | ELP-326-000013938 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013962 | ELP-326-000013962 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013972 | ELP-326-000013972 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013974 | ELP-326-000013974 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013976 | ELP-326-000013976 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013980 | ELP-326-000013980 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013983 | ELP-326-000013983 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013985 | ELP-326-000013986 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013991 | ELP-326-000013992 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013995 | ELP-326-000013997 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014002 | ELP-326-000014002 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014005 | ELP-326-000014005 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014009 | ELP-326-000014009 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014022 | ELP-326-000014022 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014031 | ELP-326-000014032 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014035 | ELP-326-000014035 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014044 | ELP-326-000014044 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014047 | ELP-326-000014048 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014050 | ELP-326-000014050 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014053 | ELP-326-000014053 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014056 | ELP-326-000014058 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014061 | ELP-326-000014064 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014066 | ELP-326-000014068 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014071 | ELP-326-000014071 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014073 | ELP-326-000014073 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014095 | ELP-326-000014095 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014112 | ELP-326-000014113 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014116 | ELP-326-000014118 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014121 | ELP-326-000014122 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014127 | ELP-326-000014128 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014130 | ELP-326-000014130 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014132 | ELP-326-000014133 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014144 | ELP-326-000014144 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014146 | ELP-326-000014146 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014160 | ELP-326-000014160 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014209 | ELP-326-000014210 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014212 | ELP-326-000014212 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014222 | ELP-326-000014222 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014228 | ELP-326-000014228 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014234 | ELP-326-000014234 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014237 | ELP-326-000014237 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014241 | ELP-326-000014241 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014245 | ELP-326-000014246 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014252 | ELP-326-000014253 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014269 | ELP-326-000014270 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014277 | ELP-326-000014277 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014284 | ELP-326-000014286 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014298 | ELP-326-000014306 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014310 | ELP-326-000014310 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014312 | ELP-326-000014312 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014319 | ELP-326-000014319 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014338 | ELP-326-000014338 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014344 | ELP-326-000014344 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014346 | ELP-326-000014346 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014348 | ELP-326-000014349 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014352 | ELP-326-000014353 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014355 | ELP-326-000014355 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014360 | ELP-326-000014366 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014378 | ELP-326-000014380 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014396 | ELP-326-000014397 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014416 | ELP-326-000014416 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014419 | ELP-326-000014419 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014421 | ELP-326-000014421 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014427 | ELP-326-000014427 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014453 | ELP-326-000014454 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014464 | ELP-326-000014465 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014476 | ELP-326-000014476 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014482 | ELP-326-000014482 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014485 | ELP-326-000014485 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014506 | ELP-326-000014506 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014512 | ELP-326-000014512 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014518 | ELP-326-000014518 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014526 | ELP-326-000014526 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014534 | ELP-326-000014534 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014538 | ELP-326-000014538 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014561 | ELP-326-000014561 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014564 | ELP-326-000014564 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014573 | ELP-326-000014573 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014603 | ELP-326-000014603 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014609 | ELP-326-000014609 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014611 | ELP-326-000014611 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014652 | ELP-326-000014652 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014654 | ELP-326-000014654 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014669 | ELP-326-000014669 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014690 | ELP-326-000014690 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014698 | ELP-326-000014699 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014704 | ELP-326-000014704 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014713 | ELP-326-000014714 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014739 | ELP-326-000014739 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014743 | ELP-326-000014745 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014748 | ELP-326-000014748 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014751 | ELP-326-000014751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014774 | ELP-326-000014774 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014777 | ELP-326-000014779 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014790 | ELP-326-000014790 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014811 | ELP-326-000014811 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014813 | ELP-326-000014813 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014817 | ELP-326-000014817 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014820 | ELP-326-000014820 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014824 | ELP-326-000014824 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014828 | ELP-326-000014829 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014832 | ELP-326-000014832 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014840 | ELP-326-000014840 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014846 | ELP-326-000014846 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014855 | ELP-326-000014855 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014862 | ELP-326-000014862 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014864 | ELP-326-000014864 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014866 | ELP-326-000014866 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014868 | ELP-326-000014869 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014874 | ELP-326-000014875 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014877 | ELP-326-000014877 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014892 | ELP-326-000014892 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014896 | ELP-326-000014896 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014902 | ELP-326-000014903 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014908 | ELP-326-000014908 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014917 | ELP-326-000014917 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014919 | ELP-326-000014919 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014925 | ELP-326-000014925 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014930 | ELP-326-000014930 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014933 | ELP-326-000014933 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014942 | ELP-326-000014942 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014951 | ELP-326-000014951 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014957 | ELP-326-000014957 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014969 | ELP-326-000014970 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014982 | ELP-326-000014982 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014989 | ELP-326-000014989 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015009 | ELP-326-000015009 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015013 | ELP-326-000015013 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015016 | ELP-326-000015017 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015024 | ELP-326-000015026 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015028 | ELP-326-000015028 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015041 | ELP-326-000015041 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015052 | ELP-326-000015052 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015063 | ELP-326-000015063 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015065 | ELP-326-000015065 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015079 | ELP-326-000015080 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015106 | ELP-326-000015106 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015115 | ELP-326-000015116 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015133 | ELP-326-000015133 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015136 | ELP-326-000015137 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015141 | ELP-326-000015142 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015153 | ELP-326-000015153 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015158 | ELP-326-000015158 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015178 | ELP-326-000015179 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015182 | ELP-326-000015182 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015185 | ELP-326-000015185 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015202 | ELP-326-000015202 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015206 | ELP-326-000015208 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015212 | ELP-326-000015212 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015229 | ELP-326-000015229 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015249 | ELP-326-000015251 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015276 | ELP-326-000015276 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015296 | ELP-326-000015296 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015302 | ELP-326-000015302 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015304 | ELP-326-000015304 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015309 | ELP-326-000015309 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015313 | ELP-326-000015313 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015318 | ELP-326-000015318 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015332 | ELP-326-000015332 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015341 | ELP-326-000015341 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015344 | ELP-326-000015345 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015348 | ELP-326-000015349 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015356 | ELP-326-000015356 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015359 | ELP-326-000015359 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015361 | ELP-326-000015361 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015368 | ELP-326-000015368 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015371 | ELP-326-000015372 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015375 | ELP-326-000015375 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015382 | ELP-326-000015382 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015385 | ELP-326-000015388 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015406 | ELP-326-000015407 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015409 | ELP-326-000015409 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015413 | ELP-326-000015413 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015415 | ELP-326-000015415 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015426 | ELP-326-000015426 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015441 | ELP-326-000015441 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015443 | ELP-326-000015443 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015450 | ELP-326-000015450 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015454 | ELP-326-000015454 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015456 | ELP-326-000015457 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015469 | ELP-326-000015469 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015471 | ELP-326-000015474 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015476 | ELP-326-000015476 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015478 | ELP-326-000015478 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015480 | ELP-326-000015481 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015490 | ELP-326-000015490 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015493 | ELP-326-000015493 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015495 | ELP-326-000015495 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015518 | ELP-326-000015518 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015521 | ELP-326-000015522 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015524 | ELP-326-000015525 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015527 | ELP-326-000015528 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015530 | ELP-326-000015530 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015533 | ELP-326-000015536 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015550 | ELP-326-000015550 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015552 | ELP-326-000015553 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015562 | ELP-326-000015562 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015570 | ELP-326-000015572 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015577 | ELP-326-000015577 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015597 | ELP-326-000015597 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015600 | ELP-326-000015600 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015619 | ELP-326-000015619 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015621 | ELP-326-000015623 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015635 | ELP-326-000015635 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015637 | ELP-326-000015637 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015639 | ELP-326-000015639 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015649 | ELP-326-000015649 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015669 | ELP-326-000015670 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015686 | ELP-326-000015686 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015690 | ELP-326-000015690 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015704 | ELP-326-000015711 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015713 | ELP-326-000015720 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015731 | ELP-326-000015731 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015738 | ELP-326-000015739 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015746 | ELP-326-000015746 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015751 | ELP-326-000015758 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015760 | ELP-326-000015761 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015764 | ELP-326-000015765 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015798 | ELP-326-000015799 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015820 | ELP-326-000015821 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015823 | ELP-326-000015823 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015838 | ELP-326-000015840 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015842 | ELP-326-000015842 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015848 | ELP-326-000015849 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015854 | ELP-326-000015855 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015857 | ELP-326-000015860 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015863 | ELP-326-000015864 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015866 | ELP-326-000015868 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015870 | ELP-326-000015870 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015875 | ELP-326-000015875 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015882 | ELP-326-000015882 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015917 | ELP-326-000015917 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015955 | ELP-326-000015955 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015961 | ELP-326-000015961 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015963 | ELP-326-000015964 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015966 | ELP-326-000015970 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015973 | ELP-326-000015975 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015979 | ELP-326-000015979 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015982 | ELP-326-000015983 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015985 | ELP-326-000015987 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016009 | ELP-326-000016009 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016024 | ELP-326-000016025 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016034 | ELP-326-000016034 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016046 | ELP-326-000016046 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016048 | ELP-326-000016048 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016051 | ELP-326-000016051 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016053 | ELP-326-000016053 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016068 | ELP-326-000016068 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016070 | ELP-326-000016071 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016073 | ELP-326-000016073 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016075 | ELP-326-000016076 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016079 | ELP-326-000016079 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016083 | ELP-326-000016086 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016088 | ELP-326-000016088 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016094 | ELP-326-000016094 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016097 | ELP-326-000016097 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016101 | ELP-326-000016102 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016106 | ELP-326-000016106 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016112 | ELP-326-000016112 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016114 | ELP-326-000016114 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016121 | ELP-326-000016127 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016141 | ELP-326-000016144 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016153 | ELP-326-000016153 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016155 | ELP-326-000016155 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016157 | ELP-326-000016157 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016160 | ELP-326-000016161 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016167 | ELP-326-000016168 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016171 | ELP-326-000016178 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016184 | ELP-326-000016187 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016195 | ELP-326-000016195 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016197 | ELP-326-000016197 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016200 | ELP-326-000016200 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016208 | ELP-326-000016208 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016215 | ELP-326-000016215 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016217 | ELP-326-000016217 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016239 | ELP-326-000016239 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016256 | ELP-326-000016257 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016265 | ELP-326-000016266 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016268 | ELP-326-000016268 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016270 | ELP-326-000016270 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016272 | ELP-326-000016272 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016283 | ELP-326-000016283 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016292 | ELP-326-000016294 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016296 | ELP-326-000016296 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016302 | ELP-326-000016302 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016321 | ELP-326-000016321 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016333 | ELP-326-000016333 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016347 | ELP-326-000016349 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016354 | ELP-326-000016355 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016367 | ELP-326-000016369 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016376 | ELP-326-000016376 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016381 | ELP-326-000016382 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016446 | ELP-326-000016446 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016456 | ELP-326-000016456 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016461 | ELP-326-000016462 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016465 | ELP-326-000016465 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016467 | ELP-326-000016467 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016476 | ELP-326-000016477 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016485 | ELP-326-000016485 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016489 | ELP-326-000016489 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016519 | ELP-326-000016519 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016561 | ELP-326-000016561 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016592 | ELP-326-000016592 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016601 | ELP-326-000016604 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016623 | ELP-326-000016623 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016625 | ELP-326-000016625 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016629 | ELP-326-000016631 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016633 | ELP-326-000016634 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016642 | ELP-326-000016642 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016656 | ELP-326-000016656 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016659 | ELP-326-000016659 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016667 | ELP-326-000016667 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016670 | ELP-326-000016670 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016675 | ELP-326-000016675 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016687 | ELP-326-000016687 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016705 | ELP-326-000016705 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016732 | ELP-326-000016732 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016736 | ELP-326-000016738 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016744 | ELP-326-000016745 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016778 | ELP-326-000016779 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016783 | ELP-326-000016783 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016787 | ELP-326-000016787 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016807 | ELP-326-000016807 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016813 | ELP-326-000016813 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016830 | ELP-326-000016830 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016844 | ELP-326-000016844 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016848 | ELP-326-000016848 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016856 | ELP-326-000016856 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016868 | ELP-326-000016871 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016892 | ELP-326-000016892 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016894 | ELP-326-000016894 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016915 | ELP-326-000016916 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016920 | ELP-326-000016921 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016931 | ELP-326-000016931 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016947 | ELP-326-000016948 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016968 | ELP-326-000016968 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016972 | ELP-326-000016972 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016984 | ELP-326-000016984 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017046 | ELP-326-000017046 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017058 | ELP-326-000017058 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017074 | ELP-326-000017076 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017082 | ELP-326-000017082 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017084 | ELP-326-000017089 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017098 | ELP-326-000017098 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017100 | ELP-326-000017102 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017107 | ELP-326-000017109 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017116 | ELP-326-000017117 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017121 | ELP-326-000017121 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017140 | ELP-326-000017140 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017142 | ELP-326-000017142 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017145 | ELP-326-000017147 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017154 | ELP-326-000017155 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017161 | ELP-326-000017161 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017167 | ELP-326-000017167 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017170 | ELP-326-000017170 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017172 | ELP-326-000017172 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017180 | ELP-326-000017181 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017183 | ELP-326-000017183 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017187 | ELP-326-000017188 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017190 | ELP-326-000017190 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017192 | ELP-326-000017193 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017196 | ELP-326-000017197 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017202 | ELP-326-000017202 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017210 | ELP-326-000017210 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017212 | ELP-326-000017214 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017246 | ELP-326-000017246 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017262 | ELP-326-000017262 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017279 | ELP-326-000017283 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017288 | ELP-326-000017289 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017301 | ELP-326-000017301 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017361 | ELP-326-000017363 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017369 | ELP-326-000017377 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017381 | ELP-326-000017383 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017385 | ELP-326-000017386 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017393 | ELP-326-000017393 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017412 | ELP-326-000017412 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017432 | ELP-326-000017434 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017472 | ELP-326-000017487 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017492 | ELP-326-000017504 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017506 | ELP-326-000017506 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017508 | ELP-326-000017509 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017511 | ELP-326-000017511 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017513 | ELP-326-000017514 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017517 | ELP-326-000017517 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017519 | ELP-326-000017519 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017533 | ELP-326-000017534 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017557 | ELP-326-000017557 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017560 | ELP-326-000017561 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017581 | ELP-326-000017584 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017586 | ELP-326-000017592 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017594 | ELP-326-000017596 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017599 | ELP-326-000017599 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017601 | ELP-326-000017602 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017604 | ELP-326-000017604 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017606 | ELP-326-000017606 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017608 | ELP-326-000017608 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017628 | ELP-326-000017637 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017639 | ELP-326-000017655 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017671 | ELP-326-000017671 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017673 | ELP-326-000017675 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017678 | ELP-326-000017679 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017694 | ELP-326-000017696 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017718 | ELP-326-000017718 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017725 | ELP-326-000017734 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017754 | ELP-326-000017755 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017757 | ELP-326-000017759 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017764 | ELP-326-000017776 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017778 | ELP-326-000017781 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017805 | ELP-326-000017805 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017828 | ELP-326-000017828 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017830 | ELP-326-000017831 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017833 | ELP-326-000017834 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017837 | ELP-326-000017837 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017839 | ELP-326-000017839 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017842 | ELP-326-000017842 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017844 | ELP-326-000017844 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017846 | ELP-326-000017846 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017848 | ELP-326-000017853 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017855 | ELP-326-000017862 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017864 | ELP-326-000017870 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017889 | ELP-326-000017889 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017893 | ELP-326-000017897 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017900 | ELP-326-000017902 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017904 | ELP-326-000017904 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017906 | ELP-326-000017908 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017910 | ELP-326-000017910 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017912 | ELP-326-000017912 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017921 | ELP-326-000017921 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017925 | ELP-326-000017925 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018021 | ELP-326-000018022 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018024 | ELP-326-000018027 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018051 | ELP-326-000018052 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018054 | ELP-326-000018054 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018078 | ELP-326-000018078 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018081 | ELP-326-000018081 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018084 | ELP-326-000018084 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018091 | ELP-326-000018091 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018181 | ELP-326-000018181 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018183 | ELP-326-000018184 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018202 | ELP-326-000018202 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018265 | ELP-326-000018277 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018305 | ELP-326-000018305 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018313 | ELP-326-000018316 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018324 | ELP-326-000018324 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018421 | ELP-326-000018421 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018423 | ELP-326-000018427 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018429 | ELP-326-000018447 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018449 | ELP-326-000018463 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018467 | ELP-326-000018468 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018505 | ELP-326-000018506 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018517 | ELP-326-000018517 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018521 | ELP-326-000018521 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018524 | ELP-326-000018526 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018528 | ELP-326-000018528 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018530 | ELP-326-000018533 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018538 | ELP-326-000018538 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018540 | ELP-326-000018540 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018544 | ELP-326-000018546 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018548 | ELP-326-000018548 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018550 | ELP-326-000018550 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018552 | ELP-326-000018552 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018554 | ELP-326-000018554 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018556 | ELP-326-000018556 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018558 | ELP-326-000018558 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018569 | ELP-326-000018569 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018579 | ELP-326-000018579 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018588 | ELP-326-000018588 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018590 | ELP-326-000018590 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018592 | ELP-326-000018592 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018594 | ELP-326-000018595 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018679 | ELP-326-000018679 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018710 | ELP-326-000018716 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018721 | ELP-326-000018723 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018728 | ELP-326-000018729 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018731 | ELP-326-000018731 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018751 | ELP-326-000018751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018784 | ELP-326-000018784 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018790 | ELP-326-000018790 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018796 | ELP-326-000018796 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018802 | ELP-326-000018803 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018831 | ELP-326-000018831 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018833 | ELP-326-000018836 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018840 | ELP-326-000018844 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018848 | ELP-326-000018848 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018850 | ELP-326-000018850 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018860 | ELP-326-000018864 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018866 | ELP-326-000018866 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018870 | ELP-326-000018870 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018889 | ELP-326-000018891 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018893 | ELP-326-000018894 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018906 | ELP-326-000018906 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018908 | ELP-326-000018908 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018911 | ELP-326-000018911 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018913 | ELP-326-000018913 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018925 | ELP-326-000018926 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018928 | ELP-326-000018933 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018948 | ELP-326-000018948 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018958 | ELP-326-000018959 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018963 | ELP-326-000018964 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018966 | ELP-326-000018966 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018968 | ELP-326-000018968 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018971 | ELP-326-000018971 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018973 | ELP-326-000018973 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018975 | ELP-326-000018976 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018984 | ELP-326-000018985 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018987 | ELP-326-000018987 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019004 | ELP-326-000019005 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019007 | ELP-326-000019008 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019010 | ELP-326-000019010 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019019 | ELP-326-000019020 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019022 | ELP-326-000019022 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019027 | ELP-326-000019027 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019036 | ELP-326-000019039 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019051 | ELP-326-000019051 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019056 | ELP-326-000019057 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019070 | ELP-326-000019083 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019086 | ELP-326-000019109 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019112 | ELP-326-000019112 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019125 | ELP-326-000019125 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019128 | ELP-326-000019136 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019138 | ELP-326-000019138 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019140 | ELP-326-000019159 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019161 | ELP-326-000019162 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019164 | ELP-326-000019164 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019166 | ELP-326-000019173 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019175 | ELP-326-000019179 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019183 | ELP-326-000019184 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019187 | ELP-326-000019205 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019208 | ELP-326-000019208 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019222 | ELP-326-000019222 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019226 | ELP-326-000019236 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019240 | ELP-326-000019245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019247 | ELP-326-000019255 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019268 | ELP-326-000019269 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019273 | ELP-326-000019274 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019280 | ELP-326-000019280 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019283 | ELP-326-000019284 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019289 | ELP-326-000019294 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019299 | ELP-326-000019300 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019304 | ELP-326-000019304 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019327 | ELP-326-000019327 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019329 | ELP-326-000019329 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019341 | ELP-326-000019341 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019347 | ELP-326-000019348 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019352 | ELP-326-000019352 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019354 | ELP-326-000019355 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019359 | ELP-326-000019362 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019365 | ELP-326-000019369 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019376 | ELP-326-000019382 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019385 | ELP-326-000019386 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019389 | ELP-326-000019402 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019405 | ELP-326-000019411 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019415 | ELP-326-000019415 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019421 | ELP-326-000019424 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019426 | ELP-326-000019427 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019438 | ELP-326-000019438 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019449 | ELP-326-000019450 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019454 | ELP-326-000019458 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019461 | ELP-326-000019462 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019464 | ELP-326-000019464 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019472 | ELP-326-000019475 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019482 | ELP-326-000019515 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019525 | ELP-326-000019531 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019537 | ELP-326-000019538 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019540 | ELP-326-000019541 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019548 | ELP-326-000019552 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019567 | ELP-326-000019578 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019584 | ELP-326-000019587 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019595 | ELP-326-000019603 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019605 | ELP-326-000019605 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019607 | ELP-326-000019609 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019617 | ELP-326-000019621 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019632 | ELP-326-000019632 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019634 | ELP-326-000019635 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019650 | ELP-326-000019651 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019654 | ELP-326-000019654 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019669 | ELP-326-000019669 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019755 | ELP-326-000019757 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019759 | ELP-326-000019788 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019797 | ELP-326-000019797 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019832 | ELP-326-000019832 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019834 | ELP-326-000019834 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019836 | ELP-326-000019838 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019852 | ELP-326-000019860 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019865 | ELP-326-000019865 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019904 | ELP-326-000019904 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019910 | ELP-326-000019918 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019933 | ELP-326-000019933 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019938 | ELP-326-000019938 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019941 | ELP-326-000019942 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019959 | ELP-326-000019959 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019963 | ELP-326-000019964 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019992 | ELP-326-000019992 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019994 | ELP-326-000019997 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020011 | ELP-326-000020012 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020056 | ELP-326-000020064 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020110 | ELP-326-000020110 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020167 | ELP-326-000020167 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020190 | ELP-326-000020214 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020216 | ELP-326-000020216 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020220 | ELP-326-000020220 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020232 | ELP-326-000020235 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020240 | ELP-326-000020242 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020247 | ELP-326-000020247 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020250 | ELP-326-000020253 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020255 | ELP-326-000020258 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020272 | ELP-326-000020272 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020282 | ELP-326-000020282 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020284 | ELP-326-000020285 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020288 | ELP-326-000020289 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020292 | ELP-326-000020292 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020295 | ELP-326-000020298 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020309 | ELP-326-000020312 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020335 | ELP-326-000020357 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020367 | ELP-326-000020367 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020396 | ELP-326-000020397 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020399 | ELP-326-000020400 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020429 | ELP-326-000020429 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020461 | ELP-326-000020461 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020496 | ELP-326-000020499 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020503 | ELP-326-000020508 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020511 | ELP-326-000020511 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020517 | ELP-326-000020534 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020537 | ELP-326-000020537 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020539 | ELP-326-000020539 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020551 | ELP-326-000020576 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020579 | ELP-326-000020611 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020613 | ELP-326-000020613 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020623 | ELP-326-000020632 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020641 | ELP-326-000020647 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020651 | ELP-326-000020654 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020657 | ELP-326-000020662 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020667 | ELP-326-000020667 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020675 | ELP-326-000020675 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020677 | ELP-326-000020679 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020683 | ELP-326-000020686 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020689 | ELP-326-000020711 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020735 | ELP-326-000020735 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020746 | ELP-326-000020754 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020767 | ELP-326-000020768 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020778 | ELP-326-000020780 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020783 | ELP-326-000020783 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020785 | ELP-326-000020785 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020793 | ELP-326-000020793 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020801 | ELP-326-000020803 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020823 | ELP-326-000020823 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020831 | ELP-326-000020832 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020838 | ELP-326-000020857 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020878 | ELP-326-000020880 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020883 | ELP-326-000020883 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020942 | ELP-326-000020943 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020947 | ELP-326-000020950 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020955 | ELP-326-000020966 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020971 | ELP-326-000020972 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020979 | ELP-326-000020980 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020985 | ELP-326-000020985 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020987 | ELP-326-000020987 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020989 | ELP-326-000020991 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021000 | ELP-326-000021001 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021003 | ELP-326-000021004 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021016 | ELP-326-000021017 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021041 | ELP-326-000021041 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021043 | ELP-326-000021043 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021070 | ELP-326-000021070 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021072 | ELP-326-000021080 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021084 | ELP-326-000021085 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021090 | ELP-326-000021090 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021092 | ELP-326-000021093 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021096 | ELP-326-000021096 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021102 | ELP-326-000021103 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021107 | ELP-326-000021107 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021109 | ELP-326-000021112 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021119 | ELP-326-000021119 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021122 | ELP-326-000021122 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021127 | ELP-326-000021131 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021142 | ELP-326-000021147 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021149 | ELP-326-000021150 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021156 | ELP-326-000021157 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021160 | ELP-326-000021160 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021162 | ELP-326-000021166 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021173 | ELP-326-000021240 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021245 | ELP-326-000021247 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021262 | ELP-326-000021262 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021264 | ELP-326-000021265 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021308 | ELP-326-000021308 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021313 | ELP-326-000021313 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021338 | ELP-326-000021345 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021349 | ELP-326-000021352 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021375 | ELP-326-000021375 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021377 | ELP-326-000021377 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021385 | ELP-326-000021387 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021412 | ELP-326-000021412 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021415 | ELP-326-000021415 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021421 | ELP-326-000021422 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021426 | ELP-326-000021426 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021436 | ELP-326-000021436 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021442 | ELP-326-000021443 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021458 | ELP-326-000021459 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021461 | ELP-326-000021462 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021464 | ELP-326-000021466 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021468 | ELP-326-000021469 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021472 | ELP-326-000021472 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021476 | ELP-326-000021477 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021485 | ELP-326-000021485 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021500 | ELP-326-000021501 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021510 | ELP-326-000021511 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021515 | ELP-326-000021518 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021533 | ELP-326-000021536 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021539 | ELP-326-000021540 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021544 | ELP-326-000021544 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021546 | ELP-326-000021554 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021561 | ELP-326-000021562 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021571 | ELP-326-000021572 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021576 | ELP-326-000021579 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021582 | ELP-326-000021582 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021584 | ELP-326-000021585 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021622 | ELP-326-000021637 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021644 | ELP-326-000021655 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021657 | ELP-326-000021676 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021717 | ELP-326-000021717 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021719 | ELP-326-000021724 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021726 | ELP-326-000021726 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021737 | ELP-326-000021737 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021739 | ELP-326-000021748 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021754 | ELP-326-000021755 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021769 | ELP-326-000021769 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021774 | ELP-326-000021779 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021782 | ELP-326-000021782 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021784 | ELP-326-000021793 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021803 | ELP-326-000021823 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021830 | ELP-326-000021830 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021834 | ELP-326-000021834 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021848 | ELP-326-000021848 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021880 | ELP-326-000021890 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021910 | ELP-326-000021911 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021964 | ELP-326-000021969 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021971 | ELP-326-000021971 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021973 | ELP-326-000021980 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021990 | ELP-326-000021990 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021993 | ELP-326-000021993 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021995 | ELP-326-000021995 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022020 | ELP-326-000022020 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022045 | ELP-326-000022048 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022089 | ELP-326-000022089 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022103 | ELP-326-000022103 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022112 | ELP-326-000022112 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022114 | ELP-326-000022115 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022119 | ELP-326-000022123 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022135 | ELP-326-000022136 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022140 | ELP-326-000022142 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022148 | ELP-326-000022148 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022151 | ELP-326-000022151 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022154 | ELP-326-000022154 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022157 | ELP-326-000022157 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022160 | ELP-326-000022160 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022181 | ELP-326-000022186 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022208 | ELP-326-000022214 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022221 | ELP-326-000022221 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022224 | ELP-326-000022225 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022238 | ELP-326-000022239 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022261 | ELP-326-000022261 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022263 | ELP-326-000022264 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022266 | ELP-326-000022270 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022289 | ELP-326-000022290 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022293 | ELP-326-000022295 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022297 | ELP-326-000022297 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022301 | ELP-326-000022301 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022303 | ELP-326-000022303 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022305 | ELP-326-000022305 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022307 | ELP-326-000022307 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022309 | ELP-326-000022309 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022311 | ELP-326-000022311 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022313 | ELP-326-000022313 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022315 | ELP-326-000022315 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022318 | ELP-326-000022318 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022324 | ELP-326-000022326 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022333 | ELP-326-000022342 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022352 | ELP-326-000022352 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022354 | ELP-326-000022355 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022364 | ELP-326-000022372 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022377 | ELP-326-000022378 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022392 | ELP-326-000022397 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022400 | ELP-326-000022400 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022403 | ELP-326-000022403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022406 | ELP-326-000022407 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022458 | ELP-326-000022458 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022466 | ELP-326-000022466 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022468 | ELP-326-000022469 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022493 | ELP-326-000022494 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022503 | ELP-326-000022504 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022509 | ELP-326-000022509 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022511 | ELP-326-000022511 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022520 | ELP-326-000022521 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022550 | ELP-326-000022550 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022555 | ELP-326-000022556 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022559 | ELP-326-000022560 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022602 | ELP-326-000022602 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022628 | ELP-326-000022628 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022645 | ELP-326-000022645 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022656 | ELP-326-000022664 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022667 | ELP-326-000022667 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022670 | ELP-326-000022672 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022675 | ELP-326-000022684 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022686 | ELP-326-000022686 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022688 | ELP-326-000022689 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022693 | ELP-326-000022694 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022697 | ELP-326-000022697 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022710 | ELP-326-000022711 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022720 | ELP-326-000022725 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022756 | ELP-326-000022757 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022759 | ELP-326-000022760 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022787 | ELP-326-000022787 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022800 | ELP-326-000022800 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022806 | ELP-326-000022806 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022821 | ELP-326-000022821 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022845 | ELP-326-000022846 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022870 | ELP-326-000022872 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022881 | ELP-326-000022884 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022886 | ELP-326-000022887 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022890 | ELP-326-000022899 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022912 | ELP-326-000022913 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022918 | ELP-326-000022918 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022922 | ELP-326-000022922 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022949 | ELP-326-000022949 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022981 | ELP-326-000022981 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022983 | ELP-326-000022983 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022989 | ELP-326-000022989 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022994 | ELP-326-000022994 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022997 | ELP-326-000022997 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022999 | ELP-326-000022999 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023002 | ELP-326-000023003 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023015 | ELP-326-000023015 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023017 | ELP-326-000023017 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023019 | ELP-326-000023019 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023024 | ELP-326-000023024 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023028 | ELP-326-000023028 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023068 | ELP-326-000023077 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023079 | ELP-326-000023080 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023089 | ELP-326-000023091 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023097 | ELP-326-000023107 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023109 | ELP-326-000023109 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023115 | ELP-326-000023116 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023121 | ELP-326-000023121 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023124 | ELP-326-000023124 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023130 | ELP-326-000023131 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023134 | ELP-326-000023136 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023157 | ELP-326-000023159 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023165 | ELP-326-000023167 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023170 | ELP-326-000023170 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023172 | ELP-326-000023179 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023188 | ELP-326-000023188 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023190 | ELP-326-000023191 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023197 | ELP-326-000023197 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023218 | ELP-326-000023218 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023227 | ELP-326-000023227 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023237 | ELP-326-000023237 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023245 | ELP-326-000023245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023260 | ELP-326-000023263 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023282 | ELP-326-000023282 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023284 | ELP-326-000023287 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023299 | ELP-326-000023299 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023302 | ELP-326-000023302 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023306 | ELP-326-000023306 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023312 | ELP-326-000023313 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023315 | ELP-326-000023315 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023331 | ELP-326-000023331 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023336 | ELP-326-000023337 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023344 | ELP-326-000023344 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023349 | ELP-326-000023349 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023368 | ELP-326-000023370 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023372 | ELP-326-000023375 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023378 | ELP-326-000023378 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023386 | ELP-326-000023389 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023403 | ELP-326-000023403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023411 | ELP-326-000023411 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023414 | ELP-326-000023419 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023447 | ELP-326-000023447 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023452 | ELP-326-000023453 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023455 | ELP-326-000023456 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023460 | ELP-326-000023461 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023486 | ELP-326-000023487 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023490 | ELP-326-000023490 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023500 | ELP-326-000023502 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023529 | ELP-326-000023531 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023544 | ELP-326-000023556 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023559 | ELP-326-000023559 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023572 | ELP-326-000023572 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023577 | ELP-326-000023577 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023579 | ELP-326-000023579 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023582 | ELP-326-000023583 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023596 | ELP-326-000023597 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023608 | ELP-326-000023608 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023633 | ELP-326-000023633 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023649 | ELP-326-000023650 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023656 | ELP-326-000023656 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023678 | ELP-326-000023680 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023708 | ELP-326-000023708 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023740 | ELP-326-000023742 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023778 | ELP-326-000023778 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023824 | ELP-326-000023825 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023828 | ELP-326-000023828 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023840 | ELP-326-000023842 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023847 | ELP-326-000023848 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023874 | ELP-326-000023878 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023884 | ELP-326-000023885 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023897 | ELP-326-000023900 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023906 | ELP-326-000023906 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023918 | ELP-326-000023918 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023920 | ELP-326-000023920 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023924 | ELP-326-000023927 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023938 | ELP-326-000023938 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023955 | ELP-326-000023957 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023959 | ELP-326-000023959 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023963 | ELP-326-000023963 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023965 | ELP-326-000023968 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023971 | ELP-326-000023971 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023973 | ELP-326-000023975 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023985 | ELP-326-000023985 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024003 | ELP-326-000024007 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024012 | ELP-326-000024016 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024039 | ELP-326-000024039 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024044 | ELP-326-000024045 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024070 | ELP-326-000024070 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024097 | ELP-326-000024098 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024100 | ELP-326-000024101 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024104 | ELP-326-000024107 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024109 | ELP-326-000024109 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024113 | ELP-326-000024119 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024121 | ELP-326-000024126 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024128 | ELP-326-000024130 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024133 | ELP-326-000024136 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024143 | ELP-326-000024145 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024148 | ELP-326-000024148 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024167 | ELP-326-000024172 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024185 | ELP-326-000024192 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024194 | ELP-326-000024200 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024205 | ELP-326-000024205 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024207 | ELP-326-000024211 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024230 | ELP-326-000024230 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024233 | ELP-326-000024236 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024246 | ELP-326-000024248 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024373 | ELP-326-000024375 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024377 | ELP-326-000024377 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024408 | ELP-326-000024408 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024424 | ELP-326-000024424 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024428 | ELP-326-000024428 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024440 | ELP-326-000024440 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024448 | ELP-326-000024448 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024470 | ELP-326-000024472 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024484 | ELP-326-000024485 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024496 | ELP-326-000024497 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024499 | ELP-326-000024499 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024517 | ELP-326-000024517 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024520 | ELP-326-000024521 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024544 | ELP-326-000024544 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024549 | ELP-326-000024551 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024553 | ELP-326-000024553 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024555 | ELP-326-000024555 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024584 | ELP-326-000024584 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024591 | ELP-326-000024591 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024596 | ELP-326-000024596 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024605 | ELP-326-000024605 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024616 | ELP-326-000024625 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024627 | ELP-326-000024629 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024632 | ELP-326-000024632 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024636 | ELP-326-000024636 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024638 | ELP-326-000024638 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024656 | ELP-326-000024657 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024662 | ELP-326-000024662 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024693 | ELP-326-000024696 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024704 | ELP-326-000024704 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024707 | ELP-326-000024724 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024737 | ELP-326-000024738 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024740 | ELP-326-000024740 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024743 | ELP-326-000024743 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024750 | ELP-326-000024751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024771 | ELP-326-000024771 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024775 | ELP-326-000024775 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024783 | ELP-326-000024783 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024785 | ELP-326-000024786 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024797 | ELP-326-000024797 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024805 | ELP-326-000024814 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024816 | ELP-326-000024824 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024846 | ELP-326-000024854 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024856 | ELP-326-000024856 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024881 | ELP-326-000024884 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024898 | ELP-326-000024903 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024915 | ELP-326-000024916 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024929 | ELP-326-000024929 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024935 | ELP-326-000024935 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024937 | ELP-326-000024939 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024942 | ELP-326-000024943 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024947 | ELP-326-000024947 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024950 | ELP-326-000024950 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024963 | ELP-326-000024963 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024966 | ELP-326-000024969 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024981 | ELP-326-000024982 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024984 | ELP-326-000024985 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025002 | ELP-326-000025002 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025016 | ELP-326-000025016 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025021 | ELP-326-000025021 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025025 | ELP-326-000025027 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025029 | ELP-326-000025030 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025038 | ELP-326-000025039 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025048 | ELP-326-000025048 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025051 | ELP-326-000025051 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025054 | ELP-326-000025055 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025057 | ELP-326-000025057 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025060 | ELP-326-000025067 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025069 | ELP-326-000025069 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025076 | ELP-326-000025076 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025080 | ELP-326-000025084 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025088 | ELP-326-000025090 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025093 | ELP-326-000025093 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025095 | ELP-326-000025095 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025097 | ELP-326-000025097 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025107 | ELP-326-000025107 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025118 | ELP-326-000025120 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025123 | ELP-326-000025124 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025129 | ELP-326-000025130 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025141 | ELP-326-000025142 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025161 | ELP-326-000025161 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025163 | ELP-326-000025163 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025171 | ELP-326-000025183 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025189 | ELP-326-000025189 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025191 | ELP-326-000025193 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025196 | ELP-326-000025196 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025210 | ELP-326-000025210 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025212 | ELP-326-000025213 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025236 | ELP-326-000025236 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025239 | ELP-326-000025239 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025245 | ELP-326-000025246 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025253 | ELP-326-000025257 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025261 | ELP-326-000025261 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025270 | ELP-326-000025270 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025284 | ELP-326-000025284 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025286 | ELP-326-000025288 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025290 | ELP-326-000025298 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025313 | ELP-326-000025318 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025326 | ELP-326-000025326 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025329 | ELP-326-000025330 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025334 | ELP-326-000025337 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025340 | ELP-326-000025341 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025353 | ELP-326-000025354 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025357 | ELP-326-000025357 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025367 | ELP-326-000025367 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025369 | ELP-326-000025372 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025374 | ELP-326-000025381 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025386 | ELP-326-000025386 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025397 | ELP-326-000025398 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025401 | ELP-326-000025403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025407 | ELP-326-000025408 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025415 | ELP-326-000025415 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025426 | ELP-326-000025426 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025454 | ELP-326-000025454 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025456 | ELP-326-000025463 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025475 | ELP-326-000025481 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025484 | ELP-326-000025484 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025486 | ELP-326-000025486 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025497 | ELP-326-000025498 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025502 | ELP-326-000025504 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025506 | ELP-326-000025506 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025510 | ELP-326-000025512 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025522 | ELP-326-000025522 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025525 | ELP-326-000025525 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025533 | ELP-326-000025533 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025543 | ELP-326-000025553 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025591 | ELP-326-000025592 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025596 | ELP-326-000025596 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025616 | ELP-326-000025616 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025724 | ELP-326-000025733 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025739 | ELP-326-000025739 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025765 | ELP-326-000025779 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025781 | ELP-326-000025786 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025792 | ELP-326-000025798 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025804 | ELP-326-000025808 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025820 | ELP-326-000025820 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 123 | ELP-123-000000000 | ELP-123--00000001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000003 | ELP-124-000000003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000005 | ELP-124-000000005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000008 | ELP-124-000000008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000030 | ELP-124-000000032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000039 | ELP-124-000000039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000054 | ELP-124-000000055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000065 | ELP-124-000000065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000082 | ELP-124-000000083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000092 | ELP-124-000000092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000094 | ELP-124-000000094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000096 | ELP-124-000000096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000122 | ELP-124-000000123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000131 | ELP-124-000000131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000133 | ELP-124-000000134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000137 | ELP-124-000000137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000141 | ELP-124-000000141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000162 | ELP-124-000000162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000175 | ELP-124-000000178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000180 | ELP-124-000000180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000182 | ELP-124-000000182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000202 | ELP-124-000000202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000217 | ELP-124-000000218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000220 | ELP-124-000000220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000224 | ELP-124-000000224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000229 | ELP-124-000000230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000233 | ELP-124-000000233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000241 | ELP-124-000000242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000260 | ELP-124-000000260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000268 | ELP-124-000000268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000270 | ELP-124-000000270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000285 | ELP-124-000000285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000287 | ELP-124-000000287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000296 | ELP-124-000000296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000303 | ELP-124-000000303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000313 | ELP-124-000000314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000324 | ELP-124-000000324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000341 | ELP-124-000000341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000344 | ELP-124-000000344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000353 | ELP-124-000000353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000355 | ELP-124-000000355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000361 | ELP-124-000000361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000377 | ELP-124-000000377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000392 | ELP-124-000000392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000395 | ELP-124-000000395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000397 | ELP-124-000000397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000401 | ELP-124-000000404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000406 | ELP-124-000000406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000414 | ELP-124-000000414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000431 | ELP-124-000000431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000437 | ELP-124-000000437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000445 | ELP-124-000000446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000449 | ELP-124-000000449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000461 | ELP-124-000000461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000469 | ELP-124-000000470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000472 | ELP-124-000000472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000485 | ELP-124-000000485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000489 | ELP-124-000000489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000493 | ELP-124-000000493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000505 | ELP-124-000000505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000521 | ELP-124-000000521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000524 | ELP-124-000000524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000532 | ELP-124-000000532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000546 | ELP-124-000000547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000549 | ELP-124-000000550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000555 | ELP-124-000000555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000567 | ELP-124-000000567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000574 | ELP-124-000000574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000592 | ELP-124-000000592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000594 | ELP-124-000000594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000596 | ELP-124-000000596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000598 | ELP-124-000000598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000609 | ELP-124-000000609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000611 | ELP-124-000000611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000614 | ELP-124-000000614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000616 | ELP-124-000000616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000622 | ELP-124-000000622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000635 | ELP-124-000000635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000643 | ELP-124-000000643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000652 | ELP-124-000000652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000661 | ELP-124-000000662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000665 | ELP-124-000000665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000685 | ELP-124-000000685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000691 | ELP-124-000000692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000727 | ELP-124-000000727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000734 | ELP-124-000000734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000756 | ELP-124-000000756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000760 | ELP-124-000000760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000788 | ELP-124-000000788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000805 | ELP-124-000000805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000824 | ELP-124-000000824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000830 | ELP-124-000000830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000834 | ELP-124-000000834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000852 | ELP-124-000000852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000863 | ELP-124-000000864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000894 | ELP-124-000000894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000907 | ELP-124-000000907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000913 | ELP-124-000000913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000930 | ELP-124-000000931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000959 | ELP-124-000000962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000966 | ELP-124-000000967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000970 | ELP-124-000000970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000973 | ELP-124-000000973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000975 | ELP-124-000000976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000982 | ELP-124-000000982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000984 | ELP-124-000000984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000990 | ELP-124-000000990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000992 | ELP-124-000000992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001024 | ELP-124-000001024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001026 | ELP-124-000001026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001036 | ELP-124-000001036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001041 | ELP-124-000001042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001046 | ELP-124-000001046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001050 | ELP-124-000001050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001057 | ELP-124-000001057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001059 | ELP-124-000001060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001062 | ELP-124-000001062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001064 | ELP-124-000001064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001068 | ELP-124-000001068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001075 | ELP-124-000001075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001080 | ELP-124-000001080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001086 | ELP-124-000001086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001092 | ELP-124-000001093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001098 | ELP-124-000001098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001113 | ELP-124-000001114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001120 | ELP-124-000001120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001123 | ELP-124-000001124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001131 | ELP-124-000001131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001133 | ELP-124-000001133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001135 | ELP-124-000001135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001147 | ELP-124-000001147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001156 | ELP-124-000001158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001178 | ELP-124-000001178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001180 | ELP-124-000001180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001190 | ELP-124-000001190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001193 | ELP-124-000001193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001198 | ELP-124-000001198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001218 | ELP-124-000001218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001224 | ELP-124-000001225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001235 | ELP-124-000001235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001249 | ELP-124-000001250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001266 | ELP-124-000001266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001268 | ELP-124-000001268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001271 | ELP-124-000001271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001281 | ELP-124-000001283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001293 | ELP-124-000001294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001313 | ELP-124-000001313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001336 | ELP-124-000001336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001343 | ELP-124-000001343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001348 | ELP-124-000001348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001351 | ELP-124-000001351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001353 | ELP-124-000001354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001356 | ELP-124-000001356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001366 | ELP-124-000001366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001388 | ELP-124-000001388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001394 | ELP-124-000001395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001419 | ELP-124-000001419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001421 | ELP-124-000001422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001427 | ELP-124-000001427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001429 | ELP-124-000001431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001434 | ELP-124-000001434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001439 | ELP-124-000001439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001454 | ELP-124-000001454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001461 | ELP-124-000001461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001471 | ELP-124-000001471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001477 | ELP-124-000001478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001480 | ELP-124-000001481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001485 | ELP-124-000001485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001490 | ELP-124-000001490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001493 | ELP-124-000001493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001495 | ELP-124-000001498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001500 | ELP-124-000001504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001509 | ELP-124-000001509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001514 | ELP-124-000001514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001521 | ELP-124-000001522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001537 | ELP-124-000001537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001541 | ELP-124-000001542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001549 | ELP-124-000001549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001552 | ELP-124-000001552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001554 | ELP-124-000001554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001570 | ELP-124-000001570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001573 | ELP-124-000001573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001576 | ELP-124-000001576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001602 | ELP-124-000001602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001608 | ELP-124-000001608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001611 | ELP-124-000001611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001613 | ELP-124-000001613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001619 | ELP-124-000001620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001631 | ELP-124-000001631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001636 | ELP-124-000001636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001642 | ELP-124-000001642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001649 | ELP-124-000001649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001658 | ELP-124-000001658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001662 | ELP-124-000001662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001669 | ELP-124-000001669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001687 | ELP-124-000001687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001690 | ELP-124-000001690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001695 | ELP-124-000001695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001701 | ELP-124-000001702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001713 | ELP-124-000001715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001717 | ELP-124-000001717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001720 | ELP-124-000001720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001724 | ELP-124-000001724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001726 | ELP-124-000001726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001729 | ELP-124-000001729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001732 | ELP-124-000001735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001754 | ELP-124-000001755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001757 | ELP-124-000001758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001760 | ELP-124-000001761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001766 | ELP-124-000001766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001777 | ELP-124-000001779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001784 | ELP-124-000001784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001789 | ELP-124-000001789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001796 | ELP-124-000001796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001798 | ELP-124-000001798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001807 | ELP-124-000001807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001815 | ELP-124-000001815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001835 | ELP-124-000001835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001848 | ELP-124-000001848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001852 | ELP-124-000001852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001856 | ELP-124-000001856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001865 | ELP-124-000001865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001876 | ELP-124-000001876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001878 | ELP-124-000001879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001883 | ELP-124-000001885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001888 | ELP-124-000001888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001898 | ELP-124-000001899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001901 | ELP-124-000001901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001919 | ELP-124-000001919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001921 | ELP-124-000001921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001926 | ELP-124-000001926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001929 | ELP-124-000001929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001938 | ELP-124-000001938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001941 | ELP-124-000001942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001944 | ELP-124-000001944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001946 | ELP-124-000001946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001952 | ELP-124-000001952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001962 | ELP-124-000001962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001964 | ELP-124-000001964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001967 | ELP-124-000001969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001976 | ELP-124-000001976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001993 | ELP-124-000001993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001995 | ELP-124-000001995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002010 | ELP-124-000002010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002015 | ELP-124-000002016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002020 | ELP-124-000002020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002022 | ELP-124-000002022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002048 | ELP-124-000002049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002055 | ELP-124-000002055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002060 | ELP-124-000002060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002065 | ELP-124-000002065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002081 | ELP-124-000002081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002083 | ELP-124-000002083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002090 | ELP-124-000002090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002094 | ELP-124-000002094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002096 | ELP-124-000002096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002100 | ELP-124-000002101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002118 | ELP-124-000002119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002161 | ELP-124-000002161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002164 | ELP-124-000002164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002242 | ELP-124-000002243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002289 | ELP-124-000002289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002296 | ELP-124-000002296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002302 | ELP-124-000002302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002320 | ELP-124-000002320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002330 | ELP-124-000002331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002334 | ELP-124-000002335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002338 | ELP-124-000002338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002343 | ELP-124-000002343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002351 | ELP-124-000002352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002365 | ELP-124-000002365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002370 | ELP-124-000002370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002382 | ELP-124-000002384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002388 | ELP-124-000002388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002397 | ELP-124-000002397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002405 | ELP-124-000002405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002448 | ELP-124-000002448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002464 | ELP-124-000002465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002468 | ELP-124-000002468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002480 | ELP-124-000002480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002492 | ELP-124-000002492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002494 | ELP-124-000002494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002531 | ELP-124-000002531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002540 | ELP-124-000002540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002552 | ELP-124-000002552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002556 | ELP-124-000002558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002562 | ELP-124-000002562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002568 | ELP-124-000002568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002571 | ELP-124-000002571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002575 | ELP-124-000002575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002583 | ELP-124-000002583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002593 | ELP-124-000002595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002610 | ELP-124-000002612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002620 | ELP-124-000002637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002640 | ELP-124-000002647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002657 | ELP-124-000002657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002681 | ELP-124-000002681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002684 | ELP-124-000002684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002686 | ELP-124-000002686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002712 | ELP-124-000002715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002728 | ELP-124-000002728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002737 | ELP-124-000002737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002741 | ELP-124-000002741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002747 | ELP-124-000002748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002750 | ELP-124-000002750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002757 | ELP-124-000002758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002763 | ELP-124-000002765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002774 | ELP-124-000002776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002779 | ELP-124-000002781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002783 | ELP-124-000002783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002785 | ELP-124-000002786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002817 | ELP-124-000002818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002820 | ELP-124-000002820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002830 | ELP-124-000002831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002835 | ELP-124-000002835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002852 | ELP-124-000002852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002875 | ELP-124-000002875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002882 | ELP-124-000002884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002886 | ELP-124-000002887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002908 | ELP-124-000002908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002919 | ELP-124-000002919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002943 | ELP-124-000002944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002952 | ELP-124-000002952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002979 | ELP-124-000002979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002991 | ELP-124-000002991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002998 | ELP-124-000002998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003015 | ELP-124-000003015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003018 | ELP-124-000003025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003030 | ELP-124-000003030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003032 | ELP-124-000003034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003038 | ELP-124-000003043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003045 | ELP-124-000003045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003049 | ELP-124-000003052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003058 | ELP-124-000003061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003066 | ELP-124-000003066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003074 | ELP-124-000003081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003084 | ELP-124-000003084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003136 | ELP-124-000003136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003145 | ELP-124-000003147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003149 | ELP-124-000003154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003163 | ELP-124-000003165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003169 | ELP-124-000003169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003172 | ELP-124-000003172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003205 | ELP-124-000003205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003213 | ELP-124-000003213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003223 | ELP-124-000003223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003226 | ELP-124-000003226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003235 | ELP-124-000003235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003252 | ELP-124-000003252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003269 | ELP-124-000003270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003272 | ELP-124-000003272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003329 | ELP-124-000003329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003351 | ELP-124-000003351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003357 | ELP-124-000003357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003359 | ELP-124-000003359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003387 | ELP-124-000003387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003389 | ELP-124-000003389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003408 | ELP-124-000003409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003417 | ELP-124-000003417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003423 | ELP-124-000003424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003428 | ELP-124-000003428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003432 | ELP-124-000003432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003434 | ELP-124-000003434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003446 | ELP-124-000003446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003454 | ELP-124-000003455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003457 | ELP-124-000003461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003466 | ELP-124-000003466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003478 | ELP-124-000003479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003485 | ELP-124-000003485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003495 | ELP-124-000003498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003502 | ELP-124-000003502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003504 | ELP-124-000003509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003516 | ELP-124-000003521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003524 | ELP-124-000003524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003527 | ELP-124-000003527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003532 | ELP-124-000003534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003551 | ELP-124-000003551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003563 | ELP-124-000003564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003576 | ELP-124-000003577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003579 | ELP-124-000003582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003587 | ELP-124-000003587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003591 | ELP-124-000003591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003596 | ELP-124-000003596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003599 | ELP-124-000003599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003624 | ELP-124-000003624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003627 | ELP-124-000003629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003634 | ELP-124-000003634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003664 | ELP-124-000003665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003674 | ELP-124-000003675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003677 | ELP-124-000003677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003679 | ELP-124-000003680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003682 | ELP-124-000003683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003711 | ELP-124-000003713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003717 | ELP-124-000003717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003724 | ELP-124-000003731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003733 | ELP-124-000003733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003738 | ELP-124-000003738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003741 | ELP-124-000003742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003747 | ELP-124-000003748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003755 | ELP-124-000003757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003765 | ELP-124-000003765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003775 | ELP-124-000003775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003823 | ELP-124-000003823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003852 | ELP-124-000003852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003861 | ELP-124-000003861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003877 | ELP-124-000003877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003909 | ELP-124-000003909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003921 | ELP-124-000003922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003926 | ELP-124-000003927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003935 | ELP-124-000003940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003945 | ELP-124-000003947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003959 | ELP-124-000003959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003961 | ELP-124-000003962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003969 | ELP-124-000003969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003972 | ELP-124-000003972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003974 | ELP-124-000003976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003983 | ELP-124-000003988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003990 | ELP-124-000003994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004003 | ELP-124-000004005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004030 | ELP-124-000004030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004069 | ELP-124-000004076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004078 | ELP-124-000004078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004089 | ELP-124-000004089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004102 | ELP-124-000004102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004104 | ELP-124-000004107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004117 | ELP-124-000004117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004129 | ELP-124-000004129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004133 | ELP-124-000004133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004135 | ELP-124-000004138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004141 | ELP-124-000004146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004179 | ELP-124-000004180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004182 | ELP-124-000004185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004189 | ELP-124-000004190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004192 | ELP-124-000004197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004204 | ELP-124-000004204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004220 | ELP-124-000004220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004222 | ELP-124-000004223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004226 | ELP-124-000004226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004228 | ELP-124-000004228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004246 | ELP-124-000004246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004259 | ELP-124-000004265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004272 | ELP-124-000004272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004284 | ELP-124-000004284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004293 | ELP-124-000004297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004309 | ELP-124-000004309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004314 | ELP-124-000004316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004321 | ELP-124-000004321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004333 | ELP-124-000004333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004335 | ELP-124-000004342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004344 | ELP-124-000004367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004369 | ELP-124-000004379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004384 | ELP-124-000004384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004389 | ELP-124-000004392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004399 | ELP-124-000004410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004424 | ELP-124-000004424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004438 | ELP-124-000004438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004440 | ELP-124-000004440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004451 | ELP-124-000004451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004470 | ELP-124-000004470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004472 | ELP-124-000004472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004488 | ELP-124-000004488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004492 | ELP-124-000004492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004508 | ELP-124-000004508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004519 | ELP-124-000004519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004522 | ELP-124-000004523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004529 | ELP-124-000004533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004541 | ELP-124-000004541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004544 | ELP-124-000004544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004546 | ELP-124-000004550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004552 | ELP-124-000004554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004563 | ELP-124-000004563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004570 | ELP-124-000004570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004586 | ELP-124-000004586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004595 | ELP-124-000004595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004608 | ELP-124-000004610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004617 | ELP-124-000004621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004623 | ELP-124-000004623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004627 | ELP-124-000004630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004686 | ELP-124-000004686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004698 | ELP-124-000004701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004706 | ELP-124-000004716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004722 | ELP-124-000004723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004730 | ELP-124-000004731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004733 | ELP-124-000004733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004744 | ELP-124-000004748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004765 | ELP-124-000004766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004773 | ELP-124-000004773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004790 | ELP-124-000004790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004793 | ELP-124-000004793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004801 | ELP-124-000004801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004803 | ELP-124-000004807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004815 | ELP-124-000004815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004817 | ELP-124-000004817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004868 | ELP-124-000004868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004870 | ELP-124-000004873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004875 | ELP-124-000004877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004880 | ELP-124-000004881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004891 | ELP-124-000004896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004929 | ELP-124-000004935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004937 | ELP-124-000004937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004939 | ELP-124-000004939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004984 | ELP-124-000004990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005001 | ELP-124-000005006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005008 | ELP-124-000005008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005015 | ELP-124-000005015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005021 | ELP-124-000005022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005026 | ELP-124-000005026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005039 | ELP-124-000005039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005047 | ELP-124-000005047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005056 | ELP-124-000005056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005060 | ELP-124-000005060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005078 | ELP-124-000005081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005083 | ELP-124-000005083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005111 | ELP-124-000005112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005174 | ELP-124-000005174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005176 | ELP-124-000005176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005212 | ELP-124-000005215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005221 | ELP-124-000005224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005226 | ELP-124-000005239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005264 | ELP-124-000005269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005290 | ELP-124-000005290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005311 | ELP-124-000005311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005318 | ELP-124-000005319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005328 | ELP-124-000005328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005335 | ELP-124-000005335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005343 | ELP-124-000005343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005363 | ELP-124-000005363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005366 | ELP-124-000005366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005378 | ELP-124-000005378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005381 | ELP-124-000005381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005383 | ELP-124-000005384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005392 | ELP-124-000005392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005395 | ELP-124-000005395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005400 | ELP-124-000005400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005403 | ELP-124-000005403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005410 | ELP-124-000005410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005412 | ELP-124-000005412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005418 | ELP-124-000005418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005423 | ELP-124-000005423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005427 | ELP-124-000005427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005436 | ELP-124-000005436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005438 | ELP-124-000005438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005444 | ELP-124-000005444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005481 | ELP-124-000005481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005487 | ELP-124-000005487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005492 | ELP-124-000005492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005496 | ELP-124-000005496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005502 | ELP-124-000005502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005504 | ELP-124-000005504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005511 | ELP-124-000005511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005513 | ELP-124-000005513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005515 | ELP-124-000005515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005539 | ELP-124-000005539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005551 | ELP-124-000005551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005556 | ELP-124-000005556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005564 | ELP-124-000005564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005566 | ELP-124-000005567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005587 | ELP-124-000005589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005596 | ELP-124-000005597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005624 | ELP-124-000005624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005632 | ELP-124-000005635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005653 | ELP-124-000005658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005662 | ELP-124-000005662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005667 | ELP-124-000005667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005686 | ELP-124-000005686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005688 | ELP-124-000005689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005697 | ELP-124-000005697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005699 | ELP-124-000005700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005702 | ELP-124-000005702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005708 | ELP-124-000005708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005713 | ELP-124-000005714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005719 | ELP-124-000005723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005727 | ELP-124-000005727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005751 | ELP-124-000005752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005755 | ELP-124-000005765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005769 | ELP-124-000005770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005774 | ELP-124-000005774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005777 | ELP-124-000005780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005789 | ELP-124-000005793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005795 | ELP-124-000005795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005798 | ELP-124-000005798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005801 | ELP-124-000005801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005824 | ELP-124-000005826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005829 | ELP-124-000005829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005836 | ELP-124-000005836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005838 | ELP-124-000005839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005849 | ELP-124-000005849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005864 | ELP-124-000005864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005870 | ELP-124-000005872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005880 | ELP-124-000005880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005882 | ELP-124-000005885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005887 | ELP-124-000005887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005889 | ELP-124-000005889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005891 | ELP-124-000005892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005898 | ELP-124-000005898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005900 | ELP-124-000005902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005904 | ELP-124-000005904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005906 | ELP-124-000005907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005910 | ELP-124-000005911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005934 | ELP-124-000005938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005976 | ELP-124-000005981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005988 | ELP-124-000005988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006014 | ELP-124-000006014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006030 | ELP-124-000006032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006064 | ELP-124-000006068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006080 | ELP-124-000006080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006085 | ELP-124-000006086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006088 | ELP-124-000006089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006091 | ELP-124-000006091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006093 | ELP-124-000006098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006108 | ELP-124-000006109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006118 | ELP-124-000006118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006121 | ELP-124-000006125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006131 | ELP-124-000006157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006168 | ELP-124-000006170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006188 | ELP-124-000006189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006219 | ELP-124-000006220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006223 | ELP-124-000006223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006233 | ELP-124-000006233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006236 | ELP-124-000006236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006238 | ELP-124-000006248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006250 | ELP-124-000006256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006258 | ELP-124-000006258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006263 | ELP-124-000006265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006267 | ELP-124-000006269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006275 | ELP-124-000006275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006277 | ELP-124-000006277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006280 | ELP-124-000006285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006287 | ELP-124-000006288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006290 | ELP-124-000006291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006295 | ELP-124-000006296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006299 | ELP-124-000006299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006301 | ELP-124-000006302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006304 | ELP-124-000006304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006309 | ELP-124-000006315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006318 | ELP-124-000006318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006321 | ELP-124-000006321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006333 | ELP-124-000006333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006338 | ELP-124-000006340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006351 | ELP-124-000006352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006384 | ELP-124-000006385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006389 | ELP-124-000006397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006400 | ELP-124-000006400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006402 | ELP-124-000006403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006405 | ELP-124-000006406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006408 | ELP-124-000006410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006443 | ELP-124-000006446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006461 | ELP-124-000006461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006463 | ELP-124-000006463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006471 | ELP-124-000006471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006479 | ELP-124-000006482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006496 | ELP-124-000006496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006500 | ELP-124-000006500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006503 | ELP-124-000006505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006508 | ELP-124-000006514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006516 | ELP-124-000006517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006549 | ELP-124-000006549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006551 | ELP-124-000006555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006560 | ELP-124-000006562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006565 | ELP-124-000006574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006576 | ELP-124-000006577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006601 | ELP-124-000006603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006605 | ELP-124-000006605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006609 | ELP-124-000006611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006614 | ELP-124-000006614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006619 | ELP-124-000006622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006631 | ELP-124-000006631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006645 | ELP-124-000006646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006649 | ELP-124-000006668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006670 | ELP-124-000006677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006679 | ELP-124-000006682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006684 | ELP-124-000006685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006687 | ELP-124-000006690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006703 | ELP-124-000006703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006708 | ELP-124-000006708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006710 | ELP-124-000006710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006713 | ELP-124-000006714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006722 | ELP-124-000006723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006729 | ELP-124-000006729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006739 | ELP-124-000006744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006746 | ELP-124-000006747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006749 | ELP-124-000006758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006766 | ELP-124-000006779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006794 | ELP-124-000006795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006798 | ELP-124-000006798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006800 | ELP-124-000006804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006809 | ELP-124-000006813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006815 | ELP-124-000006815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006817 | ELP-124-000006821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006827 | ELP-124-000006833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006841 | ELP-124-000006842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006844 | ELP-124-000006846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006849 | ELP-124-000006860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006866 | ELP-124-000006867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006876 | ELP-124-000006892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006900 | ELP-124-000006901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006903 | ELP-124-000006903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006905 | ELP-124-000006906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006909 | ELP-124-000006909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006912 | ELP-124-000006916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006918 | ELP-124-000006919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006939 | ELP-124-000006958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006964 | ELP-124-000006964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006966 | ELP-124-000006969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006972 | ELP-124-000006972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006975 | ELP-124-000006975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006979 | ELP-124-000006980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006983 | ELP-124-000006984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006986 | ELP-124-000006989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006991 | ELP-124-000006991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006994 | ELP-124-000006995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007008 | ELP-124-000007011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007019 | ELP-124-000007025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007038 | ELP-124-000007041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007059 | ELP-124-000007064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007069 | ELP-124-000007088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007112 | ELP-124-000007112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007115 | ELP-124-000007115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007117 | ELP-124-000007117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007121 | ELP-124-000007121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007135 | ELP-124-000007136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007145 | ELP-124-000007147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007155 | ELP-124-000007155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007159 | ELP-124-000007159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007169 | ELP-124-000007169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007173 | ELP-124-000007173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007175 | ELP-124-000007175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007178 | ELP-124-000007179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007191 | ELP-124-000007191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007194 | ELP-124-000007194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007200 | ELP-124-000007200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007202 | ELP-124-000007202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007219 | ELP-124-000007219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007228 | ELP-124-000007228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007258 | ELP-124-000007258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007268 | ELP-124-000007268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007277 | ELP-124-000007278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007284 | ELP-124-000007284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007289 | ELP-124-000007289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007294 | ELP-124-000007294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007299 | ELP-124-000007302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007304 | ELP-124-000007305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007319 | ELP-124-000007319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007322 | ELP-124-000007322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007325 | ELP-124-000007325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007327 | ELP-124-000007327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007329 | ELP-124-000007332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007343 | ELP-124-000007344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007350 | ELP-124-000007351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007356 | ELP-124-000007359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007363 | ELP-124-000007364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007370 | ELP-124-000007370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007377 | ELP-124-000007377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007389 | ELP-124-000007389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007396 | ELP-124-000007396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007398 | ELP-124-000007398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007402 | ELP-124-000007403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007408 | ELP-124-000007408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007411 | ELP-124-000007411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007419 | ELP-124-000007419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007436 | ELP-124-000007436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007438 | ELP-124-000007438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007442 | ELP-124-000007442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007454 | ELP-124-000007454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007457 | ELP-124-000007457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007465 | ELP-124-000007465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007478 | ELP-124-000007479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007481 | ELP-124-000007481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007485 | ELP-124-000007486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007489 | ELP-124-000007489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007492 | ELP-124-000007492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007511 | ELP-124-000007511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007518 | ELP-124-000007518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007524 | ELP-124-000007524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007527 | ELP-124-000007527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007529 | ELP-124-000007529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007532 | ELP-124-000007533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007536 | ELP-124-000007536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007553 | ELP-124-000007554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007558 | ELP-124-000007558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007561 | ELP-124-000007561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007563 | ELP-124-000007563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007566 | ELP-124-000007566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007570 | ELP-124-000007571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007580 | ELP-124-000007580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007588 | ELP-124-000007588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007598 | ELP-124-000007599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007602 | ELP-124-000007602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007608 | ELP-124-000007610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007614 | ELP-124-000007614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007619 | ELP-124-000007619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007624 | ELP-124-000007624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007628 | ELP-124-000007628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007630 | ELP-124-000007630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007633 | ELP-124-000007635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007639 | ELP-124-000007640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007643 | ELP-124-000007643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007645 | ELP-124-000007645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007647 | ELP-124-000007647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007649 | ELP-124-000007649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007652 | ELP-124-000007652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007657 | ELP-124-000007657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007668 | ELP-124-000007668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007688 | ELP-124-000007688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007698 | ELP-124-000007698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007727 | ELP-124-000007727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007732 | ELP-124-000007732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007737 | ELP-124-000007737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007740 | ELP-124-000007740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007742 | ELP-124-000007742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007744 | ELP-124-000007744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007756 | ELP-124-000007757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007772 | ELP-124-000007772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007775 | ELP-124-000007775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007778 | ELP-124-000007778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007788 | ELP-124-000007788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007800 | ELP-124-000007800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007804 | ELP-124-000007804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007807 | ELP-124-000007807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007812 | ELP-124-000007812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007818 | ELP-124-000007819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007824 | ELP-124-000007825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007839 | ELP-124-000007840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007848 | ELP-124-000007848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007855 | ELP-124-000007856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007871 | ELP-124-000007871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007874 | ELP-124-000007874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007876 | ELP-124-000007876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007880 | ELP-124-000007880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007885 | ELP-124-000007885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007888 | ELP-124-000007888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007895 | ELP-124-000007895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007920 | ELP-124-000007920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007922 | ELP-124-000007922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007924 | ELP-124-000007924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007927 | ELP-124-000007927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007929 | ELP-124-000007929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007934 | ELP-124-000007934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007937 | ELP-124-000007938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007946 | ELP-124-000007946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007951 | ELP-124-000007951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007955 | ELP-124-000007955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007958 | ELP-124-000007958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007972 | ELP-124-000007972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007976 | ELP-124-000007976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007979 | ELP-124-000007979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007981 | ELP-124-000007981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007995 | ELP-124-000007995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008001 | ELP-124-000008002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008012 | ELP-124-000008012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008018 | ELP-124-000008018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008022 | ELP-124-000008024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008028 | ELP-124-000008028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008037 | ELP-124-000008038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008043 | ELP-124-000008043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008045 | ELP-124-000008045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008052 | ELP-124-000008053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008073 | ELP-124-000008073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008075 | ELP-124-000008075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008077 | ELP-124-000008079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008081 | ELP-124-000008081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008083 | ELP-124-000008083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008087 | ELP-124-000008087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008089 | ELP-124-000008089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008093 | ELP-124-000008093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008106 | ELP-124-000008106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008116 | ELP-124-000008117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008124 | ELP-124-000008124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008138 | ELP-124-000008138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008142 | ELP-124-000008143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008148 | ELP-124-000008150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008152 | ELP-124-000008152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008174 | ELP-124-000008174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008176 | ELP-124-000008176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008178 | ELP-124-000008178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008200 | ELP-124-000008200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008205 | ELP-124-000008205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008219 | ELP-124-000008219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008221 | ELP-124-000008221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008223 | ELP-124-000008224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008244 | ELP-124-000008244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008250 | ELP-124-000008250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008252 | ELP-124-000008252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008255 | ELP-124-000008255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008261 | ELP-124-000008263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008266 | ELP-124-000008269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008274 | ELP-124-000008274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008279 | ELP-124-000008279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008282 | ELP-124-000008282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008286 | ELP-124-000008286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008290 | ELP-124-000008290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008292 | ELP-124-000008292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008295 | ELP-124-000008296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008298 | ELP-124-000008299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008301 | ELP-124-000008301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008304 | ELP-124-000008305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008311 | ELP-124-000008311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008313 | ELP-124-000008316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008334 | ELP-124-000008334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008345 | ELP-124-000008345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008350 | ELP-124-000008351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008362 | ELP-124-000008362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008364 | ELP-124-000008364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008366 | ELP-124-000008367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008375 | ELP-124-000008375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008384 | ELP-124-000008384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008386 | ELP-124-000008387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008400 | ELP-124-000008400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008408 | ELP-124-000008408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008414 | ELP-124-000008414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008416 | ELP-124-000008417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008424 | ELP-124-000008424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008428 | ELP-124-000008429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008435 | ELP-124-000008436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008438 | ELP-124-000008438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008453 | ELP-124-000008453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008459 | ELP-124-000008459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008463 | ELP-124-000008463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008465 | ELP-124-000008465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008468 | ELP-124-000008468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008477 | ELP-124-000008479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008488 | ELP-124-000008488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008495 | ELP-124-000008495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008506 | ELP-124-000008506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008516 | ELP-124-000008516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008527 | ELP-124-000008527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008532 | ELP-124-000008534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008548 | ELP-124-000008548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008552 | ELP-124-000008554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008557 | ELP-124-000008558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008562 | ELP-124-000008564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008567 | ELP-124-000008567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008570 | ELP-124-000008571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008574 | ELP-124-000008576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008588 | ELP-124-000008589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008591 | ELP-124-000008591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008599 | ELP-124-000008599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008602 | ELP-124-000008603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008627 | ELP-124-000008627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008641 | ELP-124-000008641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008657 | ELP-124-000008657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008661 | ELP-124-000008661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008663 | ELP-124-000008663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008666 | ELP-124-000008666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008672 | ELP-124-000008672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008676 | ELP-124-000008676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008688 | ELP-124-000008688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008692 | ELP-124-000008692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008695 | ELP-124-000008696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008699 | ELP-124-000008699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008703 | ELP-124-000008703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008711 | ELP-124-000008711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008714 | ELP-124-000008714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008716 | ELP-124-000008717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008722 | ELP-124-000008722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008724 | ELP-124-000008727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008730 | ELP-124-000008730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008732 | ELP-124-000008732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008738 | ELP-124-000008739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008742 | ELP-124-000008742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008745 | ELP-124-000008745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008748 | ELP-124-000008749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008754 | ELP-124-000008754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008763 | ELP-124-000008763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008771 | ELP-124-000008772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008791 | ELP-124-000008791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008795 | ELP-124-000008796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008806 | ELP-124-000008806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008813 | ELP-124-000008813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008815 | ELP-124-000008815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008819 | ELP-124-000008819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008823 | ELP-124-000008823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008830 | ELP-124-000008830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008832 | ELP-124-000008832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008834 | ELP-124-000008835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008839 | ELP-124-000008840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008842 | ELP-124-000008842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008849 | ELP-124-000008849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008852 | ELP-124-000008852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008854 | ELP-124-000008854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008860 | ELP-124-000008860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008867 | ELP-124-000008868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008875 | ELP-124-000008875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008884 | ELP-124-000008884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008889 | ELP-124-000008889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008891 | ELP-124-000008891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008895 | ELP-124-000008895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008899 | ELP-124-000008899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008903 | ELP-124-000008903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008907 | ELP-124-000008907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008912 | ELP-124-000008912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008920 | ELP-124-000008920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008927 | ELP-124-000008927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008929 | ELP-124-000008929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008934 | ELP-124-000008934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008939 | ELP-124-000008939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008945 | ELP-124-000008945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008947 | ELP-124-000008947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008951 | ELP-124-000008953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008964 | ELP-124-000008965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008984 | ELP-124-000008987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008998 | ELP-124-000008998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009000 | ELP-124-000009000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009004 | ELP-124-000009004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009007 | ELP-124-000009007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009026 | ELP-124-000009027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009032 | ELP-124-000009034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009036 | ELP-124-000009036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009043 | ELP-124-000009043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009045 | ELP-124-000009046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009050 | ELP-124-000009050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009054 | ELP-124-000009055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009057 | ELP-124-000009057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009059 | ELP-124-000009059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009066 | ELP-124-000009066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009068 | ELP-124-000009068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009074 | ELP-124-000009074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009077 | ELP-124-000009078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009098 | ELP-124-000009099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009104 | ELP-124-000009105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009109 | ELP-124-000009110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009124 | ELP-124-000009124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009130 | ELP-124-000009131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009134 | ELP-124-000009134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009142 | ELP-124-000009142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009148 | ELP-124-000009148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009150 | ELP-124-000009151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009160 | ELP-124-000009160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009164 | ELP-124-000009164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009169 | ELP-124-000009169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009183 | ELP-124-000009184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009186 | ELP-124-000009186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009188 | ELP-124-000009188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009191 | ELP-124-000009191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009210 | ELP-124-000009210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009225 | ELP-124-000009227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009243 | ELP-124-000009243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009252 | ELP-124-000009252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009254 | ELP-124-000009257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009261 | ELP-124-000009261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009263 | ELP-124-000009264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009267 | ELP-124-000009267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009275 | ELP-124-000009275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009277 | ELP-124-000009277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009282 | ELP-124-000009282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009285 | ELP-124-000009285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009292 | ELP-124-000009292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009295 | ELP-124-000009297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009300 | ELP-124-000009300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009306 | ELP-124-000009306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009311 | ELP-124-000009311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009320 | ELP-124-000009320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009324 | ELP-124-000009324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009336 | ELP-124-000009336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009341 | ELP-124-000009341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009343 | ELP-124-000009343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009345 | ELP-124-000009345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009351 | ELP-124-000009351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009362 | ELP-124-000009362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009369 | ELP-124-000009369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009377 | ELP-124-000009377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009380 | ELP-124-000009380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009382 | ELP-124-000009382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009387 | ELP-124-000009387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009396 | ELP-124-000009396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009402 | ELP-124-000009402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009406 | ELP-124-000009406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009409 | ELP-124-000009409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009414 | ELP-124-000009414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009420 | ELP-124-000009420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009422 | ELP-124-000009422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009425 | ELP-124-000009425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009448 | ELP-124-000009448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009463 | ELP-124-000009463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009466 | ELP-124-000009468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009470 | ELP-124-000009471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009473 | ELP-124-000009473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009475 | ELP-124-000009476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009479 | ELP-124-000009479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009481 | ELP-124-000009482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009486 | ELP-124-000009486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009488 | ELP-124-000009489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009496 | ELP-124-000009497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009500 | ELP-124-000009500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009505 | ELP-124-000009505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009508 | ELP-124-000009508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009517 | ELP-124-000009517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009524 | ELP-124-000009524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009533 | ELP-124-000009533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009538 | ELP-124-000009540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009545 | ELP-124-000009545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009557 | ELP-124-000009557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009559 | ELP-124-000009559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009561 | ELP-124-000009561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009564 | ELP-124-000009564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009569 | ELP-124-000009569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009575 | ELP-124-000009575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009586 | ELP-124-000009588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009592 | ELP-124-000009592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009601 | ELP-124-000009601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009604 | ELP-124-000009604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009616 | ELP-124-000009616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009618 | ELP-124-000009618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009628 | ELP-124-000009628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009631 | ELP-124-000009633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009644 | ELP-124-000009644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009647 | ELP-124-000009647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009653 | ELP-124-000009653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009658 | ELP-124-000009659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009666 | ELP-124-000009666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009675 | ELP-124-000009675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009677 | ELP-124-000009677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009688 | ELP-124-000009688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009690 | ELP-124-000009690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009695 | ELP-124-000009696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009699 | ELP-124-000009699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009717 | ELP-124-000009717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009719 | ELP-124-000009719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009725 | ELP-124-000009725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009732 | ELP-124-000009732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009758 | ELP-124-000009758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009763 | ELP-124-000009763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009766 | ELP-124-000009767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009773 | ELP-124-000009773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009776 | ELP-124-000009776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009787 | ELP-124-000009787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009790 | ELP-124-000009790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009802 | ELP-124-000009802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009812 | ELP-124-000009812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009814 | ELP-124-000009815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009825 | ELP-124-000009826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009838 | ELP-124-000009838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009842 | ELP-124-000009842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009847 | ELP-124-000009848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009850 | ELP-124-000009850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009858 | ELP-124-000009858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009863 | ELP-124-000009863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009867 | ELP-124-000009867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009870 | ELP-124-000009871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009873 | ELP-124-000009873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009890 | ELP-124-000009891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009899 | ELP-124-000009899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009903 | ELP-124-000009904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009914 | ELP-124-000009915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009918 | ELP-124-000009918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009930 | ELP-124-000009930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009938 | ELP-124-000009938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009943 | ELP-124-000009943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009966 | ELP-124-000009966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009978 | ELP-124-000009978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009980 | ELP-124-000009980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009986 | ELP-124-000009986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009989 | ELP-124-000009989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009993 | ELP-124-000009993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009996 | ELP-124-000009998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010000 | ELP-124-000010000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010005 | ELP-124-000010005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010014 | ELP-124-000010014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010019 | ELP-124-000010019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010021 | ELP-124-000010021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010023 | ELP-124-000010023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010036 | ELP-124-000010036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010042 | ELP-124-000010042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010044 | ELP-124-000010044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010064 | ELP-124-000010064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010069 | ELP-124-000010070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010075 | ELP-124-000010075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010080 | ELP-124-000010081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010085 | ELP-124-000010085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010089 | ELP-124-000010089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010094 | ELP-124-000010094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010100 | ELP-124-000010101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010104 | ELP-124-000010104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010127 | ELP-124-000010128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010149 | ELP-124-000010149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010151 | ELP-124-000010151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010162 | ELP-124-000010162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010166 | ELP-124-000010166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010169 | ELP-124-000010169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010175 | ELP-124-000010175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010183 | ELP-124-000010183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010185 | ELP-124-000010186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010195 | ELP-124-000010195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010200 | ELP-124-000010201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010204 | ELP-124-000010205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010229 | ELP-124-000010229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010233 | ELP-124-000010234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010263 | ELP-124-000010264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010269 | ELP-124-000010269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010276 | ELP-124-000010276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010280 | ELP-124-000010280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010283 | ELP-124-000010283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010285 | ELP-124-000010285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010287 | ELP-124-000010288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010291 | ELP-124-000010292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010302 | ELP-124-000010302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010309 | ELP-124-000010310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010318 | ELP-124-000010318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010326 | ELP-124-000010327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010337 | ELP-124-000010337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010345 | ELP-124-000010346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010348 | ELP-124-000010350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010352 | ELP-124-000010353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010355 | ELP-124-000010355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010366 | ELP-124-000010366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010386 | ELP-124-000010386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010388 | ELP-124-000010388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010396 | ELP-124-000010396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010409 | ELP-124-000010409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010416 | ELP-124-000010417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010421 | ELP-124-000010421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010435 | ELP-124-000010435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010454 | ELP-124-000010454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010461 | ELP-124-000010461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010468 | ELP-124-000010468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010476 | ELP-124-000010476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010482 | ELP-124-000010482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010489 | ELP-124-000010489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010502 | ELP-124-000010504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010507 | ELP-124-000010508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010519 | ELP-124-000010519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010525 | ELP-124-000010525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010528 | ELP-124-000010528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010533 | ELP-124-000010533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010535 | ELP-124-000010535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010542 | ELP-124-000010543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010547 | ELP-124-000010547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010555 | ELP-124-000010555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010560 | ELP-124-000010560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010563 | ELP-124-000010564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010572 | ELP-124-000010573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010575 | ELP-124-000010575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010582 | ELP-124-000010583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010594 | ELP-124-000010594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010604 | ELP-124-000010605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010611 | ELP-124-000010611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010613 | ELP-124-000010613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010620 | ELP-124-000010620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010624 | ELP-124-000010624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010634 | ELP-124-000010634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010644 | ELP-124-000010644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010650 | ELP-124-000010650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010654 | ELP-124-000010654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010671 | ELP-124-000010671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010678 | ELP-124-000010678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010681 | ELP-124-000010681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010690 | ELP-124-000010690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010695 | ELP-124-000010695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010699 | ELP-124-000010699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010702 | ELP-124-000010702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010706 | ELP-124-000010706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010713 | ELP-124-000010713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010721 | ELP-124-000010721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010723 | ELP-124-000010723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010726 | ELP-124-000010729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010732 | ELP-124-000010732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010736 | ELP-124-000010736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010742 | ELP-124-000010742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010755 | ELP-124-000010755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010758 | ELP-124-000010758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010788 | ELP-124-000010788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010806 | ELP-124-000010808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010815 | ELP-124-000010815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010819 | ELP-124-000010820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010823 | ELP-124-000010824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010826 | ELP-124-000010827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010834 | ELP-124-000010837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010851 | ELP-124-000010851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010857 | ELP-124-000010857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010861 | ELP-124-000010861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010865 | ELP-124-000010868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010870 | ELP-124-000010870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010873 | ELP-124-000010873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010879 | ELP-124-000010879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010889 | ELP-124-000010889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010891 | ELP-124-000010891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010896 | ELP-124-000010896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010898 | ELP-124-000010898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010905 | ELP-124-000010905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010912 | ELP-124-000010913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010934 | ELP-124-000010935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010940 | ELP-124-000010940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010947 | ELP-124-000010949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010951 | ELP-124-000010951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010977 | ELP-124-000010977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010996 | ELP-124-000010996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011007 | ELP-124-000011007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011027 | ELP-124-000011027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011037 | ELP-124-000011037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011042 | ELP-124-000011042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011044 | ELP-124-000011044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011067 | ELP-124-000011069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011082 | ELP-124-000011082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011087 | ELP-124-000011087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011096 | ELP-124-000011096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011108 | ELP-124-000011109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011111 | ELP-124-000011114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011121 | ELP-124-000011121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011139 | ELP-124-000011139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011158 | ELP-124-000011158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011164 | ELP-124-000011164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011179 | ELP-124-000011179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011200 | ELP-124-000011200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011213 | ELP-124-000011213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011239 | ELP-124-000011239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011241 | ELP-124-000011243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011256 | ELP-124-000011256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011261 | ELP-124-000011261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011273 | ELP-124-000011273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011275 | ELP-124-000011275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011278 | ELP-124-000011279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011283 | ELP-124-000011283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011295 | ELP-124-000011295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011299 | ELP-124-000011299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011306 | ELP-124-000011306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011317 | ELP-124-000011317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011322 | ELP-124-000011322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011329 | ELP-124-000011329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011335 | ELP-124-000011335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011342 | ELP-124-000011342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011393 | ELP-124-000011393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011400 | ELP-124-000011400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011407 | ELP-124-000011407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011411 | ELP-124-000011411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011430 | ELP-124-000011430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011435 | ELP-124-000011435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011445 | ELP-124-000011446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011449 | ELP-124-000011450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011452 | ELP-124-000011452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011467 | ELP-124-000011467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011470 | ELP-124-000011470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011477 | ELP-124-000011478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011511 | ELP-124-000011511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011517 | ELP-124-000011517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011520 | ELP-124-000011520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011553 | ELP-124-000011554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011558 | ELP-124-000011558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011563 | ELP-124-000011563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011566 | ELP-124-000011566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011569 | ELP-124-000011569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011581 | ELP-124-000011581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011585 | ELP-124-000011585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011609 | ELP-124-000011609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011622 | ELP-124-000011622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011629 | ELP-124-000011629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011636 | ELP-124-000011637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011646 | ELP-124-000011646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011656 | ELP-124-000011656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011658 | ELP-124-000011658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011660 | ELP-124-000011660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011683 | ELP-124-000011684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011687 | ELP-124-000011687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011705 | ELP-124-000011705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011709 | ELP-124-000011710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011731 | ELP-124-000011731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011738 | ELP-124-000011739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011741 | ELP-124-000011741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011753 | ELP-124-000011753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011774 | ELP-124-000011774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011786 | ELP-124-000011786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011789 | ELP-124-000011791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011796 | ELP-124-000011796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011809 | ELP-124-000011809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011824 | ELP-124-000011824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011835 | ELP-124-000011835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011850 | ELP-124-000011850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011856 | ELP-124-000011856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011872 | ELP-124-000011872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011874 | ELP-124-000011876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011878 | ELP-124-000011878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011880 | ELP-124-000011880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011883 | ELP-124-000011885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011891 | ELP-124-000011892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011896 | ELP-124-000011901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011907 | ELP-124-000011907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011920 | ELP-124-000011920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011926 | ELP-124-000011926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011933 | ELP-124-000011933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011941 | ELP-124-000011944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011946 | ELP-124-000011946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011950 | ELP-124-000011951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011957 | ELP-124-000011960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011962 | ELP-124-000011962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011966 | ELP-124-000011966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011980 | ELP-124-000011980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011982 | ELP-124-000011982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012013 | ELP-124-000012014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012022 | ELP-124-000012032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012041 | ELP-124-000012042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012056 | ELP-124-000012056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012058 | ELP-124-000012059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012062 | ELP-124-000012062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012077 | ELP-124-000012088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012092 | ELP-124-000012092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012104 | ELP-124-000012104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012116 | ELP-124-000012118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012120 | ELP-124-000012121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012123 | ELP-124-000012126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012130 | ELP-124-000012132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012143 | ELP-124-000012145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012147 | ELP-124-000012147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012149 | ELP-124-000012152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012154 | ELP-124-000012156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012162 | ELP-124-000012164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012175 | ELP-124-000012175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012178 | ELP-124-000012178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012180 | ELP-124-000012181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012185 | ELP-124-000012190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012199 | ELP-124-000012199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012202 | ELP-124-000012203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012205 | ELP-124-000012212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012214 | ELP-124-000012214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012218 | ELP-124-000012219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012223 | ELP-124-000012223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012231 | ELP-124-000012231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012233 | ELP-124-000012233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012241 | ELP-124-000012244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012254 | ELP-124-000012254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012265 | ELP-124-000012265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012268 | ELP-124-000012268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012270 | ELP-124-000012270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012273 | ELP-124-000012273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012275 | ELP-124-000012275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012279 | ELP-124-000012279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012294 | ELP-124-000012298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012315 | ELP-124-000012318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012323 | ELP-124-000012323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012326 | ELP-124-000012326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012331 | ELP-124-000012331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012339 | ELP-124-000012339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012353 | ELP-124-000012354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012358 | ELP-124-000012358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012373 | ELP-124-000012373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012377 | ELP-124-000012382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012390 | ELP-124-000012391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012395 | ELP-124-000012395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012400 | ELP-124-000012400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012416 | ELP-124-000012417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012427 | ELP-124-000012433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012435 | ELP-124-000012435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012445 | ELP-124-000012447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012450 | ELP-124-000012451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012453 | ELP-124-000012454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012457 | ELP-124-000012459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012462 | ELP-124-000012462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012469 | ELP-124-000012470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012472 | ELP-124-000012472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012474 | ELP-124-000012475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012478 | ELP-124-000012478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012502 | ELP-124-000012502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012511 | ELP-124-000012512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012514 | ELP-124-000012514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012516 | ELP-124-000012516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012522 | ELP-124-000012522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012526 | ELP-124-000012527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012533 | ELP-124-000012533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012536 | ELP-124-000012536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012542 | ELP-124-000012544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012549 | ELP-124-000012549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012551 | ELP-124-000012553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012559 | ELP-124-000012559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012562 | ELP-124-000012562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012565 | ELP-124-000012567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012573 | ELP-124-000012573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012580 | ELP-124-000012580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012588 | ELP-124-000012591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012598 | ELP-124-000012598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012604 | ELP-124-000012604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012609 | ELP-124-000012612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012619 | ELP-124-000012619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012621 | ELP-124-000012621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012626 | ELP-124-000012626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012665 | ELP-124-000012668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012672 | ELP-124-000012672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012674 | ELP-124-000012674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012676 | ELP-124-000012676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012689 | ELP-124-000012689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012699 | ELP-124-000012702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012709 | ELP-124-000012713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012726 | ELP-124-000012726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012736 | ELP-124-000012736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012740 | ELP-124-000012742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012746 | ELP-124-000012746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012751 | ELP-124-000012757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012761 | ELP-124-000012763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012773 | ELP-124-000012781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012786 | ELP-124-000012786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012790 | ELP-124-000012792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012794 | ELP-124-000012796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012799 | ELP-124-000012800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012805 | ELP-124-000012806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012808 | ELP-124-000012810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012833 | ELP-124-000012833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012836 | ELP-124-000012836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012841 | ELP-124-000012841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012846 | ELP-124-000012846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012855 | ELP-124-000012872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012874 | ELP-124-000012874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012876 | ELP-124-000012876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012885 | ELP-124-000012885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012895 | ELP-124-000012895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012901 | ELP-124-000012901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012906 | ELP-124-000012907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012909 | ELP-124-000012910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012922 | ELP-124-000012922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012924 | ELP-124-000012924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012926 | ELP-124-000012926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012929 | ELP-124-000012930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012932 | ELP-124-000012933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012937 | ELP-124-000012938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012943 | ELP-124-000012945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012947 | ELP-124-000012947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012949 | ELP-124-000012949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012963 | ELP-124-000012963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012976 | ELP-124-000012978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012986 | ELP-124-000012986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012989 | ELP-124-000012989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012994 | ELP-124-000012994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012996 | ELP-124-000012998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013005 | ELP-124-000013005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013008 | ELP-124-000013008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013012 | ELP-124-000013012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013018 | ELP-124-000013022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013036 | ELP-124-000013036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013038 | ELP-124-000013038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013051 | ELP-124-000013052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013054 | ELP-124-000013054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013056 | ELP-124-000013056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013059 | ELP-124-000013060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013063 | ELP-124-000013063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013065 | ELP-124-000013070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013081 | ELP-124-000013081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013085 | ELP-124-000013093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013099 | ELP-124-000013099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013103 | ELP-124-000013103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013105 | ELP-124-000013105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013107 | ELP-124-000013107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013121 | ELP-124-000013121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013154 | ELP-124-000013156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013161 | ELP-124-000013168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013179 | ELP-124-000013179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013188 | ELP-124-000013189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013192 | ELP-124-000013192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013202 | ELP-124-000013204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013207 | ELP-124-000013209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013212 | ELP-124-000013213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013222 | ELP-124-000013223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013225 | ELP-124-000013225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013235 | ELP-124-000013235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013245 | ELP-124-000013248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013272 | ELP-124-000013273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013289 | ELP-124-000013289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013293 | ELP-124-000013293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013301 | ELP-124-000013302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013307 | ELP-124-000013314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013316 | ELP-124-000013316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013327 | ELP-124-000013328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013333 | ELP-124-000013338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013340 | ELP-124-000013340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013344 | ELP-124-000013345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013347 | ELP-124-000013347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013353 | ELP-124-000013353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013363 | ELP-124-000013364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013366 | ELP-124-000013366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013374 | ELP-124-000013374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013379 | ELP-124-000013379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013383 | ELP-124-000013384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013386 | ELP-124-000013389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013401 | ELP-124-000013401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013406 | ELP-124-000013415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013419 | ELP-124-000013420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013427 | ELP-124-000013432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013434 | ELP-124-000013434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013445 | ELP-124-000013445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013451 | ELP-124-000013458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013486 | ELP-124-000013488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013492 | ELP-124-000013493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013503 | ELP-124-000013507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013509 | ELP-124-000013510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013523 | ELP-124-000013523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013525 | ELP-124-000013526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013545 | ELP-124-000013545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013547 | ELP-124-000013547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013549 | ELP-124-000013550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013559 | ELP-124-000013563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013565 | ELP-124-000013565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013567 | ELP-124-000013571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013573 | ELP-124-000013577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013599 | ELP-124-000013599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013602 | ELP-124-000013603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013607 | ELP-124-000013608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013636 | ELP-124-000013637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013639 | ELP-124-000013640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013643 | ELP-124-000013644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013658 | ELP-124-000013658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013660 | ELP-124-000013660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013666 | ELP-124-000013667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013672 | ELP-124-000013677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013679 | ELP-124-000013679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013682 | ELP-124-000013683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013685 | ELP-124-000013689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013691 | ELP-124-000013691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013693 | ELP-124-000013693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013698 | ELP-124-000013701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013703 | ELP-124-000013704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013706 | ELP-124-000013706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013719 | ELP-124-000013722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013724 | ELP-124-000013725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013730 | ELP-124-000013730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013740 | ELP-124-000013740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013770 | ELP-124-000013773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013775 | ELP-124-000013775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013782 | ELP-124-000013782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013785 | ELP-124-000013789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013791 | ELP-124-000013793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013799 | ELP-124-000013799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013834 | ELP-124-000013834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013837 | ELP-124-000013837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013839 | ELP-124-000013839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013843 | ELP-124-000013843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013846 | ELP-124-000013848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013855 | ELP-124-000013855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013857 | ELP-124-000013858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013860 | ELP-124-000013860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013865 | ELP-124-000013865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013868 | ELP-124-000013871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013876 | ELP-124-000013876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013880 | ELP-124-000013880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013883 | ELP-124-000013883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013902 | ELP-124-000013905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013916 | ELP-124-000013916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013918 | ELP-124-000013918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013935 | ELP-124-000013935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013938 | ELP-124-000013939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013943 | ELP-124-000013943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013949 | ELP-124-000013949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013951 | ELP-124-000013952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013955 | ELP-124-000013955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013957 | ELP-124-000013959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013961 | ELP-124-000013968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013970 | ELP-124-000013970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013972 | ELP-124-000013987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014008 | ELP-124-000014008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014011 | ELP-124-000014011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014017 | ELP-124-000014017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014019 | ELP-124-000014020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014031 | ELP-124-000014031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014037 | ELP-124-000014038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014040 | ELP-124-000014040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014042 | ELP-124-000014049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014052 | ELP-124-000014053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014058 | ELP-124-000014058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014068 | ELP-124-000014069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014091 | ELP-124-000014091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014093 | ELP-124-000014093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014096 | ELP-124-000014097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014101 | ELP-124-000014102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014119 | ELP-124-000014119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014123 | ELP-124-000014130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014132 | ELP-124-000014132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014140 | ELP-124-000014141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014145 | ELP-124-000014146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014148 | ELP-124-000014148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014162 | ELP-124-000014163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014166 | ELP-124-000014169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014189 | ELP-124-000014192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014194 | ELP-124-000014194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014196 | ELP-124-000014196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014210 | ELP-124-000014211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014216 | ELP-124-000014217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014221 | ELP-124-000014221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014224 | ELP-124-000014225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014229 | ELP-124-000014231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014235 | ELP-124-000014237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014242 | ELP-124-000014242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014248 | ELP-124-000014249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014254 | ELP-124-000014257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014263 | ELP-124-000014263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014265 | ELP-124-000014268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014274 | ELP-124-000014277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014281 | ELP-124-000014281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014284 | ELP-124-000014284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014286 | ELP-124-000014286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014288 | ELP-124-000014288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014290 | ELP-124-000014290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014297 | ELP-124-000014298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014301 | ELP-124-000014303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014305 | ELP-124-000014310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014314 | ELP-124-000014314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014345 | ELP-124-000014345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014361 | ELP-124-000014361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014363 | ELP-124-000014363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014369 | ELP-124-000014373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014375 | ELP-124-000014375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014381 | ELP-124-000014381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014385 | ELP-124-000014385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014390 | ELP-124-000014390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014392 | ELP-124-000014392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014398 | ELP-124-000014398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014406 | ELP-124-000014408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014410 | ELP-124-000014411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014413 | ELP-124-000014413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014415 | ELP-124-000014415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014417 | ELP-124-000014417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014422 | ELP-124-000014422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014431 | ELP-124-000014432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014443 | ELP-124-000014443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014445 | ELP-124-000014445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014464 | ELP-124-000014464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014468 | ELP-124-000014470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014472 | ELP-124-000014474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014483 | ELP-124-000014483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014488 | ELP-124-000014488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014491 | ELP-124-000014493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014501 | ELP-124-000014501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014515 | ELP-124-000014515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014519 | ELP-124-000014523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014526 | ELP-124-000014528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014533 | ELP-124-000014535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014544 | ELP-124-000014544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014548 | ELP-124-000014548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014554 | ELP-124-000014554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014556 | ELP-124-000014557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014565 | ELP-124-000014565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014567 | ELP-124-000014567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014574 | ELP-124-000014574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014579 | ELP-124-000014580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014582 | ELP-124-000014582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014586 | ELP-124-000014586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014588 | ELP-124-000014592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014599 | ELP-124-000014599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014602 | ELP-124-000014602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014607 | ELP-124-000014610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014621 | ELP-124-000014621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014623 | ELP-124-000014626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014628 | ELP-124-000014631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014635 | ELP-124-000014641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014648 | ELP-124-000014648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014657 | ELP-124-000014657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014660 | ELP-124-000014660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014667 | ELP-124-000014667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014678 | ELP-124-000014683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014687 | ELP-124-000014687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014694 | ELP-124-000014694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014710 | ELP-124-000014710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014713 | ELP-124-000014716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014718 | ELP-124-000014718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014750 | ELP-124-000014750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014755 | ELP-124-000014756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014760 | ELP-124-000014760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014766 | ELP-124-000014767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014779 | ELP-124-000014780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014789 | ELP-124-000014790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014802 | ELP-124-000014802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014804 | ELP-124-000014804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014806 | ELP-124-000014806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014820 | ELP-124-000014820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014835 | ELP-124-000014836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014844 | ELP-124-000014844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014850 | ELP-124-000014850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014857 | ELP-124-000014857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014859 | ELP-124-000014859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014864 | ELP-124-000014867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014873 | ELP-124-000014873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014881 | ELP-124-000014881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014894 | ELP-124-000014896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014902 | ELP-124-000014902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014909 | ELP-124-000014910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014913 | ELP-124-000014914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014916 | ELP-124-000014916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014921 | ELP-124-000014921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014928 | ELP-124-000014928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014930 | ELP-124-000014931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014933 | ELP-124-000014933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014935 | ELP-124-000014936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014945 | ELP-124-000014945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014951 | ELP-124-000014953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014956 | ELP-124-000014956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014958 | ELP-124-000014960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014962 | ELP-124-000014963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014991 | ELP-124-000014991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014994 | ELP-124-000014995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015000 | ELP-124-000015000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015002 | ELP-124-000015002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015007 | ELP-124-000015007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015015 | ELP-124-000015015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015020 | ELP-124-000015020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015036 | ELP-124-000015037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015039 | ELP-124-000015039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015047 | ELP-124-000015049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015055 | ELP-124-000015055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015063 | ELP-124-000015063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015070 | ELP-124-000015070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015092 | ELP-124-000015092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015096 | ELP-124-000015109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015111 | ELP-124-000015112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015114 | ELP-124-000015117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015125 | ELP-124-000015125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015138 | ELP-124-000015138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015153 | ELP-124-000015153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015155 | ELP-124-000015155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015158 | ELP-124-000015158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015162 | ELP-124-000015162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015165 | ELP-124-000015168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015172 | ELP-124-000015172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015179 | ELP-124-000015179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015191 | ELP-124-000015191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015196 | ELP-124-000015196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015201 | ELP-124-000015204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015220 | ELP-124-000015220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015235 | ELP-124-000015237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015241 | ELP-124-000015242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015251 | ELP-124-000015251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015279 | ELP-124-000015280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015289 | ELP-124-000015289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015295 | ELP-124-000015297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015299 | ELP-124-000015299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015335 | ELP-124-000015335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015337 | ELP-124-000015337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015373 | ELP-124-000015373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015379 | ELP-124-000015380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015389 | ELP-124-000015389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015393 | ELP-124-000015393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015396 | ELP-124-000015396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015411 | ELP-124-000015415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015430 | ELP-124-000015433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015435 | ELP-124-000015435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015439 | ELP-124-000015439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015498 | ELP-124-000015498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015506 | ELP-124-000015506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015513 | ELP-124-000015513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015518 | ELP-124-000015519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015526 | ELP-124-000015531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015534 | ELP-124-000015560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015562 | ELP-124-000015583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015590 | ELP-124-000015591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015596 | ELP-124-000015598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015601 | ELP-124-000015607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000001 | ELP-125-000000001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000006 | ELP-125-000000006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000038 | ELP-125-000000038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000044 | ELP-125-000000044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000073 | ELP-125-000000076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000087 | ELP-125-000000087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000089 | ELP-125-000000089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000105 | ELP-125-000000105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000139 | ELP-125-000000140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000178 | ELP-125-000000178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000185 | ELP-125-000000185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000189 | ELP-125-000000190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000207 | ELP-125-000000207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000217 | ELP-125-000000217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000219 | ELP-125-000000220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000244 | ELP-125-000000246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000256 | ELP-125-000000257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000262 | ELP-125-000000262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000266 | ELP-125-000000266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000275 | ELP-125-000000275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000286 | ELP-125-000000286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000299 | ELP-125-000000299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000302 | ELP-125-000000302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000304 | ELP-125-000000304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000316 | ELP-125-000000316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000329 | ELP-125-000000329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000334 | ELP-125-000000334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000342 | ELP-125-000000342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000349 | ELP-125-000000349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000354 | ELP-125-000000354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000392 | ELP-125-000000392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000405 | ELP-125-000000405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000409 | ELP-125-000000409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000432 | ELP-125-000000432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000434 | ELP-125-000000434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000453 | ELP-125-000000453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000459 | ELP-125-000000459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000464 | ELP-125-000000464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000470 | ELP-125-000000470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000477 | ELP-125-000000477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000495 | ELP-125-000000495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000499 | ELP-125-000000499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000506 | ELP-125-000000506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000528 | ELP-125-000000528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000531 | ELP-125-000000531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000536 | ELP-125-000000536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000544 | ELP-125-000000544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000552 | ELP-125-000000552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000556 | ELP-125-000000557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000580 | ELP-125-000000580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000582 | ELP-125-000000583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000599 | ELP-125-000000599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000612 | ELP-125-000000612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000623 | ELP-125-000000623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000655 | ELP-125-000000655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000657 | ELP-125-000000657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000694 | ELP-125-000000694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000699 | ELP-125-000000699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000715 | ELP-125-000000715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000724 | ELP-125-000000724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000773 | ELP-125-000000773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000779 | ELP-125-000000779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000792 | ELP-125-000000792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000805 | ELP-125-000000805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000813 | ELP-125-000000813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000836 | ELP-125-000000837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000840 | ELP-125-000000840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000842 | ELP-125-000000842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000844 | ELP-125-000000845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000856 | ELP-125-000000856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000874 | ELP-125-000000874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000878 | ELP-125-000000878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000884 | ELP-125-000000884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000893 | ELP-125-000000893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000895 | ELP-125-000000896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000903 | ELP-125-000000903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000906 | ELP-125-000000907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000911 | ELP-125-000000912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000914 | ELP-125-000000914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000918 | ELP-125-000000918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000920 | ELP-125-000000920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000927 | ELP-125-000000927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000938 | ELP-125-000000938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000942 | ELP-125-000000942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000947 | ELP-125-000000947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000949 | ELP-125-000000949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000954 | ELP-125-000000955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000977 | ELP-125-000000977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001008 | ELP-125-000001008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001019 | ELP-125-000001019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001027 | ELP-125-000001027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001029 | ELP-125-000001029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001042 | ELP-125-000001042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001079 | ELP-125-000001080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001087 | ELP-125-000001087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001115 | ELP-125-000001115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001119 | ELP-125-000001119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001175 | ELP-125-000001175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001212 | ELP-125-000001212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001230 | ELP-125-000001230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001258 | ELP-125-000001258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001261 | ELP-125-000001261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001265 | ELP-125-000001265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001279 | ELP-125-000001279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001285 | ELP-125-000001286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001289 | ELP-125-000001289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001297 | ELP-125-000001297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001306 | ELP-125-000001306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001336 | ELP-125-000001336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001343 | ELP-125-000001343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001362 | ELP-125-000001363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001371 | ELP-125-000001371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001380 | ELP-125-000001380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001382 | ELP-125-000001382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001396 | ELP-125-000001396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001411 | ELP-125-000001411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001418 | ELP-125-000001419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001426 | ELP-125-000001426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001438 | ELP-125-000001438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001458 | ELP-125-000001458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001473 | ELP-125-000001473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001499 | ELP-125-000001499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001503 | ELP-125-000001503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001505 | ELP-125-000001506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001508 | ELP-125-000001508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001518 | ELP-125-000001518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001521 | ELP-125-000001521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001560 | ELP-125-000001560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001564 | ELP-125-000001565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001591 | ELP-125-000001593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001607 | ELP-125-000001607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001623 | ELP-125-000001623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001625 | ELP-125-000001625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001631 | ELP-125-000001631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001640 | ELP-125-000001640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001643 | ELP-125-000001643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001647 | ELP-125-000001647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001652 | ELP-125-000001652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001667 | ELP-125-000001668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001681 | ELP-125-000001682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001706 | ELP-125-000001706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001709 | ELP-125-000001710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001720 | ELP-125-000001720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001769 | ELP-125-000001769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001784 | ELP-125-000001784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001795 | ELP-125-000001796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001812 | ELP-125-000001812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001819 | ELP-125-000001819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001826 | ELP-125-000001826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001830 | ELP-125-000001830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001836 | ELP-125-000001836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001839 | ELP-125-000001839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001868 | ELP-125-000001868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001879 | ELP-125-000001879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001881 | ELP-125-000001881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001886 | ELP-125-000001887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001896 | ELP-125-000001896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001905 | ELP-125-000001905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001913 | ELP-125-000001913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001916 | ELP-125-000001916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001918 | ELP-125-000001918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001920 | ELP-125-000001920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001924 | ELP-125-000001924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001930 | ELP-125-000001930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001938 | ELP-125-000001938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001941 | ELP-125-000001942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001969 | ELP-125-000001969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001971 | ELP-125-000001971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001973 | ELP-125-000001974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001980 | ELP-125-000001980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001994 | ELP-125-000001994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002017 | ELP-125-000002017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002022 | ELP-125-000002022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002027 | ELP-125-000002027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002037 | ELP-125-000002037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002052 | ELP-125-000002052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002054 | ELP-125-000002054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002062 | ELP-125-000002062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002086 | ELP-125-000002086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002091 | ELP-125-000002091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002121 | ELP-125-000002121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002130 | ELP-125-000002130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002133 | ELP-125-000002135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002150 | ELP-125-000002150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002159 | ELP-125-000002159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002176 | ELP-125-000002176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002188 | ELP-125-000002188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002192 | ELP-125-000002192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002199 | ELP-125-000002199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002223 | ELP-125-000002223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002236 | ELP-125-000002236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002250 | ELP-125-000002250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002252 | ELP-125-000002252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002306 | ELP-125-000002306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002323 | ELP-125-000002323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002343 | ELP-125-000002343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002350 | ELP-125-000002352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002360 | ELP-125-000002361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002363 | ELP-125-000002363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002367 | ELP-125-000002367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002370 | ELP-125-000002371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002385 | ELP-125-000002385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002390 | ELP-125-000002390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002414 | ELP-125-000002414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002424 | ELP-125-000002424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002435 | ELP-125-000002435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002442 | ELP-125-000002442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002447 | ELP-125-000002447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002460 | ELP-125-000002460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002463 | ELP-125-000002463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002465 | ELP-125-000002465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002471 | ELP-125-000002471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002473 | ELP-125-000002473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002491 | ELP-125-000002491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002509 | ELP-125-000002509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002515 | ELP-125-000002516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002529 | ELP-125-000002529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002597 | ELP-125-000002597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002615 | ELP-125-000002616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002642 | ELP-125-000002642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002644 | ELP-125-000002644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002655 | ELP-125-000002655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002659 | ELP-125-000002659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002661 | ELP-125-000002661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002680 | ELP-125-000002681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002683 | ELP-125-000002683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002686 | ELP-125-000002686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002698 | ELP-125-000002698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002712 | ELP-125-000002712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002724 | ELP-125-000002724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002736 | ELP-125-000002736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002738 | ELP-125-000002738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002786 | ELP-125-000002786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002794 | ELP-125-000002794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002804 | ELP-125-000002805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002807 | ELP-125-000002807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002810 | ELP-125-000002810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002823 | ELP-125-000002823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002846 | ELP-125-000002847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002853 | ELP-125-000002853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002862 | ELP-125-000002863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002865 | ELP-125-000002866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002869 | ELP-125-000002869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002887 | ELP-125-000002887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002889 | ELP-125-000002890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002937 | ELP-125-000002937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002971 | ELP-125-000002972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002985 | ELP-125-000002985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002999 | ELP-125-000002999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003004 | ELP-125-000003004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003010 | ELP-125-000003010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003019 | ELP-125-000003019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003048 | ELP-125-000003048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003069 | ELP-125-000003069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003112 | ELP-125-000003112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003118 | ELP-125-000003118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003136 | ELP-125-000003136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003179 | ELP-125-000003179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003181 | ELP-125-000003181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003199 | ELP-125-000003199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003209 | ELP-125-000003209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003213 | ELP-125-000003213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003243 | ELP-125-000003244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003286 | ELP-125-000003286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003298 | ELP-125-000003298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003305 | ELP-125-000003305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003307 | ELP-125-000003307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003337 | ELP-125-000003338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003340 | ELP-125-000003340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003345 | ELP-125-000003345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003351 | ELP-125-000003352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003369 | ELP-125-000003369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003383 | ELP-125-000003385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003391 | ELP-125-000003392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003398 | ELP-125-000003398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003402 | ELP-125-000003402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003404 | ELP-125-000003405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003408 | ELP-125-000003408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003423 | ELP-125-000003423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003433 | ELP-125-000003434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003449 | ELP-125-000003449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003470 | ELP-125-000003470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003501 | ELP-125-000003501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003527 | ELP-125-000003527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003534 | ELP-125-000003534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003538 | ELP-125-000003539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003552 | ELP-125-000003552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003555 | ELP-125-000003555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003571 | ELP-125-000003571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003589 | ELP-125-000003589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003598 | ELP-125-000003598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003607 | ELP-125-000003607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003623 | ELP-125-000003623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003628 | ELP-125-000003628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003638 | ELP-125-000003638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003646 | ELP-125-000003646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003676 | ELP-125-000003677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003719 | ELP-125-000003719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003721 | ELP-125-000003721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003737 | ELP-125-000003743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003770 | ELP-125-000003770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003772 | ELP-125-000003772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003839 | ELP-125-000003841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003843 | ELP-125-000003845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003862 | ELP-125-000003868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003878 | ELP-125-000003878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003929 | ELP-125-000003929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003931 | ELP-125-000003936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003945 | ELP-125-000003945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003957 | ELP-125-000003957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003962 | ELP-125-000003962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003969 | ELP-125-000003970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003982 | ELP-125-000003982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003985 | ELP-125-000003985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003990 | ELP-125-000003990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004010 | ELP-125-000004020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004022 | ELP-125-000004023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004031 | ELP-125-000004032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004049 | ELP-125-000004049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004054 | ELP-125-000004056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004074 | ELP-125-000004079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004081 | ELP-125-000004081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004088 | ELP-125-000004090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004117 | ELP-125-000004118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004126 | ELP-125-000004128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004130 | ELP-125-000004131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004155 | ELP-125-000004160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004191 | ELP-125-000004193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004200 | ELP-125-000004200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004203 | ELP-125-000004204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004206 | ELP-125-000004206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004211 | ELP-125-000004212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004216 | ELP-125-000004225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004233 | ELP-125-000004233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004237 | ELP-125-000004237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004256 | ELP-125-000004257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004268 | ELP-125-000004270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004287 | ELP-125-000004290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004292 | ELP-125-000004294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004309 | ELP-125-000004309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004311 | ELP-125-000004318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004320 | ELP-125-000004321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004325 | ELP-125-000004327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004342 | ELP-125-000004345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004358 | ELP-125-000004358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004363 | ELP-125-000004364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004368 | ELP-125-000004368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004373 | ELP-125-000004373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004380 | ELP-125-000004380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004387 | ELP-125-000004388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004409 | ELP-125-000004409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004467 | ELP-125-000004468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004471 | ELP-125-000004471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004483 | ELP-125-000004485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004487 | ELP-125-000004487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004509 | ELP-125-000004511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004515 | ELP-125-000004517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004521 | ELP-125-000004523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004534 | ELP-125-000004534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004549 | ELP-125-000004549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004571 | ELP-125-000004572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004590 | ELP-125-000004591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004602 | ELP-125-000004602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004625 | ELP-125-000004625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004631 | ELP-125-000004631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004635 | ELP-125-000004635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004655 | ELP-125-000004655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004671 | ELP-125-000004673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004683 | ELP-125-000004683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004694 | ELP-125-000004695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004723 | ELP-125-000004728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004730 | ELP-125-000004730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004747 | ELP-125-000004747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004765 | ELP-125-000004766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004768 | ELP-125-000004773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004813 | ELP-125-000004813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004824 | ELP-125-000004824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004843 | ELP-125-000004844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004854 | ELP-125-000004856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004874 | ELP-125-000004874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004891 | ELP-125-000004891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004894 | ELP-125-000004894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004908 | ELP-125-000004908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004930 | ELP-125-000004930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004934 | ELP-125-000004934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004981 | ELP-125-000004981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005005 | ELP-125-000005007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005017 | ELP-125-000005017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005024 | ELP-125-000005025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005048 | ELP-125-000005048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005050 | ELP-125-000005050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005053 | ELP-125-000005057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005059 | ELP-125-000005059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005064 | ELP-125-000005069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005087 | ELP-125-000005092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005101 | ELP-125-000005106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005144 | ELP-125-000005144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005146 | ELP-125-000005146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005158 | ELP-125-000005159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005178 | ELP-125-000005178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005211 | ELP-125-000005211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005213 | ELP-125-000005213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005216 | ELP-125-000005219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005224 | ELP-125-000005224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005231 | ELP-125-000005231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005250 | ELP-125-000005250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005252 | ELP-125-000005252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005271 | ELP-125-000005274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005286 | ELP-125-000005286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005289 | ELP-125-000005289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005292 | ELP-125-000005293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005295 | ELP-125-000005299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005314 | ELP-125-000005315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005354 | ELP-125-000005356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005374 | ELP-125-000005374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005382 | ELP-125-000005382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005384 | ELP-125-000005385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005387 | ELP-125-000005387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005407 | ELP-125-000005411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005415 | ELP-125-000005415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005423 | ELP-125-000005430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005432 | ELP-125-000005432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005435 | ELP-125-000005437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005439 | ELP-125-000005439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005442 | ELP-125-000005443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005445 | ELP-125-000005456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005459 | ELP-125-000005461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005464 | ELP-125-000005464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005496 | ELP-125-000005497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005509 | ELP-125-000005515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005521 | ELP-125-000005526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005539 | ELP-125-000005542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005570 | ELP-125-000005570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005572 | ELP-125-000005572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005575 | ELP-125-000005583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005585 | ELP-125-000005585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005590 | ELP-125-000005596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005598 | ELP-125-000005598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005604 | ELP-125-000005604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005615 | ELP-125-000005615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005621 | ELP-125-000005621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005627 | ELP-125-000005627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005630 | ELP-125-000005630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005636 | ELP-125-000005636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005650 | ELP-125-000005650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005652 | ELP-125-000005654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005664 | ELP-125-000005664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005666 | ELP-125-000005672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005675 | ELP-125-000005675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005682 | ELP-125-000005683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005694 | ELP-125-000005695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005699 | ELP-125-000005699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005725 | ELP-125-000005726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005729 | ELP-125-000005729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005732 | ELP-125-000005732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005734 | ELP-125-000005737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005741 | ELP-125-000005742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005749 | ELP-125-000005749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005773 | ELP-125-000005773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005790 | ELP-125-000005790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005792 | ELP-125-000005793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005796 | ELP-125-000005796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005805 | ELP-125-000005805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005807 | ELP-125-000005807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005810 | ELP-125-000005813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005815 | ELP-125-000005844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005869 | ELP-125-000005870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005872 | ELP-125-000005873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005875 | ELP-125-000005878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005882 | ELP-125-000005882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005893 | ELP-125-000005893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005921 | ELP-125-000005921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005926 | ELP-125-000005926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005928 | ELP-125-000005929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005965 | ELP-125-000005967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006021 | ELP-125-000006021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006026 | ELP-125-000006028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006032 | ELP-125-000006032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006034 | ELP-125-000006034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006038 | ELP-125-000006038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006071 | ELP-125-000006071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006073 | ELP-125-000006075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006079 | ELP-125-000006079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006082 | ELP-125-000006082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006098 | ELP-125-000006098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006118 | ELP-125-000006118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006123 | ELP-125-000006123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006132 | ELP-125-000006133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006135 | ELP-125-000006135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006140 | ELP-125-000006140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006143 | ELP-125-000006147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006149 | ELP-125-000006149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006247 | ELP-125-000006247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006257 | ELP-125-000006257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006260 | ELP-125-000006261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006277 | ELP-125-000006282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006292 | ELP-125-000006298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006319 | ELP-125-000006326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006370 | ELP-125-000006370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006384 | ELP-125-000006384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006390 | ELP-125-000006390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006428 | ELP-125-000006428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006432 | ELP-125-000006432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006448 | ELP-125-000006448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006455 | ELP-125-000006455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006481 | ELP-125-000006481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006504 | ELP-125-000006504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006527 | ELP-125-000006527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006549 | ELP-125-000006549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006571 | ELP-125-000006571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006597 | ELP-125-000006597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006600 | ELP-125-000006601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006613 | ELP-125-000006613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006618 | ELP-125-000006618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006628 | ELP-125-000006629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006634 | ELP-125-000006634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006636 | ELP-125-000006636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006638 | ELP-125-000006638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006657 | ELP-125-000006657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006663 | ELP-125-000006667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006672 | ELP-125-000006672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006674 | ELP-125-000006675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006681 | ELP-125-000006681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006686 | ELP-125-000006687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006696 | ELP-125-000006696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006708 | ELP-125-000006708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006717 | ELP-125-000006718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006730 | ELP-125-000006730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006749 | ELP-125-000006753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006759 | ELP-125-000006759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006777 | ELP-125-000006777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006786 | ELP-125-000006787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006830 | ELP-125-000006830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006857 | ELP-125-000006857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006867 | ELP-125-000006867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006885 | ELP-125-000006885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006887 | ELP-125-000006887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006889 | ELP-125-000006889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006912 | ELP-125-000006913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006936 | ELP-125-000006936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006958 | ELP-125-000006958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006961 | ELP-125-000006963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006970 | ELP-125-000006971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006977 | ELP-125-000006978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007020 | ELP-125-000007024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007031 | ELP-125-000007033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007085 | ELP-125-000007091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007096 | ELP-125-000007096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007101 | ELP-125-000007101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007133 | ELP-125-000007133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007139 | ELP-125-000007139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007168 | ELP-125-000007171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007182 | ELP-125-000007182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007184 | ELP-125-000007184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007200 | ELP-125-000007200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007234 | ELP-125-000007235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007273 | ELP-125-000007273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007280 | ELP-125-000007280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007284 | ELP-125-000007285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007302 | ELP-125-000007302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007312 | ELP-125-000007312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007314 | ELP-125-000007315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007339 | ELP-125-000007341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007351 | ELP-125-000007352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007357 | ELP-125-000007357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007361 | ELP-125-000007361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007370 | ELP-125-000007370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007381 | ELP-125-000007381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007394 | ELP-125-000007394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007397 | ELP-125-000007397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007399 | ELP-125-000007399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007411 | ELP-125-000007411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007424 | ELP-125-000007424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007429 | ELP-125-000007429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007437 | ELP-125-000007437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007444 | ELP-125-000007444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007449 | ELP-125-000007449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007487 | ELP-125-000007487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007500 | ELP-125-000007500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007504 | ELP-125-000007504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007527 | ELP-125-000007527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007529 | ELP-125-000007529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007548 | ELP-125-000007548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007554 | ELP-125-000007554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007559 | ELP-125-000007559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007565 | ELP-125-000007565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007572 | ELP-125-000007572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007590 | ELP-125-000007590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007594 | ELP-125-000007594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007601 | ELP-125-000007601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007623 | ELP-125-000007623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007626 | ELP-125-000007626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007631 | ELP-125-000007631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007639 | ELP-125-000007639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007647 | ELP-125-000007647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007651 | ELP-125-000007652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007675 | ELP-125-000007675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007677 | ELP-125-000007678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007694 | ELP-125-000007694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007707 | ELP-125-000007707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007718 | ELP-125-000007718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007750 | ELP-125-000007750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007752 | ELP-125-000007752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007789 | ELP-125-000007789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007794 | ELP-125-000007794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007810 | ELP-125-000007810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007819 | ELP-125-000007819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007868 | ELP-125-000007868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007874 | ELP-125-000007874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007887 | ELP-125-000007887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007900 | ELP-125-000007900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007908 | ELP-125-000007908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007931 | ELP-125-000007932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007935 | ELP-125-000007935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007937 | ELP-125-000007937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007939 | ELP-125-000007940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007951 | ELP-125-000007951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007969 | ELP-125-000007969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007973 | ELP-125-000007973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007979 | ELP-125-000007979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007988 | ELP-125-000007988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007990 | ELP-125-000007991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007998 | ELP-125-000007998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008001 | ELP-125-000008002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008006 | ELP-125-000008007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008009 | ELP-125-000008009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008013 | ELP-125-000008013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008015 | ELP-125-000008015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008022 | ELP-125-000008022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008033 | ELP-125-000008033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008037 | ELP-125-000008037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008042 | ELP-125-000008042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008044 | ELP-125-000008044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008049 | ELP-125-000008050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008072 | ELP-125-000008072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008103 | ELP-125-000008103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008114 | ELP-125-000008114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008122 | ELP-125-000008122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008124 | ELP-125-000008124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008137 | ELP-125-000008137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008174 | ELP-125-000008175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008182 | ELP-125-000008182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008210 | ELP-125-000008210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008214 | ELP-125-000008214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008270 | ELP-125-000008270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008307 | ELP-125-000008307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008325 | ELP-125-000008325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008353 | ELP-125-000008353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008356 | ELP-125-000008356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008360 | ELP-125-000008360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008374 | ELP-125-000008374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008380 | ELP-125-000008381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008384 | ELP-125-000008384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008392 | ELP-125-000008392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008401 | ELP-125-000008401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008431 | ELP-125-000008431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008438 | ELP-125-000008438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008457 | ELP-125-000008458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008466 | ELP-125-000008466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008475 | ELP-125-000008475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008477 | ELP-125-000008477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008491 | ELP-125-000008491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008506 | ELP-125-000008506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008513 | ELP-125-000008514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008521 | ELP-125-000008521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008533 | ELP-125-000008533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008553 | ELP-125-000008553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008568 | ELP-125-000008568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008594 | ELP-125-000008594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008598 | ELP-125-000008598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008600 | ELP-125-000008601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008603 | ELP-125-000008603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008613 | ELP-125-000008613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008616 | ELP-125-000008616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008655 | ELP-125-000008655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008659 | ELP-125-000008660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008686 | ELP-125-000008688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008702 | ELP-125-000008702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008718 | ELP-125-000008718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008720 | ELP-125-000008720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008726 | ELP-125-000008726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008735 | ELP-125-000008735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008738 | ELP-125-000008738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008742 | ELP-125-000008742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008747 | ELP-125-000008747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008762 | ELP-125-000008763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008776 | ELP-125-000008777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008801 | ELP-125-000008801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008804 | ELP-125-000008805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008815 | ELP-125-000008815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008864 | ELP-125-000008864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008879 | ELP-125-000008879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008890 | ELP-125-000008891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008907 | ELP-125-000008907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008914 | ELP-125-000008914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008921 | ELP-125-000008921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008925 | ELP-125-000008925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008931 | ELP-125-000008931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008934 | ELP-125-000008934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008963 | ELP-125-000008963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008974 | ELP-125-000008974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008976 | ELP-125-000008976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008981 | ELP-125-000008982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008991 | ELP-125-000008991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009000 | ELP-125-000009000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009008 | ELP-125-000009008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009011 | ELP-125-000009011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009013 | ELP-125-000009013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009015 | ELP-125-000009015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009019 | ELP-125-000009019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009025 | ELP-125-000009025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009033 | ELP-125-000009033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009036 | ELP-125-000009037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009064 | ELP-125-000009064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009066 | ELP-125-000009066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009068 | ELP-125-000009069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009075 | ELP-125-000009075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009089 | ELP-125-000009089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009112 | ELP-125-000009112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009117 | ELP-125-000009117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009122 | ELP-125-000009122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009132 | ELP-125-000009132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009147 | ELP-125-000009147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009149 | ELP-125-000009149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009157 | ELP-125-000009157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009181 | ELP-125-000009181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009186 | ELP-125-000009186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009216 | ELP-125-000009216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009225 | ELP-125-000009225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009228 | ELP-125-000009230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009245 | ELP-125-000009245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009254 | ELP-125-000009254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009271 | ELP-125-000009271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009283 | ELP-125-000009283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009287 | ELP-125-000009287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009294 | ELP-125-000009294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009318 | ELP-125-000009318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009331 | ELP-125-000009331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009345 | ELP-125-000009345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009347 | ELP-125-000009347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009401 | ELP-125-000009401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009418 | ELP-125-000009418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009438 | ELP-125-000009438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009445 | ELP-125-000009447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009455 | ELP-125-000009456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009458 | ELP-125-000009458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009462 | ELP-125-000009462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009465 | ELP-125-000009466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009480 | ELP-125-000009480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009485 | ELP-125-000009485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009509 | ELP-125-000009509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009519 | ELP-125-000009519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009530 | ELP-125-000009530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009537 | ELP-125-000009537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009542 | ELP-125-000009542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009555 | ELP-125-000009555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009558 | ELP-125-000009558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009560 | ELP-125-000009560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009566 | ELP-125-000009566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009568 | ELP-125-000009568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009586 | ELP-125-000009586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009604 | ELP-125-000009604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009610 | ELP-125-000009611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009624 | ELP-125-000009624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009692 | ELP-125-000009692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009710 | ELP-125-000009711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009737 | ELP-125-000009737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009739 | ELP-125-000009739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009750 | ELP-125-000009750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009754 | ELP-125-000009754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009756 | ELP-125-000009756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009775 | ELP-125-000009776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009778 | ELP-125-000009778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009781 | ELP-125-000009781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009793 | ELP-125-000009793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009807 | ELP-125-000009807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009819 | ELP-125-000009819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009831 | ELP-125-000009831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009833 | ELP-125-000009833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009881 | ELP-125-000009881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009889 | ELP-125-000009889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009899 | ELP-125-000009900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009902 | ELP-125-000009902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009905 | ELP-125-000009905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009918 | ELP-125-000009918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009941 | ELP-125-000009942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009948 | ELP-125-000009948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009957 | ELP-125-000009958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009960 | ELP-125-000009961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009964 | ELP-125-000009964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009982 | ELP-125-000009982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009984 | ELP-125-000009985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010032 | ELP-125-000010032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010066 | ELP-125-000010067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010080 | ELP-125-000010080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010094 | ELP-125-000010094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010099 | ELP-125-000010099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010105 | ELP-125-000010105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010114 | ELP-125-000010114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010143 | ELP-125-000010143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010164 | ELP-125-000010164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010207 | ELP-125-000010207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010213 | ELP-125-000010213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010231 | ELP-125-000010231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010274 | ELP-125-000010274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010276 | ELP-125-000010276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010294 | ELP-125-000010294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010304 | ELP-125-000010304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010308 | ELP-125-000010308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010338 | ELP-125-000010339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010381 | ELP-125-000010381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010393 | ELP-125-000010393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010400 | ELP-125-000010400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010402 | ELP-125-000010402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010432 | ELP-125-000010433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010435 | ELP-125-000010435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010440 | ELP-125-000010440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010446 | ELP-125-000010447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010464 | ELP-125-000010464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010478 | ELP-125-000010480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010486 | ELP-125-000010487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010493 | ELP-125-000010493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010497 | ELP-125-000010497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010499 | ELP-125-000010500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010503 | ELP-125-000010503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010518 | ELP-125-000010518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010528 | ELP-125-000010529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010544 | ELP-125-000010544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010565 | ELP-125-000010565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010596 | ELP-125-000010596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010622 | ELP-125-000010622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010629 | ELP-125-000010629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010633 | ELP-125-000010634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010647 | ELP-125-000010647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010650 | ELP-125-000010650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010666 | ELP-125-000010666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010684 | ELP-125-000010684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010693 | ELP-125-000010693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010702 | ELP-125-000010702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010718 | ELP-125-000010718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010723 | ELP-125-000010723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010733 | ELP-125-000010733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010741 | ELP-125-000010741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010771 | ELP-125-000010772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010814 | ELP-125-000010814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010816 | ELP-125-000010816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010818 | ELP-125-000010820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010871 | ELP-125-000010872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010880 | ELP-125-000010883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010893 | ELP-125-000010895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010911 | ELP-125-000010912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010931 | ELP-125-000010931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010933 | ELP-125-000010935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010937 | ELP-125-000010937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010939 | ELP-125-000010939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010971 | ELP-125-000010971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010973 | ELP-125-000010974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011002 | ELP-125-000011007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011022 | ELP-125-000011022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011042 | ELP-125-000011043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011065 | ELP-125-000011065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011075 | ELP-125-000011075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011091 | ELP-125-000011093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011112 | ELP-125-000011112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011128 | ELP-125-000011133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011136 | ELP-125-000011138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011143 | ELP-125-000011148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011152 | ELP-125-000011155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011176 | ELP-125-000011176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011201 | ELP-125-000011201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011204 | ELP-125-000011205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011208 | ELP-125-000011211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011215 | ELP-125-000011215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011223 | ELP-125-000011225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011239 | ELP-125-000011244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011246 | ELP-125-000011246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011256 | ELP-125-000011256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011259 | ELP-125-000011260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011265 | ELP-125-000011265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011313 | ELP-125-000011313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011332 | ELP-125-000011332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011337 | ELP-125-000011337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011346 | ELP-125-000011346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011373 | ELP-125-000011373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011378 | ELP-125-000011383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011385 | ELP-125-000011387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011389 | ELP-125-000011389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011397 | ELP-125-000011397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011403 | ELP-125-000011403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011440 | ELP-125-000011441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011448 | ELP-125-000011448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011458 | ELP-125-000011459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011468 | ELP-125-000011468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011474 | ELP-125-000011474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011476 | ELP-125-000011481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011496 | ELP-125-000011503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011521 | ELP-125-000011523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011529 | ELP-125-000011530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011533 | ELP-125-000011538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011540 | ELP-125-000011542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011546 | ELP-125-000011547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011549 | ELP-125-000011552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011580 | ELP-125-000011585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011587 | ELP-125-000011587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011590 | ELP-125-000011590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011607 | ELP-125-000011607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011617 | ELP-125-000011617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011625 | ELP-125-000011625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011641 | ELP-125-000011645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011651 | ELP-125-000011651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011653 | ELP-125-000011658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011662 | ELP-125-000011664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011667 | ELP-125-000011667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011671 | ELP-125-000011671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011682 | ELP-125-000011682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011696 | ELP-125-000011696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011698 | ELP-125-000011702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011704 | ELP-125-000011706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011713 | ELP-125-000011713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011732 | ELP-125-000011732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011734 | ELP-125-000011739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011784 | ELP-125-000011785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011800 | ELP-125-000011800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011817 | ELP-125-000011817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011822 | ELP-125-000011822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011825 | ELP-125-000011825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011837 | ELP-125-000011837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011839 | ELP-125-000011839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011848 | ELP-125-000011850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011855 | ELP-125-000011855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011862 | ELP-125-000011862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011869 | ELP-125-000011871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011883 | ELP-125-000011883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011894 | ELP-125-000011894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011896 | ELP-125-000011897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011907 | ELP-125-000011909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011921 | ELP-125-000011923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011929 | ELP-125-000011930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011936 | ELP-125-000011936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011938 | ELP-125-000011938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011944 | ELP-125-000011944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011960 | ELP-125-000011961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011970 | ELP-125-000011972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011976 | ELP-125-000011976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011986 | ELP-125-000011987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012039 | ELP-125-000012039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012041 | ELP-125-000012041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012043 | ELP-125-000012043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012045 | ELP-125-000012045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012050 | ELP-125-000012050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012053 | ELP-125-000012053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012063 | ELP-125-000012064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012066 | ELP-125-000012069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012085 | ELP-125-000012086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012088 | ELP-125-000012090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012101 | ELP-125-000012101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012103 | ELP-125-000012103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012113 | ELP-125-000012113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012178 | ELP-125-000012178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012184 | ELP-125-000012185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012187 | ELP-125-000012187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012189 | ELP-125-000012193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012205 | ELP-125-000012205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012226 | ELP-125-000012232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012237 | ELP-125-000012239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012251 | ELP-125-000012252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012293 | ELP-125-000012294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012299 | ELP-125-000012301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012307 | ELP-125-000012307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012335 | ELP-125-000012337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012359 | ELP-125-000012359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012369 | ELP-125-000012370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012378 | ELP-125-000012378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012397 | ELP-125-000012400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012427 | ELP-125-000012427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012434 | ELP-125-000012435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012445 | ELP-125-000012445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012458 | ELP-125-000012458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012464 | ELP-125-000012470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012472 | ELP-125-000012475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012482 | ELP-125-000012482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012496 | ELP-125-000012496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012506 | ELP-125-000012507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012512 | ELP-125-000012512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012515 | ELP-125-000012515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012526 | ELP-125-000012526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012533 | ELP-125-000012533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012555 | ELP-125-000012556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012563 | ELP-125-000012563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012570 | ELP-125-000012573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012576 | ELP-125-000012586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012591 | ELP-125-000012591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012596 | ELP-125-000012604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012606 | ELP-125-000012612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012614 | ELP-125-000012625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012627 | ELP-125-000012627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012629 | ELP-125-000012629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012631 | ELP-125-000012632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012634 | ELP-125-000012636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012638 | ELP-125-000012638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012641 | ELP-125-000012641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012646 | ELP-125-000012646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012658 | ELP-125-000012658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012673 | ELP-125-000012674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012678 | ELP-125-000012678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012692 | ELP-125-000012692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012730 | ELP-125-000012730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012742 | ELP-125-000012742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012745 | ELP-125-000012745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012750 | ELP-125-000012750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012769 | ELP-125-000012769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012771 | ELP-125-000012771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012790 | ELP-125-000012790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012819 | ELP-125-000012821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012860 | ELP-125-000012860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012881 | ELP-125-000012881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012883 | ELP-125-000012886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012895 | ELP-125-000012895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012936 | ELP-125-000012940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012945 | ELP-125-000012945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012949 | ELP-125-000012949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012953 | ELP-125-000012954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012969 | ELP-125-000012970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012984 | ELP-125-000012984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012987 | ELP-125-000012988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013004 | ELP-125-000013004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013016 | ELP-125-000013019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013034 | ELP-125-000013037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013053 | ELP-125-000013053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013063 | ELP-125-000013063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013079 | ELP-125-000013080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013084 | ELP-125-000013086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013088 | ELP-125-000013088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013105 | ELP-125-000013105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013109 | ELP-125-000013110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013128 | ELP-125-000013129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013132 | ELP-125-000013132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013154 | ELP-125-000013160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013171 | ELP-125-000013171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013173 | ELP-125-000013180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013193 | ELP-125-000013193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013197 | ELP-125-000013197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013223 | ELP-125-000013228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013238 | ELP-125-000013240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013244 | ELP-125-000013249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013271 | ELP-125-000013271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013273 | ELP-125-000013273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013275 | ELP-125-000013275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013277 | ELP-125-000013277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013297 | ELP-125-000013301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013308 | ELP-125-000013309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013312 | ELP-125-000013312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013364 | ELP-125-000013364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013379 | ELP-125-000013379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013394 | ELP-125-000013394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013400 | ELP-125-000013401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013422 | ELP-125-000013422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013429 | ELP-125-000013429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013459 | ELP-125-000013459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013469 | ELP-125-000013470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013475 | ELP-125-000013475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013491 | ELP-125-000013492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013500 | ELP-125-000013500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013502 | ELP-125-000013507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013511 | ELP-125-000013516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013519 | ELP-125-000013520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013527 | ELP-125-000013529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013531 | ELP-125-000013531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013541 | ELP-125-000013541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013573 | ELP-125-000013573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013594 | ELP-125-000013597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013629 | ELP-125-000013629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013705 | ELP-125-000013705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013707 | ELP-125-000013708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013710 | ELP-125-000013711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013714 | ELP-125-000013714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013716 | ELP-125-000013721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013742 | ELP-125-000013742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013747 | ELP-125-000013747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013780 | ELP-125-000013782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013799 | ELP-125-000013799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013801 | ELP-125-000013801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013819 | ELP-125-000013819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013831 | ELP-125-000013831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013842 | ELP-125-000013842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013844 | ELP-125-000013844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013884 | ELP-125-000013884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013888 | ELP-125-000013888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013899 | ELP-125-000013899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013916 | ELP-125-000013921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013960 | ELP-125-000013967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014051 | ELP-125-000014056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014065 | ELP-125-000014065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014069 | ELP-125-000014071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014091 | ELP-125-000014093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014099 | ELP-125-000014100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014105 | ELP-125-000014108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014175 | ELP-125-000014175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014178 | ELP-125-000014184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014196 | ELP-125-000014196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014198 | ELP-125-000014198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014201 | ELP-125-000014201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014223 | ELP-125-000014225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014232 | ELP-125-000014232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014266 | ELP-125-000014267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014277 | ELP-125-000014277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014294 | ELP-125-000014295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014304 | ELP-125-000014304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014306 | ELP-125-000014306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014308 | ELP-125-000014308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014334 | ELP-125-000014335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014343 | ELP-125-000014343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014345 | ELP-125-000014346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014349 | ELP-125-000014349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014353 | ELP-125-000014353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014374 | ELP-125-000014374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014386 | ELP-125-000014389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014391 | ELP-125-000014391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014393 | ELP-125-000014393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014413 | ELP-125-000014413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014428 | ELP-125-000014429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014431 | ELP-125-000014431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014435 | ELP-125-000014435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014440 | ELP-125-000014441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014444 | ELP-125-000014444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014451 | ELP-125-000014452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014470 | ELP-125-000014470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014478 | ELP-125-000014478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014480 | ELP-125-000014480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014495 | ELP-125-000014495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014497 | ELP-125-000014497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014506 | ELP-125-000014506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014513 | ELP-125-000014513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014522 | ELP-125-000014523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014533 | ELP-125-000014533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014550 | ELP-125-000014550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014553 | ELP-125-000014553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014562 | ELP-125-000014562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014564 | ELP-125-000014564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014570 | ELP-125-000014570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014586 | ELP-125-000014586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014601 | ELP-125-000014601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014604 | ELP-125-000014604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014606 | ELP-125-000014606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014610 | ELP-125-000014613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014615 | ELP-125-000014615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014623 | ELP-125-000014623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014640 | ELP-125-000014640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014646 | ELP-125-000014646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014654 | ELP-125-000014655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014658 | ELP-125-000014658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014670 | ELP-125-000014670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014678 | ELP-125-000014679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014681 | ELP-125-000014681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014694 | ELP-125-000014694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014698 | ELP-125-000014698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014702 | ELP-125-000014702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014714 | ELP-125-000014714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014730 | ELP-125-000014730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014733 | ELP-125-000014733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014741 | ELP-125-000014741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014755 | ELP-125-000014756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014758 | ELP-125-000014759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014764 | ELP-125-000014764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014776 | ELP-125-000014776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014783 | ELP-125-000014783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014801 | ELP-125-000014801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014803 | ELP-125-000014803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014805 | ELP-125-000014805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014807 | ELP-125-000014807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014818 | ELP-125-000014818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014820 | ELP-125-000014820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014823 | ELP-125-000014823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014825 | ELP-125-000014825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014831 | ELP-125-000014831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014844 | ELP-125-000014844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014852 | ELP-125-000014852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014861 | ELP-125-000014861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014870 | ELP-125-000014871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014874 | ELP-125-000014874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014894 | ELP-125-000014894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014900 | ELP-125-000014901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014936 | ELP-125-000014936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014943 | ELP-125-000014943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014965 | ELP-125-000014965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014969 | ELP-125-000014969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014997 | ELP-125-000014997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015014 | ELP-125-000015014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015033 | ELP-125-000015033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015039 | ELP-125-000015039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015043 | ELP-125-000015043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015061 | ELP-125-000015061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015072 | ELP-125-000015073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015103 | ELP-125-000015103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015116 | ELP-125-000015116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015122 | ELP-125-000015122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015139 | ELP-125-000015140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015168 | ELP-125-000015171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015175 | ELP-125-000015176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015179 | ELP-125-000015179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015182 | ELP-125-000015182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015184 | ELP-125-000015185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015191 | ELP-125-000015191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015193 | ELP-125-000015193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015199 | ELP-125-000015199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015201 | ELP-125-000015201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015233 | ELP-125-000015233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015235 | ELP-125-000015235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015245 | ELP-125-000015245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015250 | ELP-125-000015251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015255 | ELP-125-000015255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015259 | ELP-125-000015259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015266 | ELP-125-000015266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015268 | ELP-125-000015269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015271 | ELP-125-000015271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015273 | ELP-125-000015273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015277 | ELP-125-000015277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015284 | ELP-125-000015284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015289 | ELP-125-000015289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015295 | ELP-125-000015295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015301 | ELP-125-000015302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015307 | ELP-125-000015307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015322 | ELP-125-000015323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015329 | ELP-125-000015329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015332 | ELP-125-000015333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015340 | ELP-125-000015340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015342 | ELP-125-000015342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015344 | ELP-125-000015344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015356 | ELP-125-000015356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015365 | ELP-125-000015367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015387 | ELP-125-000015387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015389 | ELP-125-000015389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015399 | ELP-125-000015399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015402 | ELP-125-000015402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015407 | ELP-125-000015407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015427 | ELP-125-000015427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015433 | ELP-125-000015434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015444 | ELP-125-000015444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015458 | ELP-125-000015459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015475 | ELP-125-000015475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015477 | ELP-125-000015477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015480 | ELP-125-000015480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015490 | ELP-125-000015492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015502 | ELP-125-000015503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015522 | ELP-125-000015522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015545 | ELP-125-000015545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015552 | ELP-125-000015552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015557 | ELP-125-000015557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015560 | ELP-125-000015560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015562 | ELP-125-000015563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015565 | ELP-125-000015565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015575 | ELP-125-000015575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015597 | ELP-125-000015597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015603 | ELP-125-000015604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015628 | ELP-125-000015628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015630 | ELP-125-000015631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015636 | ELP-125-000015636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015638 | ELP-125-000015640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015643 | ELP-125-000015643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015648 | ELP-125-000015648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015663 | ELP-125-000015663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015670 | ELP-125-000015670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015680 | ELP-125-000015680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015686 | ELP-125-000015687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015689 | ELP-125-000015690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015694 | ELP-125-000015694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015699 | ELP-125-000015699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015702 | ELP-125-000015702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015704 | ELP-125-000015707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015709 | ELP-125-000015713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015718 | ELP-125-000015718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015723 | ELP-125-000015723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015730 | ELP-125-000015731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015746 | ELP-125-000015746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015750 | ELP-125-000015751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015758 | ELP-125-000015758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015761 | ELP-125-000015761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015763 | ELP-125-000015763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015779 | ELP-125-000015779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015782 | ELP-125-000015782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015785 | ELP-125-000015785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015811 | ELP-125-000015811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015817 | ELP-125-000015817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015820 | ELP-125-000015820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015822 | ELP-125-000015822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015828 | ELP-125-000015829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015840 | ELP-125-000015840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015845 | ELP-125-000015845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015851 | ELP-125-000015851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015858 | ELP-125-000015858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015867 | ELP-125-000015867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015871 | ELP-125-000015871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015878 | ELP-125-000015878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015896 | ELP-125-000015896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015899 | ELP-125-000015899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015904 | ELP-125-000015904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015910 | ELP-125-000015911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015922 | ELP-125-000015924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015926 | ELP-125-000015926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015929 | ELP-125-000015929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015933 | ELP-125-000015933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015935 | ELP-125-000015935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015938 | ELP-125-000015938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015941 | ELP-125-000015944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015963 | ELP-125-000015964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015966 | ELP-125-000015967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015969 | ELP-125-000015970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015975 | ELP-125-000015975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015986 | ELP-125-000015988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015993 | ELP-125-000015993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015998 | ELP-125-000015998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016005 | ELP-125-000016005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016007 | ELP-125-000016007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016016 | ELP-125-000016016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016024 | ELP-125-000016024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016044 | ELP-125-000016044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016057 | ELP-125-000016057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016061 | ELP-125-000016061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016065 | ELP-125-000016065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016074 | ELP-125-000016074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016078 | ELP-125-000016078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016086 | ELP-125-000016086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016088 | ELP-125-000016088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016092 | ELP-125-000016092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016098 | ELP-125-000016098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016100 | ELP-125-000016100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016109 | ELP-125-000016109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016130 | ELP-125-000016130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016132 | ELP-125-000016133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016137 | ELP-125-000016139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016142 | ELP-125-000016142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016152 | ELP-125-000016153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016155 | ELP-125-000016155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016173 | ELP-125-000016173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016175 | ELP-125-000016175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016180 | ELP-125-000016180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016183 | ELP-125-000016183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016192 | ELP-125-000016192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016195 | ELP-125-000016196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016198 | ELP-125-000016198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016200 | ELP-125-000016200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016206 | ELP-125-000016206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016216 | ELP-125-000016216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016218 | ELP-125-000016218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016221 | ELP-125-000016223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016230 | ELP-125-000016230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016247 | ELP-125-000016247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016249 | ELP-125-000016249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016264 | ELP-125-000016264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016269 | ELP-125-000016270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016274 | ELP-125-000016274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016276 | ELP-125-000016276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016302 | ELP-125-000016303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016309 | ELP-125-000016309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016314 | ELP-125-000016314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016319 | ELP-125-000016319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016335 | ELP-125-000016335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016337 | ELP-125-000016337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016344 | ELP-125-000016344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016348 | ELP-125-000016348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016350 | ELP-125-000016350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016354 | ELP-125-000016355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016372 | ELP-125-000016373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016415 | ELP-125-000016415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016418 | ELP-125-000016418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016496 | ELP-125-000016497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016543 | ELP-125-000016543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016550 | ELP-125-000016550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016556 | ELP-125-000016556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016574 | ELP-125-000016574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016584 | ELP-125-000016585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016588 | ELP-125-000016589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016592 | ELP-125-000016592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016597 | ELP-125-000016597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016605 | ELP-125-000016606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016619 | ELP-125-000016619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016624 | ELP-125-000016624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016636 | ELP-125-000016638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016642 | ELP-125-000016642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016651 | ELP-125-000016651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016659 | ELP-125-000016659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016702 | ELP-125-000016702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016718 | ELP-125-000016719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016722 | ELP-125-000016722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016732 | ELP-125-000016732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016750 | ELP-125-000016750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016754 | ELP-125-000016754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016763 | ELP-125-000016763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016772 | ELP-125-000016772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016786 | ELP-125-000016789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016799 | ELP-125-000016799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016817 | ELP-125-000016817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016827 | ELP-125-000016827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016829 | ELP-125-000016829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016853 | ELP-125-000016854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016863 | ELP-125-000016863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016867 | ELP-125-000016868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016876 | ELP-125-000016876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016882 | ELP-125-000016883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016889 | ELP-125-000016889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016895 | ELP-125-000016900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016938 | ELP-125-000016940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016944 | ELP-125-000016944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016950 | ELP-125-000016953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016960 | ELP-125-000016961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016965 | ELP-125-000016966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016979 | ELP-125-000016980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016993 | ELP-125-000017002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017014 | ELP-125-000017017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017023 | ELP-125-000017023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017029 | ELP-125-000017029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017049 | ELP-125-000017049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017051 | ELP-125-000017051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017061 | ELP-125-000017063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017066 | ELP-125-000017066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017070 | ELP-125-000017070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017076 | ELP-125-000017077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017079 | ELP-125-000017079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017081 | ELP-125-000017081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017085 | ELP-125-000017094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017101 | ELP-125-000017102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017105 | ELP-125-000017105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017160 | ELP-125-000017160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017167 | ELP-125-000017167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017180 | ELP-125-000017180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017183 | ELP-125-000017185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017188 | ELP-125-000017188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017195 | ELP-125-000017196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017201 | ELP-125-000017201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017213 | ELP-125-000017214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017218 | ELP-125-000017220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017247 | ELP-125-000017248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017254 | ELP-125-000017255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017264 | ELP-125-000017267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017280 | ELP-125-000017280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017285 | ELP-125-000017285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017290 | ELP-125-000017290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017293 | ELP-125-000017293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017317 | ELP-125-000017320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017323 | ELP-125-000017323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017325 | ELP-125-000017325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017358 | ELP-125-000017364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017368 | ELP-125-000017369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017379 | ELP-125-000017383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017401 | ELP-125-000017401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017412 | ELP-125-000017415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017417 | ELP-125-000017417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017424 | ELP-125-000017424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017427 | ELP-125-000017427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017431 | ELP-125-000017431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017438 | ELP-125-000017438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017445 | ELP-125-000017447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017449 | ELP-125-000017450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017453 | ELP-125-000017453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017461 | ELP-125-000017463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017472 | ELP-125-000017472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017474 | ELP-125-000017474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017484 | ELP-125-000017484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017488 | ELP-125-000017488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017496 | ELP-125-000017498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017501 | ELP-125-000017503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017539 | ELP-125-000017539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017548 | ELP-125-000017548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017550 | ELP-125-000017551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017557 | ELP-125-000017557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017578 | ELP-125-000017578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017588 | ELP-125-000017589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017599 | ELP-125-000017602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017631 | ELP-125-000017631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017664 | ELP-125-000017664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017670 | ELP-125-000017671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017675 | ELP-125-000017675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017690 | ELP-125-000017691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017713 | ELP-125-000017722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017730 | ELP-125-000017735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017742 | ELP-125-000017748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017753 | ELP-125-000017755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017760 | ELP-125-000017762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017782 | ELP-125-000017782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017784 | ELP-125-000017788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017798 | ELP-125-000017799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017836 | ELP-125-000017836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017841 | ELP-125-000017844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017849 | ELP-125-000017849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017852 | ELP-125-000017853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017855 | ELP-125-000017855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017857 | ELP-125-000017859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017861 | ELP-125-000017861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017867 | ELP-125-000017867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017869 | ELP-125-000017870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017874 | ELP-125-000017874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017877 | ELP-125-000017877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017887 | ELP-125-000017888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017890 | ELP-125-000017891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017893 | ELP-125-000017893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017896 | ELP-125-000017896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017914 | ELP-125-000017915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017921 | ELP-125-000017921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017927 | ELP-125-000017927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017937 | ELP-125-000017937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017948 | ELP-125-000017949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017959 | ELP-125-000017960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017973 | ELP-125-000017973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017976 | ELP-125-000017976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017978 | ELP-125-000017980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017986 | ELP-125-000017987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017990 | ELP-125-000017991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018015 | ELP-125-000018015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018018 | ELP-125-000018018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018055 | ELP-125-000018057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018071 | ELP-125-000018071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018077 | ELP-125-000018077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018083 | ELP-125-000018084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018089 | ELP-125-000018089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018093 | ELP-125-000018094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018115 | ELP-125-000018115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018119 | ELP-125-000018120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018125 | ELP-125-000018130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018132 | ELP-125-000018132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018153 | ELP-125-000018159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018179 | ELP-125-000018180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018182 | ELP-125-000018182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018185 | ELP-125-000018188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018191 | ELP-125-000018192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018198 | ELP-125-000018201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018205 | ELP-125-000018205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018213 | ELP-125-000018218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018241 | ELP-125-000018246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018259 | ELP-125-000018259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018276 | ELP-125-000018276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018290 | ELP-125-000018290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018293 | ELP-125-000018293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018300 | ELP-125-000018300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018330 | ELP-125-000018334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018352 | ELP-125-000018352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018407 | ELP-125-000018407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018413 | ELP-125-000018414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018439 | ELP-125-000018439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018441 | ELP-125-000018442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018450 | ELP-125-000018451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018457 | ELP-125-000018457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018467 | ELP-125-000018469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018471 | ELP-125-000018486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018488 | ELP-125-000018490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018496 | ELP-125-000018496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018508 | ELP-125-000018508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018544 | ELP-125-000018545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018547 | ELP-125-000018547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018558 | ELP-125-000018559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018576 | ELP-125-000018576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018580 | ELP-125-000018580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018591 | ELP-125-000018592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018594 | ELP-125-000018599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018607 | ELP-125-000018607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018637 | ELP-125-000018640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018659 | ELP-125-000018660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018662 | ELP-125-000018662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018686 | ELP-125-000018687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018714 | ELP-125-000018714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018716 | ELP-125-000018718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018795 | ELP-125-000018795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018797 | ELP-125-000018797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018807 | ELP-125-000018808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018835 | ELP-125-000018839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018850 | ELP-125-000018851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018855 | ELP-125-000018901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018907 | ELP-125-000018907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018925 | ELP-125-000018925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018928 | ELP-125-000018932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018942 | ELP-125-000018943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018998 | ELP-125-000019003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019006 | ELP-125-000019008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019013 | ELP-125-000019013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019016 | ELP-125-000019017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019025 | ELP-125-000019025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019030 | ELP-125-000019030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019033 | ELP-125-000019033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019037 | ELP-125-000019037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019041 | ELP-125-000019041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019047 | ELP-125-000019047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019058 | ELP-125-000019059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019064 | ELP-125-000019064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019070 | ELP-125-000019077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019080 | ELP-125-000019080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019082 | ELP-125-000019082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019084 | ELP-125-000019085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019090 | ELP-125-000019091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019093 | ELP-125-000019094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019099 | ELP-125-000019099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019144 | ELP-125-000019148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019150 | ELP-125-000019152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019158 | ELP-125-000019164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019168 | ELP-125-000019168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019170 | ELP-125-000019171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019199 | ELP-125-000019208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019219 | ELP-125-000019219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019222 | ELP-125-000019225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019227 | ELP-125-000019227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019230 | ELP-125-000019236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019239 | ELP-125-000019239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019262 | ELP-125-000019263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019273 | ELP-125-000019280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019282 | ELP-125-000019289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019292 | ELP-125-000019299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019301 | ELP-125-000019304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019360 | ELP-125-000019360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019362 | ELP-125-000019365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019422 | ELP-125-000019431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019434 | ELP-125-000019434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019440 | ELP-125-000019440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019442 | ELP-125-000019442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019444 | ELP-125-000019445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019453 | ELP-125-000019453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019513 | ELP-125-000019513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019521 | ELP-125-000019521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019553 | ELP-125-000019553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019558 | ELP-125-000019558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019566 | ELP-125-000019574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019576 | ELP-125-000019589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019614 | ELP-125-000019614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019633 | ELP-125-000019636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019650 | ELP-125-000019650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 176 | ELP-176-000019650 | ELP-176--00000001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000012 | ELP-206-000000012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000019 | ELP-206-000000020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000029 | ELP-206-000000029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000036 | ELP-206-000000036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000044 | ELP-206-000000044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000064 | ELP-206-000000064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000067 | ELP-206-000000067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000079 | ELP-206-000000079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000082 | ELP-206-000000082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000084 | ELP-206-000000085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000093 | ELP-206-000000093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000096 | ELP-206-000000096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000101 | ELP-206-000000101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000104 | ELP-206-000000104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000111 | ELP-206-000000111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000113 | ELP-206-000000113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000119 | ELP-206-000000119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000124 | ELP-206-000000124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000128 | ELP-206-000000128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000137 | ELP-206-000000137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000139 | ELP-206-000000139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000145 | ELP-206-000000145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000182 | ELP-206-000000182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000188 | ELP-206-000000188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000193 | ELP-206-000000193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000197 | ELP-206-000000197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000203 | ELP-206-000000203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000205 | ELP-206-000000205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000212 | ELP-206-000000212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000214 | ELP-206-000000214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000216 | ELP-206-000000216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000240 | ELP-206-000000240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000252 | ELP-206-000000252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000257 | ELP-206-000000257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000265 | ELP-206-000000265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000267 | ELP-206-000000268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000288 | ELP-206-000000290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000297 | ELP-206-000000298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000325 | ELP-206-000000325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000333 | ELP-206-000000336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000354 | ELP-206-000000359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000363 | ELP-206-000000363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000368 | ELP-206-000000368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000387 | ELP-206-000000387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000389 | ELP-206-000000390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000398 | ELP-206-000000398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000400 | ELP-206-000000401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000403 | ELP-206-000000403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000409 | ELP-206-000000409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000414 | ELP-206-000000415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000420 | ELP-206-000000424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000428 | ELP-206-000000428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000452 | ELP-206-000000453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000456 | ELP-206-000000466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000470 | ELP-206-000000471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000475 | ELP-206-000000475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000478 | ELP-206-000000481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000490 | ELP-206-000000494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000496 | ELP-206-000000496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000499 | ELP-206-000000499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000502 | ELP-206-000000502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000525 | ELP-206-000000527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000530 | ELP-206-000000530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000537 | ELP-206-000000537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000539 | ELP-206-000000540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000550 | ELP-206-000000550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000565 | ELP-206-000000565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000571 | ELP-206-000000573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000581 | ELP-206-000000581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000583 | ELP-206-000000586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000588 | ELP-206-000000588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000590 | ELP-206-000000590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000592 | ELP-206-000000593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000599 | ELP-206-000000599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000601 | ELP-206-000000603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000605 | ELP-206-000000605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000607 | ELP-206-000000608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000611 | ELP-206-000000612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000626 | ELP-206-000000626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000628 | ELP-206-000000628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000631 | ELP-206-000000631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000653 | ELP-206-000000655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000662 | ELP-206-000000662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000671 | ELP-206-000000672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000682 | ELP-206-000000682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000699 | ELP-206-000000700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000709 | ELP-206-000000709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000711 | ELP-206-000000711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000713 | ELP-206-000000713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000739 | ELP-206-000000740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000748 | ELP-206-000000748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000750 | ELP-206-000000751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000754 | ELP-206-000000754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000758 | ELP-206-000000758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000779 | ELP-206-000000779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000792 | ELP-206-000000795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000797 | ELP-206-000000797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000799 | ELP-206-000000799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000819 | ELP-206-000000819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000834 | ELP-206-000000835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000837 | ELP-206-000000837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000841 | ELP-206-000000841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000846 | ELP-206-000000847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000850 | ELP-206-000000850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000858 | ELP-206-000000859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000877 | ELP-206-000000877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000885 | ELP-206-000000885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000887 | ELP-206-000000887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000902 | ELP-206-000000902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000904 | ELP-206-000000904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000913 | ELP-206-000000913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000920 | ELP-206-000000920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000930 | ELP-206-000000931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000941 | ELP-206-000000941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000958 | ELP-206-000000958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000961 | ELP-206-000000961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000970 | ELP-206-000000970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000972 | ELP-206-000000972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000978 | ELP-206-000000978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000994 | ELP-206-000000994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001009 | ELP-206-000001009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001012 | ELP-206-000001012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001014 | ELP-206-000001014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001018 | ELP-206-000001021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001023 | ELP-206-000001023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001031 | ELP-206-000001031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001048 | ELP-206-000001048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001054 | ELP-206-000001054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001062 | ELP-206-000001063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001066 | ELP-206-000001066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001078 | ELP-206-000001078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001086 | ELP-206-000001087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001089 | ELP-206-000001089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001102 | ELP-206-000001102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001106 | ELP-206-000001106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001110 | ELP-206-000001110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001122 | ELP-206-000001122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001138 | ELP-206-000001138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001141 | ELP-206-000001141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001149 | ELP-206-000001149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001163 | ELP-206-000001164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001166 | ELP-206-000001167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001172 | ELP-206-000001172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001184 | ELP-206-000001184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001191 | ELP-206-000001191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001209 | ELP-206-000001209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001211 | ELP-206-000001211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001213 | ELP-206-000001213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001215 | ELP-206-000001215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001226 | ELP-206-000001226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001228 | ELP-206-000001228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001231 | ELP-206-000001231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001233 | ELP-206-000001233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001239 | ELP-206-000001239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001252 | ELP-206-000001252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001260 | ELP-206-000001260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001269 | ELP-206-000001269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001278 | ELP-206-000001279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001282 | ELP-206-000001282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001302 | ELP-206-000001302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001308 | ELP-206-000001309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001344 | ELP-206-000001344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001351 | ELP-206-000001351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001373 | ELP-206-000001373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001377 | ELP-206-000001377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001405 | ELP-206-000001405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001422 | ELP-206-000001422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001441 | ELP-206-000001441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001447 | ELP-206-000001447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001451 | ELP-206-000001451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001469 | ELP-206-000001469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001480 | ELP-206-000001481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001511 | ELP-206-000001511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001524 | ELP-206-000001524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001530 | ELP-206-000001530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001547 | ELP-206-000001548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001576 | ELP-206-000001579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001583 | ELP-206-000001584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001587 | ELP-206-000001587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001590 | ELP-206-000001590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001592 | ELP-206-000001593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001599 | ELP-206-000001599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001601 | ELP-206-000001601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001607 | ELP-206-000001607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001609 | ELP-206-000001609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001641 | ELP-206-000001641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001643 | ELP-206-000001643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001653 | ELP-206-000001653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001658 | ELP-206-000001659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001663 | ELP-206-000001663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001667 | ELP-206-000001667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001674 | ELP-206-000001674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001676 | ELP-206-000001677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001679 | ELP-206-000001679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001681 | ELP-206-000001681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001685 | ELP-206-000001685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001692 | ELP-206-000001692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001697 | ELP-206-000001697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001703 | ELP-206-000001703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001709 | ELP-206-000001710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001715 | ELP-206-000001715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001730 | ELP-206-000001731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001737 | ELP-206-000001737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001740 | ELP-206-000001741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001748 | ELP-206-000001748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001750 | ELP-206-000001750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001752 | ELP-206-000001752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001764 | ELP-206-000001764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001773 | ELP-206-000001775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001795 | ELP-206-000001795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001797 | ELP-206-000001797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001807 | ELP-206-000001807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001810 | ELP-206-000001810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001815 | ELP-206-000001815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001835 | ELP-206-000001835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001841 | ELP-206-000001842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001852 | ELP-206-000001852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001866 | ELP-206-000001867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001883 | ELP-206-000001883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001885 | ELP-206-000001885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001888 | ELP-206-000001888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001898 | ELP-206-000001900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001910 | ELP-206-000001911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001930 | ELP-206-000001930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001953 | ELP-206-000001953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001960 | ELP-206-000001960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001965 | ELP-206-000001965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001968 | ELP-206-000001968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001970 | ELP-206-000001971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001973 | ELP-206-000001973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001983 | ELP-206-000001983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002005 | ELP-206-000002005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002011 | ELP-206-000002012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002036 | ELP-206-000002036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002038 | ELP-206-000002039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002044 | ELP-206-000002044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002046 | ELP-206-000002048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002051 | ELP-206-000002051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002056 | ELP-206-000002056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002071 | ELP-206-000002071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002078 | ELP-206-000002078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002088 | ELP-206-000002088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002094 | ELP-206-000002095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002097 | ELP-206-000002098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002102 | ELP-206-000002102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002107 | ELP-206-000002107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002110 | ELP-206-000002110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002112 | ELP-206-000002115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002117 | ELP-206-000002121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002126 | ELP-206-000002126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002131 | ELP-206-000002131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002138 | ELP-206-000002139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002154 | ELP-206-000002154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002158 | ELP-206-000002159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002166 | ELP-206-000002166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002169 | ELP-206-000002169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002171 | ELP-206-000002171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002187 | ELP-206-000002187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002190 | ELP-206-000002190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002193 | ELP-206-000002193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002219 | ELP-206-000002219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002225 | ELP-206-000002225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002228 | ELP-206-000002228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002230 | ELP-206-000002230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002236 | ELP-206-000002237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002248 | ELP-206-000002248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002253 | ELP-206-000002253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002259 | ELP-206-000002259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002266 | ELP-206-000002266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002275 | ELP-206-000002275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002279 | ELP-206-000002279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002286 | ELP-206-000002286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002304 | ELP-206-000002304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002307 | ELP-206-000002307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002312 | ELP-206-000002312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002318 | ELP-206-000002319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002330 | ELP-206-000002332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002334 | ELP-206-000002334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002337 | ELP-206-000002337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002341 | ELP-206-000002341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002343 | ELP-206-000002343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002346 | ELP-206-000002346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002349 | ELP-206-000002352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002371 | ELP-206-000002372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002374 | ELP-206-000002375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002377 | ELP-206-000002378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002383 | ELP-206-000002383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002394 | ELP-206-000002396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002401 | ELP-206-000002401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002406 | ELP-206-000002406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002413 | ELP-206-000002413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002415 | ELP-206-000002415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002424 | ELP-206-000002424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002432 | ELP-206-000002432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002452 | ELP-206-000002452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002465 | ELP-206-000002465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002469 | ELP-206-000002469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002482 | ELP-206-000002482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002484 | ELP-206-000002485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002489 | ELP-206-000002491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002494 | ELP-206-000002494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002504 | ELP-206-000002505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002507 | ELP-206-000002507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002525 | ELP-206-000002525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002527 | ELP-206-000002527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002532 | ELP-206-000002532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002535 | ELP-206-000002535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002544 | ELP-206-000002544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002547 | ELP-206-000002548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002550 | ELP-206-000002550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002552 | ELP-206-000002552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002558 | ELP-206-000002558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002568 | ELP-206-000002568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002570 | ELP-206-000002570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002573 | ELP-206-000002575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002582 | ELP-206-000002582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002599 | ELP-206-000002599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002601 | ELP-206-000002601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002616 | ELP-206-000002616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002621 | ELP-206-000002622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002626 | ELP-206-000002626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002628 | ELP-206-000002628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002654 | ELP-206-000002655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002661 | ELP-206-000002661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002666 | ELP-206-000002666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002671 | ELP-206-000002671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002687 | ELP-206-000002687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002689 | ELP-206-000002689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002696 | ELP-206-000002696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002700 | ELP-206-000002700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002702 | ELP-206-000002702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002706 | ELP-206-000002707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002724 | ELP-206-000002725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002767 | ELP-206-000002767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002770 | ELP-206-000002770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002848 | ELP-206-000002849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002895 | ELP-206-000002895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002902 | ELP-206-000002902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002908 | ELP-206-000002908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002926 | ELP-206-000002926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002936 | ELP-206-000002937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002940 | ELP-206-000002941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002944 | ELP-206-000002944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002949 | ELP-206-000002949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002957 | ELP-206-000002958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002971 | ELP-206-000002971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002976 | ELP-206-000002976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002988 | ELP-206-000002990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002994 | ELP-206-000002994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003003 | ELP-206-000003003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003011 | ELP-206-000003011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003054 | ELP-206-000003054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003070 | ELP-206-000003071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003074 | ELP-206-000003074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003082 | ELP-206-000003082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003091 | ELP-206-000003091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003110 | ELP-206-000003110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003120 | ELP-206-000003120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003122 | ELP-206-000003122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003129 | ELP-206-000003129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003136 | ELP-206-000003137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003144 | ELP-206-000003144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003148 | ELP-206-000003149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003152 | ELP-206-000003172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003183 | ELP-206-000003184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003189 | ELP-206-000003190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003209 | ELP-206-000003213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003221 | ELP-206-000003221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003224 | ELP-206-000003225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003229 | ELP-206-000003230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003233 | ELP-206-000003233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003235 | ELP-206-000003235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003242 | ELP-206-000003245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003262 | ELP-206-000003266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003275 | ELP-206-000003275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003287 | ELP-206-000003288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003293 | ELP-206-000003296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003308 | ELP-206-000003314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003317 | ELP-206-000003318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003327 | ELP-206-000003327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003329 | ELP-206-000003335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003344 | ELP-206-000003344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003348 | ELP-206-000003349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003354 | ELP-206-000003356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003358 | ELP-206-000003358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003372 | ELP-206-000003379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003387 | ELP-206-000003388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003392 | ELP-206-000003392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003394 | ELP-206-000003399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003412 | ELP-206-000003413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003415 | ELP-206-000003415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003417 | ELP-206-000003417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003420 | ELP-206-000003426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003428 | ELP-206-000003428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003432 | ELP-206-000003436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003438 | ELP-206-000003448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003457 | ELP-206-000003462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003464 | ELP-206-000003464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003466 | ELP-206-000003467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003472 | ELP-206-000003474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003478 | ELP-206-000003478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003485 | ELP-206-000003487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003490 | ELP-206-000003490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003492 | ELP-206-000003492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003497 | ELP-206-000003498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003502 | ELP-206-000003504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003510 | ELP-206-000003513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003516 | ELP-206-000003516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003525 | ELP-206-000003525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003531 | ELP-206-000003534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003537 | ELP-206-000003537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003539 | ELP-206-000003540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003562 | ELP-206-000003566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003570 | ELP-206-000003571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003578 | ELP-206-000003580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003594 | ELP-206-000003594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003602 | ELP-206-000003602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003609 | ELP-206-000003609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003611 | ELP-206-000003611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003613 | ELP-206-000003620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003622 | ELP-206-000003629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003638 | ELP-206-000003638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003642 | ELP-206-000003643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003692 | ELP-206-000003697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003699 | ELP-206-000003699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003701 | ELP-206-000003705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003715 | ELP-206-000003725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003727 | ELP-206-000003727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003729 | ELP-206-000003729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003737 | ELP-206-000003737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003750 | ELP-206-000003750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003752 | ELP-206-000003752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003754 | ELP-206-000003756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003759 | ELP-206-000003760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003767 | ELP-206-000003774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003780 | ELP-206-000003780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003798 | ELP-206-000003798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003800 | ELP-206-000003800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003816 | ELP-206-000003816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003819 | ELP-206-000003821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003837 | ELP-206-000003837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003839 | ELP-206-000003839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003855 | ELP-206-000003877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003879 | ELP-206-000003880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003882 | ELP-206-000003887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003889 | ELP-206-000003890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003892 | ELP-206-000003894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003896 | ELP-206-000003903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003905 | ELP-206-000003925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003933 | ELP-206-000003943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003951 | ELP-206-000003951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003953 | ELP-206-000003953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003958 | ELP-206-000003960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003962 | ELP-206-000003971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003982 | ELP-206-000003997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004002 | ELP-206-000004003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004009 | ELP-206-000004010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004012 | ELP-206-000004014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004018 | ELP-206-000004030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004044 | ELP-206-000004044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004064 | ELP-206-000004067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004069 | ELP-206-000004073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004097 | ELP-206-000004097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004100 | ELP-206-000004100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004107 | ELP-206-000004112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004123 | ELP-206-000004129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004132 | ELP-206-000004132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004149 | ELP-206-000004149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004155 | ELP-206-000004158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004160 | ELP-206-000004160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004195 | ELP-206-000004214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004223 | ELP-206-000004226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004234 | ELP-206-000004238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004241 | ELP-206-000004241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004249 | ELP-206-000004249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004263 | ELP-206-000004263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004265 | ELP-206-000004267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004275 | ELP-206-000004278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004283 | ELP-206-000004283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004286 | ELP-206-000004286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004290 | ELP-206-000004299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004301 | ELP-206-000004304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004308 | ELP-206-000004309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004329 | ELP-206-000004330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004364 | ELP-206-000004364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004371 | ELP-206-000004372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004374 | ELP-206-000004374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004376 | ELP-206-000004376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004380 | ELP-206-000004382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004386 | ELP-206-000004386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004390 | ELP-206-000004394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004396 | ELP-206-000004400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004407 | ELP-206-000004410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004416 | ELP-206-000004416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004423 | ELP-206-000004423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004432 | ELP-206-000004432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004437 | ELP-206-000004439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004454 | ELP-206-000004454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004456 | ELP-206-000004456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004458 | ELP-206-000004463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004471 | ELP-206-000004471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004516 | ELP-206-000004517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004559 | ELP-206-000004559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004565 | ELP-206-000004565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004567 | ELP-206-000004567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004573 | ELP-206-000004573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004575 | ELP-206-000004575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004583 | ELP-206-000004587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004606 | ELP-206-000004606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004611 | ELP-206-000004615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004626 | ELP-206-000004627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004629 | ELP-206-000004629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004631 | ELP-206-000004632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004649 | ELP-206-000004649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004652 | ELP-206-000004652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004661 | ELP-206-000004661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004666 | ELP-206-000004672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004682 | ELP-206-000004682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004684 | ELP-206-000004684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004687 | ELP-206-000004688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004691 | ELP-206-000004691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004701 | ELP-206-000004701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004703 | ELP-206-000004703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004706 | ELP-206-000004706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004712 | ELP-206-000004712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004715 | ELP-206-000004716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004743 | ELP-206-000004745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004747 | ELP-206-000004747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004761 | ELP-206-000004761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004768 | ELP-206-000004768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004771 | ELP-206-000004772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004774 | ELP-206-000004776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004781 | ELP-206-000004781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004784 | ELP-206-000004787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004793 | ELP-206-000004794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004825 | ELP-206-000004827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004847 | ELP-206-000004849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004852 | ELP-206-000004852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004860 | ELP-206-000004860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004875 | ELP-206-000004876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004878 | ELP-206-000004878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004893 | ELP-206-000004893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004895 | ELP-206-000004895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004901 | ELP-206-000004901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004933 | ELP-206-000004935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004939 | ELP-206-000004941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004959 | ELP-206-000004959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004969 | ELP-206-000004969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004978 | ELP-206-000004980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004983 | ELP-206-000004983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004991 | ELP-206-000004992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004995 | ELP-206-000004999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005011 | ELP-206-000005012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005034 | ELP-206-000005035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005052 | ELP-206-000005052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005055 | ELP-206-000005055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005057 | ELP-206-000005058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005067 | ELP-206-000005067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005091 | ELP-206-000005096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005114 | ELP-206-000005114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005130 | ELP-206-000005136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005149 | ELP-206-000005162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005164 | ELP-206-000005164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005197 | ELP-206-000005199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005208 | ELP-206-000005209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005240 | ELP-206-000005240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005242 | ELP-206-000005243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005245 | ELP-206-000005245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005248 | ELP-206-000005248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005272 | ELP-206-000005273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005285 | ELP-206-000005285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005316 | ELP-206-000005317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005324 | ELP-206-000005325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005329 | ELP-206-000005330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005332 | ELP-206-000005332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005341 | ELP-206-000005341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005352 | ELP-206-000005358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005387 | ELP-206-000005387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005394 | ELP-206-000005394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005423 | ELP-206-000005423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005429 | ELP-206-000005433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005444 | ELP-206-000005444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005519 | ELP-206-000005519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005528 | ELP-206-000005528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005537 | ELP-206-000005537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005541 | ELP-206-000005548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005561 | ELP-206-000005568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005570 | ELP-206-000005581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005607 | ELP-206-000005607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005624 | ELP-206-000005625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005658 | ELP-206-000005658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005687 | ELP-206-000005687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005690 | ELP-206-000005693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005695 | ELP-206-000005699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005701 | ELP-206-000005716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005718 | ELP-206-000005721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005723 | ELP-206-000005729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005731 | ELP-206-000005740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005743 | ELP-206-000005743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005745 | ELP-206-000005746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005757 | ELP-206-000005761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005765 | ELP-206-000005766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005771 | ELP-206-000005772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005778 | ELP-206-000005783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005786 | ELP-206-000005786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005788 | ELP-206-000005788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005791 | ELP-206-000005793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005795 | ELP-206-000005797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005799 | ELP-206-000005799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005805 | ELP-206-000005806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005812 | ELP-206-000005812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005823 | ELP-206-000005824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005834 | ELP-206-000005834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005836 | ELP-206-000005836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005838 | ELP-206-000005839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005841 | ELP-206-000005841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005846 | ELP-206-000005846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005854 | ELP-206-000005855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005862 | ELP-206-000005863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005865 | ELP-206-000005865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005880 | ELP-206-000005880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005884 | ELP-206-000005885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005897 | ELP-206-000005898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005901 | ELP-206-000005903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005905 | ELP-206-000005905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005910 | ELP-206-000005910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005913 | ELP-206-000005914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005944 | ELP-206-000005945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005954 | ELP-206-000005955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005968 | ELP-206-000005976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006014 | ELP-206-000006014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006017 | ELP-206-000006017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006061 | ELP-206-000006062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006064 | ELP-206-000006064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006075 | ELP-206-000006075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006078 | ELP-206-000006078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006080 | ELP-206-000006086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006098 | ELP-206-000006098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006100 | ELP-206-000006100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006104 | ELP-206-000006104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006109 | ELP-206-000006109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006113 | ELP-206-000006113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006115 | ELP-206-000006115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006132 | ELP-206-000006136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006138 | ELP-206-000006138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006142 | ELP-206-000006143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006181 | ELP-206-000006181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006185 | ELP-206-000006187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006189 | ELP-206-000006189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006191 | ELP-206-000006194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006211 | ELP-206-000006211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006234 | ELP-206-000006234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006237 | ELP-206-000006237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006256 | ELP-206-000006259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006271 | ELP-206-000006271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006273 | ELP-206-000006274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006279 | ELP-206-000006280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006300 | ELP-206-000006300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006302 | ELP-206-000006302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006312 | ELP-206-000006312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006318 | ELP-206-000006322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006353 | ELP-206-000006353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006404 | ELP-206-000006404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006406 | ELP-206-000006409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006411 | ELP-206-000006411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006413 | ELP-206-000006415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006438 | ELP-206-000006438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006440 | ELP-206-000006440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006445 | ELP-206-000006446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006456 | ELP-206-000006456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006464 | ELP-206-000006464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006467 | ELP-206-000006467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006473 | ELP-206-000006473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006480 | ELP-206-000006480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006488 | ELP-206-000006488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006490 | ELP-206-000006490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006511 | ELP-206-000006512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006514 | ELP-206-000006514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006516 | ELP-206-000006517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006528 | ELP-206-000006529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006533 | ELP-206-000006535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006538 | ELP-206-000006539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006568 | ELP-206-000006570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006577 | ELP-206-000006577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006594 | ELP-206-000006594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006596 | ELP-206-000006597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006600 | ELP-206-000006600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006632 | ELP-206-000006638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006646 | ELP-206-000006647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006670 | ELP-206-000006670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006672 | ELP-206-000006672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006678 | ELP-206-000006679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006681 | ELP-206-000006681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006687 | ELP-206-000006687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006699 | ELP-206-000006699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006702 | ELP-206-000006702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006706 | ELP-206-000006708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006710 | ELP-206-000006711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006713 | ELP-206-000006713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006715 | ELP-206-000006718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006727 | ELP-206-000006727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006734 | ELP-206-000006737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006743 | ELP-206-000006743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006747 | ELP-206-000006747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006754 | ELP-206-000006756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006758 | ELP-206-000006760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006764 | ELP-206-000006765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006780 | ELP-206-000006784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006800 | ELP-206-000006800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006803 | ELP-206-000006804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006808 | ELP-206-000006808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006823 | ELP-206-000006824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006843 | ELP-206-000006843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006876 | ELP-206-000006876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006885 | ELP-206-000006886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006888 | ELP-206-000006888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006890 | ELP-206-000006892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006896 | ELP-206-000006896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006906 | ELP-206-000006907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006912 | ELP-206-000006914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006918 | ELP-206-000006918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006923 | ELP-206-000006930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006933 | ELP-206-000006934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006946 | ELP-206-000006949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006955 | ELP-206-000006958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006966 | ELP-206-000006966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006994 | ELP-206-000007004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007009 | ELP-206-000007009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007022 | ELP-206-000007034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007050 | ELP-206-000007050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007052 | ELP-206-000007052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007055 | ELP-206-000007055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007057 | ELP-206-000007059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007061 | ELP-206-000007061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007063 | ELP-206-000007063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007071 | ELP-206-000007071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007074 | ELP-206-000007075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007079 | ELP-206-000007079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007096 | ELP-206-000007096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007101 | ELP-206-000007102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007126 | ELP-206-000007126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007133 | ELP-206-000007133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007135 | ELP-206-000007135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007139 | ELP-206-000007141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007154 | ELP-206-000007154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007157 | ELP-206-000007157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007163 | ELP-206-000007163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007166 | ELP-206-000007166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007178 | ELP-206-000007178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007180 | ELP-206-000007180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007189 | ELP-206-000007189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007193 | ELP-206-000007193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007198 | ELP-206-000007198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007206 | ELP-206-000007206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007208 | ELP-206-000007208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007214 | ELP-206-000007215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007218 | ELP-206-000007219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007227 | ELP-206-000007227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007236 | ELP-206-000007236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007239 | ELP-206-000007239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007248 | ELP-206-000007248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007253 | ELP-206-000007253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007261 | ELP-206-000007261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007264 | ELP-206-000007264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007283 | ELP-206-000007283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007288 | ELP-206-000007289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007293 | ELP-206-000007294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007299 | ELP-206-000007299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007302 | ELP-206-000007303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007314 | ELP-206-000007315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007325 | ELP-206-000007325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007328 | ELP-206-000007328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007331 | ELP-206-000007331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007336 | ELP-206-000007336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007360 | ELP-206-000007360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007374 | ELP-206-000007374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007386 | ELP-206-000007386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007391 | ELP-206-000007391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007399 | ELP-206-000007401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007406 | ELP-206-000007407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007409 | ELP-206-000007410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007414 | ELP-206-000007415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007418 | ELP-206-000007418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007430 | ELP-206-000007430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007438 | ELP-206-000007438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007441 | ELP-206-000007441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007444 | ELP-206-000007444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007453 | ELP-206-000007453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007458 | ELP-206-000007458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007460 | ELP-206-000007460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007465 | ELP-206-000007465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007468 | ELP-206-000007468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007470 | ELP-206-000007470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007472 | ELP-206-000007472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007478 | ELP-206-000007480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007487 | ELP-206-000007487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007490 | ELP-206-000007490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007492 | ELP-206-000007493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007503 | ELP-206-000007508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007511 | ELP-206-000007511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007532 | ELP-206-000007532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007537 | ELP-206-000007537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007541 | ELP-206-000007541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007543 | ELP-206-000007544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007555 | ELP-206-000007555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007557 | ELP-206-000007560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007564 | ELP-206-000007564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007566 | ELP-206-000007566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007568 | ELP-206-000007568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007570 | ELP-206-000007570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007572 | ELP-206-000007572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007575 | ELP-206-000007575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007577 | ELP-206-000007577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007582 | ELP-206-000007582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007591 | ELP-206-000007591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007601 | ELP-206-000007601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007605 | ELP-206-000007606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007610 | ELP-206-000007610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007615 | ELP-206-000007615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007623 | ELP-206-000007623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007625 | ELP-206-000007625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007629 | ELP-206-000007629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007633 | ELP-206-000007635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007637 | ELP-206-000007637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007642 | ELP-206-000007642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007660 | ELP-206-000007660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007674 | ELP-206-000007674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007677 | ELP-206-000007677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007679 | ELP-206-000007679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007683 | ELP-206-000007684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007690 | ELP-206-000007690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007693 | ELP-206-000007693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007696 | ELP-206-000007698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007700 | ELP-206-000007700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007704 | ELP-206-000007704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007710 | ELP-206-000007710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007719 | ELP-206-000007720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007722 | ELP-206-000007722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007724 | ELP-206-000007724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007730 | ELP-206-000007730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007733 | ELP-206-000007734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007739 | ELP-206-000007739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007746 | ELP-206-000007747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007767 | ELP-206-000007767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007769 | ELP-206-000007769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007771 | ELP-206-000007774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007776 | ELP-206-000007776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007779 | ELP-206-000007781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007789 | ELP-206-000007789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007791 | ELP-206-000007791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007794 | ELP-206-000007794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007803 | ELP-206-000007805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007812 | ELP-206-000007812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007814 | ELP-206-000007814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007819 | ELP-206-000007819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007836 | ELP-206-000007836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007858 | ELP-206-000007858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007865 | ELP-206-000007865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007869 | ELP-206-000007870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007881 | ELP-206-000007881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007885 | ELP-206-000007886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007897 | ELP-206-000007897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007899 | ELP-206-000007899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007901 | ELP-206-000007901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007904 | ELP-206-000007905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007909 | ELP-206-000007909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007911 | ELP-206-000007913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007937 | ELP-206-000007937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007940 | ELP-206-000007940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007942 | ELP-206-000007942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007944 | ELP-206-000007944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007946 | ELP-206-000007947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007949 | ELP-206-000007950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007966 | ELP-206-000007967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007970 | ELP-206-000007970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007983 | ELP-206-000007983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007988 | ELP-206-000007988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007993 | ELP-206-000007993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007996 | ELP-206-000007996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008008 | ELP-206-000008011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008018 | ELP-206-000008019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008024 | ELP-206-000008026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008032 | ELP-206-000008032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008059 | ELP-206-000008059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008061 | ELP-206-000008061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008073 | ELP-206-000008073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008082 | ELP-206-000008083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008089 | ELP-206-000008089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008091 | ELP-206-000008091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008096 | ELP-206-000008096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008100 | ELP-206-000008100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008108 | ELP-206-000008108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008117 | ELP-206-000008118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008121 | ELP-206-000008121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008123 | ELP-206-000008124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008130 | ELP-206-000008130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008138 | ELP-206-000008138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008144 | ELP-206-000008144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008147 | ELP-206-000008147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008154 | ELP-206-000008154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008156 | ELP-206-000008156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008164 | ELP-206-000008164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008166 | ELP-206-000008166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008170 | ELP-206-000008170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008190 | ELP-206-000008190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008211 | ELP-206-000008211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008219 | ELP-206-000008220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008227 | ELP-206-000008227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008240 | ELP-206-000008240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008243 | ELP-206-000008243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008275 | ELP-206-000008275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008282 | ELP-206-000008282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008294 | ELP-206-000008294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008324 | ELP-206-000008324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008327 | ELP-206-000008327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008329 | ELP-206-000008329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008334 | ELP-206-000008338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008343 | ELP-206-000008343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008350 | ELP-206-000008350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008362 | ELP-206-000008363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008366 | ELP-206-000008366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008368 | ELP-206-000008368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008373 | ELP-206-000008373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008375 | ELP-206-000008377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008381 | ELP-206-000008381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008390 | ELP-206-000008391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008402 | ELP-206-000008406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008411 | ELP-206-000008411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008413 | ELP-206-000008414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008416 | ELP-206-000008416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008428 | ELP-206-000008428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008437 | ELP-206-000008437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008442 | ELP-206-000008442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008444 | ELP-206-000008444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008448 | ELP-206-000008448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008450 | ELP-206-000008450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008460 | ELP-206-000008460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008468 | ELP-206-000008468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008470 | ELP-206-000008470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008472 | ELP-206-000008472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008474 | ELP-206-000008474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008487 | ELP-206-000008488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008490 | ELP-206-000008490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008509 | ELP-206-000008509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008511 | ELP-206-000008511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008516 | ELP-206-000008516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008519 | ELP-206-000008519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008522 | ELP-206-000008522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008527 | ELP-206-000008527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008531 | ELP-206-000008531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008536 | ELP-206-000008536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008541 | ELP-206-000008541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008551 | ELP-206-000008551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008553 | ELP-206-000008553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008561 | ELP-206-000008561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008570 | ELP-206-000008570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008573 | ELP-206-000008574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008579 | ELP-206-000008579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008582 | ELP-206-000008582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008593 | ELP-206-000008593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008602 | ELP-206-000008602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008606 | ELP-206-000008606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008614 | ELP-206-000008614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008622 | ELP-206-000008622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008625 | ELP-206-000008625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008631 | ELP-206-000008631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008637 | ELP-206-000008638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008645 | ELP-206-000008645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008651 | ELP-206-000008651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008667 | ELP-206-000008668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008673 | ELP-206-000008673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008675 | ELP-206-000008675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008680 | ELP-206-000008680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008685 | ELP-206-000008685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008691 | ELP-206-000008693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008704 | ELP-206-000008704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008707 | ELP-206-000008707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008710 | ELP-206-000008710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008725 | ELP-206-000008725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008732 | ELP-206-000008732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008755 | ELP-206-000008755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008758 | ELP-206-000008759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008763 | ELP-206-000008766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008769 | ELP-206-000008770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008775 | ELP-206-000008775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008782 | ELP-206-000008782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008784 | ELP-206-000008784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008792 | ELP-206-000008792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008797 | ELP-206-000008797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008800 | ELP-206-000008802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008806 | ELP-206-000008806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008820 | ELP-206-000008820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008837 | ELP-206-000008838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008840 | ELP-206-000008840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008843 | ELP-206-000008844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008846 | ELP-206-000008846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008851 | ELP-206-000008851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008861 | ELP-206-000008864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008867 | ELP-206-000008870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008875 | ELP-206-000008875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008877 | ELP-206-000008877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008880 | ELP-206-000008880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008882 | ELP-206-000008883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008886 | ELP-206-000008886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008888 | ELP-206-000008888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008890 | ELP-206-000008891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008898 | ELP-206-000008898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008917 | ELP-206-000008917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008923 | ELP-206-000008923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008925 | ELP-206-000008925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008928 | ELP-206-000008928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008933 | ELP-206-000008933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008943 | ELP-206-000008943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008953 | ELP-206-000008953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008965 | ELP-206-000008965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008967 | ELP-206-000008967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008975 | ELP-206-000008975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008983 | ELP-206-000008983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000008992 | ELP-206-000008992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008999 | ELP-206-000009000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009009 | ELP-206-000009009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009013 | ELP-206-000009013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009015 | ELP-206-000009017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009051 | ELP-206-000009052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009059 | ELP-206-000009059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009076 | ELP-206-000009077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009079 | ELP-206-000009079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009092 | ELP-206-000009092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009107 | ELP-206-000009107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009112 | ELP-206-000009112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009115 | ELP-206-000009115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009117 | ELP-206-000009117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009119 | ELP-206-000009119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009121 | ELP-206-000009121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009123 | ELP-206-000009123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009130 | ELP-206-000009130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009138 | ELP-206-000009138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009140 | ELP-206-000009140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009152 | ELP-206-000009152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009154 | ELP-206-000009154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009157 | ELP-206-000009157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009159 | ELP-206-000009159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009164 | ELP-206-000009164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009171 | ELP-206-000009173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009176 | ELP-206-000009176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009180 | ELP-206-000009180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009194 | ELP-206-000009194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009196 | ELP-206-000009196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009198 | ELP-206-000009198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009211 | ELP-206-000009212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009214 | ELP-206-000009215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009224 | ELP-206-000009224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009231 | ELP-206-000009231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009234 | ELP-206-000009234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009237 | ELP-206-000009237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009240 | ELP-206-000009240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009243 | ELP-206-000009243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009248 | ELP-206-000009248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009261 | ELP-206-000009265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009269 | ELP-206-000009269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009275 | ELP-206-000009275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009279 | ELP-206-000009279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009317 | ELP-206-000009317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009319 | ELP-206-000009319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009344 | ELP-206-000009346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009353 | ELP-206-000009354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009359 | ELP-206-000009359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009363 | ELP-206-000009363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009368 | ELP-206-000009368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009375 | ELP-206-000009375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009383 | ELP-206-000009383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009387 | ELP-206-000009387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009403 | ELP-206-000009404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009415 | ELP-206-000009416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009418 | ELP-206-000009418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009442 | ELP-206-000009442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009446 | ELP-206-000009447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009450 | ELP-206-000009450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009453 | ELP-206-000009453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009463 | ELP-206-000009463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009467 | ELP-206-000009467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009483 | ELP-206-000009483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009497 | ELP-206-000009497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009502 | ELP-206-000009502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009515 | ELP-206-000009515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009517 | ELP-206-000009518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009527 | ELP-206-000009527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009536 | ELP-206-000009536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009538 | ELP-206-000009538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009540 | ELP-206-000009541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009554 | ELP-206-000009554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009562 | ELP-206-000009562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009570 | ELP-206-000009570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009572 | ELP-206-000009572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009580 | ELP-206-000009582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009584 | ELP-206-000009584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009586 | ELP-206-000009586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009594 | ELP-206-000009594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009596 | ELP-206-000009596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009607 | ELP-206-000009607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009612 | ELP-206-000009613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009616 | ELP-206-000009616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009618 | ELP-206-000009618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009622 | ELP-206-000009622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009624 | ELP-206-000009624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009626 | ELP-206-000009626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009630 | ELP-206-000009630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009632 | ELP-206-000009632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009639 | ELP-206-000009640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009648 | ELP-206-000009648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009653 | ELP-206-000009654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009660 | ELP-206-000009660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009662 | ELP-206-000009662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009666 | ELP-206-000009667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009672 | ELP-206-000009672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009674 | ELP-206-000009674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009684 | ELP-206-000009684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009691 | ELP-206-000009693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009698 | ELP-206-000009698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009702 | ELP-206-000009703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009705 | ELP-206-000009705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009708 | ELP-206-000009708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009717 | ELP-206-000009718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009725 | ELP-206-000009725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009728 | ELP-206-000009728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009734 | ELP-206-000009734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009753 | ELP-206-000009753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009757 | ELP-206-000009757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009762 | ELP-206-000009763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009767 | ELP-206-000009767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009770 | ELP-206-000009770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009791 | ELP-206-000009793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009797 | ELP-206-000009797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009802 | ELP-206-000009802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009805 | ELP-206-000009805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009811 | ELP-206-000009811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009819 | ELP-206-000009819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009823 | ELP-206-000009823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009825 | ELP-206-000009825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009827 | ELP-206-000009828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009830 | ELP-206-000009830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009842 | ELP-206-000009842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009852 | ELP-206-000009852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009856 | ELP-206-000009858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009866 | ELP-206-000009866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009871 | ELP-206-000009871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009874 | ELP-206-000009874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009876 | ELP-206-000009877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009889 | ELP-206-000009889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009900 | ELP-206-000009900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009950 | ELP-206-000009950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009953 | ELP-206-000009953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009961 | ELP-206-000009961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009965 | ELP-206-000009965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009967 | ELP-206-000009967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009971 | ELP-206-000009971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009989 | ELP-206-000009989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009991 | ELP-206-000009991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009997 | ELP-206-000009997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010000 | ELP-206-000010002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010015 | ELP-206-000010016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010020 | ELP-206-000010020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010025 | ELP-206-000010025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010047 | ELP-206-000010047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010049 | ELP-206-000010049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010061 | ELP-206-000010063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010066 | ELP-206-000010066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010068 | ELP-206-000010069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010074 | ELP-206-000010074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010078 | ELP-206-000010078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010080 | ELP-206-000010080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010085 | ELP-206-000010086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010089 | ELP-206-000010089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010093 | ELP-206-000010093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010117 | ELP-206-000010117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010119 | ELP-206-000010119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010126 | ELP-206-000010126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010131 | ELP-206-000010131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010137 | ELP-206-000010138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010140 | ELP-206-000010140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigaition 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010185 | ELP-206-000010185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010189 | ELP-206-000010189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010192 | ELP-206-000010192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010200 | ELP-206-000010200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010210 | ELP-206-000010211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010222 | ELP-206-000010222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010225 | ELP-206-000010225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010227 | ELP-206-000010227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010231 | ELP-206-000010231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008