UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| ELP-206-000010243 | to | ELP-206-000010243 |
|---|---|---|
| ELP-206-000010247 | to | ELP-206-000010247 |
| ELP-206-000010251 | to | ELP-206-000010251 |
| ELP-206-000010255 | to | ELP-206-000010255 |
| ELP-206-000010258 | to | ELP-206-000010258 |
| ELP-206-000010265 | to | ELP-206-000010265 |
| ELP-206-000010267 | to | ELP-206-000010267 |
| ELP-206-000010280 | to | ELP-206-000010280 |
| ELP-206-000010284 | to | ELP-206-000010284 |
| ELP-206-000010289 | to | ELP-206-000010290 |
| ELP-206-000010293 | to | ELP-206-000010293 |
| ELP-206-000010297 | to | ELP-206-000010298 |
| ELP-206-000010304 | to | ELP-206-000010304 |
| ELP-206-000010308 | to | ELP-206-000010308 |
| ELP-206-000010319 | to | ELP-206-000010319 |
| ELP-206-000010323 | to | ELP-206-000010324 |
| ELP-206-000010330 | to | ELP-206-000010330 |
| ELP-206-000010335 | to | ELP-206-000010335 |
| ELP-206-000010339 | to | ELP-206-000010339 |
| ELP-206-000010345 | to | ELP-206-000010345 |
| ELP-206-000010350 | to | ELP-206-000010350 |
| ELP-206-000010356 | to | ELP-206-000010357 |
| ELP-206-000010365 | to | ELP-206-000010365 |
| ELP-206-000010367 | to | ELP-206-000010367 |
| ELP-206-000010375 | to | ELP-206-000010375 |
| ELP-206-000010381 | to | ELP-206-000010381 |
| ELP-206-000010386 | to | ELP-206-000010386 |
| ELP-206-000010389 | to | ELP-206-000010392 |
| ELP-206-000010397 | to | ELP-206-000010397 |
| ELP-206-000010402 | to | ELP-206-000010404 |
| ELP-206-000010406 | to | ELP-206-000010406 |
| ELP-206-000010416 | to | ELP-206-000010416 |
| ELP-206-000010418 | to | ELP-206-000010419 |
| ELP-206-000010421 | to | ELP-206-000010422 |
| ELP-206-000010424 | to | ELP-206-000010425 |
| ELP-206-000010430 | to | ELP-206-000010432 |
| ELP-206-000010435 | to | ELP-206-000010438 |
| ELP-206-000010456 | to | ELP-206-000010456 |
| ELP-206-000010467 | to | ELP-206-000010467 |
| ELP-206-000010469 | to | ELP-206-000010470 |
| ELP-206-000010476 | to | ELP-206-000010477 |
| ELP-206-000010480 | to | ELP-206-000010483 |
| ELP-206-000010490 | to | ELP-206-000010490 |
| ELP-206-000010495 | to | ELP-206-000010495 |

| | | |
|---|---|---|
| ELP-206-000010522 | to | ELP-206-000010522 |
| ELP-206-000010524 | to | ELP-206-000010524 |
| ELP-206-000010535 | to | ELP-206-000010537 |
| ELP-206-000010540 | to | ELP-206-000010540 |
| ELP-206-000010544 | to | ELP-206-000010545 |
| ELP-206-000010552 | to | ELP-206-000010552 |
| ELP-206-000010556 | to | ELP-206-000010557 |
| ELP-206-000010561 | to | ELP-206-000010561 |
| ELP-206-000010580 | to | ELP-206-000010580 |
| ELP-206-000010585 | to | ELP-206-000010586 |
| ELP-206-000010588 | to | ELP-206-000010589 |
| ELP-206-000010598 | to | ELP-206-000010599 |
| ELP-206-000010605 | to | ELP-206-000010606 |
| ELP-206-000010610 | to | ELP-206-000010610 |
| ELP-206-000010619 | to | ELP-206-000010619 |
| ELP-206-000010621 | to | ELP-206-000010621 |
| ELP-206-000010624 | to | ELP-206-000010627 |
| ELP-206-000010629 | to | ELP-206-000010629 |
| ELP-206-000010640 | to | ELP-206-000010640 |
| ELP-206-000010646 | to | ELP-206-000010646 |
| ELP-206-000010654 | to | ELP-206-000010654 |
| ELP-206-000010661 | to | ELP-206-000010661 |
| ELP-206-000010664 | to | ELP-206-000010664 |
| ELP-206-000010673 | to | ELP-206-000010676 |
| ELP-206-000010681 | to | ELP-206-000010681 |
| ELP-206-000010686 | to | ELP-206-000010686 |
| ELP-206-000010693 | to | ELP-206-000010693 |
| ELP-206-000010701 | to | ELP-206-000010701 |
| ELP-206-000010703 | to | ELP-206-000010703 |
| ELP-206-000010705 | to | ELP-206-000010705 |
| ELP-206-000010713 | to | ELP-206-000010716 |
| ELP-206-000010718 | to | ELP-206-000010718 |
| ELP-206-000010729 | to | ELP-206-000010730 |
| ELP-206-000010737 | to | ELP-206-000010737 |
| ELP-206-000010745 | to | ELP-206-000010745 |
| ELP-206-000010755 | to | ELP-206-000010755 |
| ELP-206-000010757 | to | ELP-206-000010757 |
| ELP-206-000010767 | to | ELP-206-000010767 |
| ELP-206-000010775 | to | ELP-206-000010775 |
| ELP-206-000010777 | to | ELP-206-000010777 |
| ELP-206-000010785 | to | ELP-206-000010785 |
| ELP-206-000010793 | to | ELP-206-000010793 |
| ELP-206-000010796 | to | ELP-206-000010796 |
| ELP-206-000010798 | to | ELP-206-000010798 |

| | | |
|---|---|---|
| ELP-206-000010800 | to | ELP-206-000010800 |
| ELP-206-000010802 | to | ELP-206-000010802 |
| ELP-206-000010805 | to | ELP-206-000010806 |
| ELP-206-000010809 | to | ELP-206-000010810 |
| ELP-206-000010817 | to | ELP-206-000010818 |
| ELP-206-000010821 | to | ELP-206-000010821 |
| ELP-206-000010825 | to | ELP-206-000010825 |
| ELP-206-000010827 | to | ELP-206-000010827 |
| ELP-206-000010835 | to | ELP-206-000010835 |
| ELP-206-000010843 | to | ELP-206-000010844 |
| ELP-206-000010851 | to | ELP-206-000010851 |
| ELP-206-000010864 | to | ELP-206-000010865 |
| ELP-206-000010870 | to | ELP-206-000010871 |
| ELP-206-000010882 | to | ELP-206-000010882 |
| ELP-206-000010892 | to | ELP-206-000010892 |
| ELP-206-000010895 | to | ELP-206-000010895 |
| ELP-206-000010897 | to | ELP-206-000010897 |
| ELP-206-000010906 | to | ELP-206-000010906 |
| ELP-206-000010924 | to | ELP-206-000010924 |
| ELP-206-000010928 | to | ELP-206-000010929 |
| ELP-206-000010933 | to | ELP-206-000010933 |
| ELP-206-000010936 | to | ELP-206-000010936 |
| ELP-206-000010938 | to | ELP-206-000010938 |
| ELP-206-000010942 | to | ELP-206-000010942 |
| ELP-206-000010945 | to | ELP-206-000010948 |
| ELP-206-000010950 | to | ELP-206-000010950 |
| ELP-206-000010953 | to | ELP-206-000010953 |
| ELP-206-000010956 | to | ELP-206-000010956 |
| ELP-206-000010958 | to | ELP-206-000010958 |
| ELP-206-000010960 | to | ELP-206-000010960 |
| ELP-206-000010969 | to | ELP-206-000010969 |
| ELP-206-000010972 | to | ELP-206-000010972 |
| ELP-206-000010974 | to | ELP-206-000010974 |
| ELP-206-000010976 | to | ELP-206-000010977 |
| ELP-206-000010980 | to | ELP-206-000010980 |
| ELP-206-000010990 | to | ELP-206-000010990 |
| ELP-206-000010992 | to | ELP-206-000010992 |
| ELP-206-000010996 | to | ELP-206-000010996 |
| ELP-206-000010999 | to | ELP-206-000010999 |
| ELP-206-000011003 | to | ELP-206-000011003 |
| ELP-206-000011005 | to | ELP-206-000011006 |
| ELP-206-000011017 | to | ELP-206-000011017 |
| ELP-206-000011023 | to | ELP-206-000011023 |
| ELP-206-000011026 | to | ELP-206-000011026 |

ELP-206-000011028    to    ELP-206-000011028
ELP-206-000011036    to    ELP-206-000011036
ELP-206-000011079    to    ELP-206-000011079
ELP-206-000011081    to    ELP-206-000011082
ELP-206-000011084    to    ELP-206-000011084
ELP-206-000011088    to    ELP-206-000011088
ELP-206-000011096    to    ELP-206-000011097
ELP-206-000011101    to    ELP-206-000011101
ELP-206-000011105    to    ELP-206-000011105
ELP-206-000011111    to    ELP-206-000011111
ELP-206-000011114    to    ELP-206-000011115
ELP-206-000011125    to    ELP-206-000011125
ELP-206-000011131    to    ELP-206-000011131
ELP-206-000011140    to    ELP-206-000011140
ELP-206-000011147    to    ELP-206-000011147
ELP-206-000011150    to    ELP-206-000011150
ELP-206-000011153    to    ELP-206-000011153
ELP-206-000011158    to    ELP-206-000011159
ELP-206-000011166    to    ELP-206-000011166
ELP-206-000011170    to    ELP-206-000011170
ELP-206-000011175    to    ELP-206-000011177
ELP-206-000011179    to    ELP-206-000011179
ELP-206-000011185    to    ELP-206-000011186
ELP-206-000011196    to    ELP-206-000011196
ELP-206-000011201    to    ELP-206-000011201
ELP-206-000011204    to    ELP-206-000011204
ELP-206-000011207    to    ELP-206-000011207
ELP-206-000011209    to    ELP-206-000011209
ELP-206-000011211    to    ELP-206-000011212
ELP-206-000011214    to    ELP-206-000011215
ELP-206-000011229    to    ELP-206-000011229
ELP-206-000011240    to    ELP-206-000011242
ELP-206-000011245    to    ELP-206-000011245
ELP-206-000011247    to    ELP-206-000011248
ELP-206-000011250    to    ELP-206-000011251
ELP-206-000011254    to    ELP-206-000011254
ELP-206-000011258    to    ELP-206-000011258
ELP-206-000011260    to    ELP-206-000011260
ELP-206-000011264    to    ELP-206-000011265
ELP-206-000011268    to    ELP-206-000011272
ELP-206-000011274    to    ELP-206-000011274
ELP-206-000011276    to    ELP-206-000011280
ELP-206-000011282    to    ELP-206-000011282
ELP-206-000011291    to    ELP-206-000011292

| | | |
|---|---|---|
| ELP-206-000011296 | to | ELP-206-000011300 |
| ELP-206-000011302 | to | ELP-206-000011305 |
| ELP-206-000011309 | to | ELP-206-000011309 |
| ELP-206-000011312 | to | ELP-206-000011312 |
| ELP-206-000011315 | to | ELP-206-000011315 |
| ELP-206-000011317 | to | ELP-206-000011318 |
| ELP-206-000011320 | to | ELP-206-000011322 |
| ELP-206-000011324 | to | ELP-206-000011324 |
| ELP-206-000011326 | to | ELP-206-000011327 |
| ELP-206-000011329 | to | ELP-206-000011330 |
| ELP-206-000011332 | to | ELP-206-000011332 |
| ELP-206-000011335 | to | ELP-206-000011335 |
| ELP-206-000011338 | to | ELP-206-000011340 |
| ELP-206-000011344 | to | ELP-206-000011344 |
| ELP-206-000011350 | to | ELP-206-000011350 |
| ELP-206-000011354 | to | ELP-206-000011354 |
| ELP-206-000011356 | to | ELP-206-000011359 |
| ELP-206-000011363 | to | ELP-206-000011363 |
| ELP-206-000011367 | to | ELP-206-000011368 |
| ELP-206-000011370 | to | ELP-206-000011370 |
| ELP-206-000011372 | to | ELP-206-000011372 |
| ELP-206-000011376 | to | ELP-206-000011376 |
| ELP-206-000011380 | to | ELP-206-000011380 |
| ELP-206-000011383 | to | ELP-206-000011383 |
| ELP-206-000011387 | to | ELP-206-000011389 |
| ELP-206-000011391 | to | ELP-206-000011391 |
| ELP-206-000011396 | to | ELP-206-000011396 |
| ELP-206-000011399 | to | ELP-206-000011399 |
| ELP-206-000011403 | to | ELP-206-000011404 |
| ELP-206-000011406 | to | ELP-206-000011406 |
| ELP-206-000011412 | to | ELP-206-000011412 |
| ELP-206-000011414 | to | ELP-206-000011415 |
| ELP-206-000011423 | to | ELP-206-000011423 |
| ELP-206-000011425 | to | ELP-206-000011425 |
| ELP-206-000011432 | to | ELP-206-000011432 |
| ELP-206-000011439 | to | ELP-206-000011439 |
| ELP-206-000011441 | to | ELP-206-000011442 |
| ELP-206-000011447 | to | ELP-206-000011447 |
| ELP-206-000011459 | to | ELP-206-000011459 |
| ELP-206-000011469 | to | ELP-206-000011470 |
| ELP-206-000011474 | to | ELP-206-000011479 |
| ELP-206-000011481 | to | ELP-206-000011483 |
| ELP-206-000011485 | to | ELP-206-000011485 |
| ELP-206-000011487 | to | ELP-206-000011488 |

| | | |
|---|---|---|
| ELP-206-000011492 | to | ELP-206-000011492 |
| ELP-206-000011496 | to | ELP-206-000011496 |
| ELP-206-000011499 | to | ELP-206-000011501 |
| ELP-206-000011503 | to | ELP-206-000011503 |
| ELP-206-000011508 | to | ELP-206-000011510 |
| ELP-206-000011512 | to | ELP-206-000011514 |
| ELP-206-000011516 | to | ELP-206-000011517 |
| ELP-206-000011519 | to | ELP-206-000011519 |
| ELP-206-000011522 | to | ELP-206-000011522 |
| ELP-206-000011524 | to | ELP-206-000011524 |
| ELP-206-000011526 | to | ELP-206-000011530 |
| ELP-206-000011532 | to | ELP-206-000011533 |
| ELP-206-000011536 | to | ELP-206-000011539 |
| ELP-206-000011548 | to | ELP-206-000011549 |
| ELP-206-000011556 | to | ELP-206-000011556 |
| ELP-206-000011559 | to | ELP-206-000011560 |
| ELP-206-000011563 | to | ELP-206-000011563 |
| ELP-206-000011565 | to | ELP-206-000011567 |
| ELP-206-000011570 | to | ELP-206-000011570 |
| ELP-206-000011573 | to | ELP-206-000011576 |
| ELP-206-000011581 | to | ELP-206-000011581 |
| ELP-206-000011587 | to | ELP-206-000011587 |
| ELP-206-000011589 | to | ELP-206-000011590 |
| ELP-206-000011596 | to | ELP-206-000011596 |
| ELP-206-000011605 | to | ELP-206-000011606 |
| ELP-206-000011612 | to | ELP-206-000011613 |
| ELP-206-000011616 | to | ELP-206-000011616 |
| ELP-206-000011621 | to | ELP-206-000011621 |
| ELP-206-000011626 | to | ELP-206-000011626 |
| ELP-206-000011628 | to | ELP-206-000011629 |
| ELP-206-000011640 | to | ELP-206-000011641 |
| ELP-206-000011649 | to | ELP-206-000011650 |
| ELP-206-000011658 | to | ELP-206-000011658 |
| ELP-206-000011660 | to | ELP-206-000011660 |
| ELP-206-000011669 | to | ELP-206-000011669 |
| ELP-206-000011672 | to | ELP-206-000011673 |
| ELP-206-000011676 | to | ELP-206-000011676 |
| ELP-206-000011679 | to | ELP-206-000011679 |
| ELP-206-000011682 | to | ELP-206-000011683 |
| ELP-206-000011688 | to | ELP-206-000011690 |
| ELP-206-000011692 | to | ELP-206-000011692 |
| ELP-206-000011697 | to | ELP-206-000011697 |
| ELP-206-000011700 | to | ELP-206-000011700 |
| ELP-206-000011722 | to | ELP-206-000011723 |

| ELP-206-000011748 | to | ELP-206-000011749 |
|---|---|---|
| ELP-206-000011755 | to | ELP-206-000011755 |
| ELP-206-000011757 | to | ELP-206-000011758 |
| ELP-206-000011772 | to | ELP-206-000011772 |
| ELP-206-000011793 | to | ELP-206-000011793 |
| ELP-206-000011802 | to | ELP-206-000011803 |
| ELP-206-000011808 | to | ELP-206-000011808 |
| ELP-206-000011811 | to | ELP-206-000011811 |
| ELP-206-000011813 | to | ELP-206-000011813 |
| ELP-206-000011822 | to | ELP-206-000011823 |
| ELP-206-000011831 | to | ELP-206-000011831 |
| ELP-206-000011833 | to | ELP-206-000011835 |
| ELP-206-000011847 | to | ELP-206-000011847 |
| ELP-206-000011863 | to | ELP-206-000011866 |
| ELP-206-000011868 | to | ELP-206-000011870 |
| ELP-206-000011880 | to | ELP-206-000011880 |
| ELP-206-000011899 | to | ELP-206-000011899 |
| ELP-206-000011902 | to | ELP-206-000011903 |
| ELP-206-000011905 | to | ELP-206-000011905 |
| ELP-206-000011910 | to | ELP-206-000011913 |
| ELP-206-000011916 | to | ELP-206-000011916 |
| ELP-206-000011918 | to | ELP-206-000011918 |
| ELP-206-000011922 | to | ELP-206-000011923 |
| ELP-206-000011932 | to | ELP-206-000011932 |
| ELP-206-000011941 | to | ELP-206-000011941 |
| ELP-206-000011951 | to | ELP-206-000011956 |
| ELP-206-000011968 | to | ELP-206-000011968 |
| ELP-206-000011971 | to | ELP-206-000011974 |
| ELP-206-000011984 | to | ELP-206-000011984 |
| ELP-206-000011986 | to | ELP-206-000011988 |
| ELP-206-000011991 | to | ELP-206-000011991 |
| ELP-206-000012001 | to | ELP-206-000012002 |
| ELP-206-000012005 | to | ELP-206-000012005 |
| ELP-206-000012007 | to | ELP-206-000012008 |
| ELP-206-000012010 | to | ELP-206-000012012 |
| ELP-206-000012017 | to | ELP-206-000012018 |
| ELP-206-000012024 | to | ELP-206-000012027 |
| ELP-206-000012057 | to | ELP-206-000012057 |
| ELP-206-000012062 | to | ELP-206-000012062 |
| ELP-206-000012064 | to | ELP-206-000012064 |
| ELP-206-000012066 | to | ELP-206-000012066 |
| ELP-206-000012070 | to | ELP-206-000012070 |
| ELP-206-000012077 | to | ELP-206-000012079 |
| ELP-206-000012082 | to | ELP-206-000012083 |

8

| | | |
|---|---|---|
| ELP-206-000012090 | to | ELP-206-000012092 |
| ELP-206-000012099 | to | ELP-206-000012099 |
| ELP-206-000012104 | to | ELP-206-000012106 |
| ELP-206-000012109 | to | ELP-206-000012110 |
| ELP-206-000012114 | to | ELP-206-000012114 |
| ELP-206-000012131 | to | ELP-206-000012134 |
| ELP-206-000012144 | to | ELP-206-000012144 |
| ELP-206-000012168 | to | ELP-206-000012170 |
| ELP-206-000012173 | to | ELP-206-000012173 |
| ELP-206-000012179 | to | ELP-206-000012180 |
| ELP-206-000012185 | to | ELP-206-000012185 |
| ELP-206-000012188 | to | ELP-206-000012188 |
| ELP-206-000012190 | to | ELP-206-000012190 |
| ELP-206-000012192 | to | ELP-206-000012195 |
| ELP-206-000012197 | to | ELP-206-000012198 |
| ELP-206-000012201 | to | ELP-206-000012201 |
| ELP-206-000012210 | to | ELP-206-000012210 |
| ELP-206-000012229 | to | ELP-206-000012230 |
| ELP-206-000012233 | to | ELP-206-000012237 |
| ELP-206-000012240 | to | ELP-206-000012241 |
| ELP-206-000012250 | to | ELP-206-000012251 |
| ELP-206-000012258 | to | ELP-206-000012261 |
| ELP-206-000012265 | to | ELP-206-000012265 |
| ELP-206-000012267 | to | ELP-206-000012267 |
| ELP-206-000012269 | to | ELP-206-000012272 |
| ELP-206-000012276 | to | ELP-206-000012277 |
| ELP-206-000012282 | to | ELP-206-000012282 |
| ELP-206-000012284 | to | ELP-206-000012284 |
| ELP-206-000012286 | to | ELP-206-000012286 |
| ELP-206-000012288 | to | ELP-206-000012289 |
| ELP-206-000012293 | to | ELP-206-000012298 |
| ELP-206-000012302 | to | ELP-206-000012302 |
| ELP-206-000012306 | to | ELP-206-000012310 |
| ELP-206-000012321 | to | ELP-206-000012321 |
| ELP-206-000012323 | to | ELP-206-000012323 |
| ELP-206-000012325 | to | ELP-206-000012325 |
| ELP-206-000012327 | to | ELP-206-000012327 |
| ELP-206-000012336 | to | ELP-206-000012336 |
| ELP-206-000012338 | to | ELP-206-000012338 |
| ELP-206-000012364 | to | ELP-206-000012364 |
| ELP-206-000012366 | to | ELP-206-000012366 |
| ELP-206-000012371 | to | ELP-206-000012371 |
| ELP-206-000012373 | to | ELP-206-000012373 |
| ELP-206-000012378 | to | ELP-206-000012381 |

9

| | | |
|---|---|---|
| ELP-206-000012383 | to | ELP-206-000012383 |
| ELP-206-000012387 | to | ELP-206-000012389 |
| ELP-206-000012395 | to | ELP-206-000012395 |
| ELP-206-000012400 | to | ELP-206-000012400 |
| ELP-206-000012404 | to | ELP-206-000012409 |
| ELP-206-000012417 | to | ELP-206-000012417 |
| ELP-206-000012439 | to | ELP-206-000012439 |
| ELP-206-000012442 | to | ELP-206-000012442 |
| ELP-206-000012444 | to | ELP-206-000012444 |
| ELP-206-000012455 | to | ELP-206-000012455 |
| ELP-206-000012459 | to | ELP-206-000012459 |
| ELP-206-000012462 | to | ELP-206-000012462 |
| ELP-206-000012466 | to | ELP-206-000012466 |
| ELP-206-000012468 | to | ELP-206-000012469 |
| ELP-206-000012478 | to | ELP-206-000012479 |
| ELP-206-000012485 | to | ELP-206-000012485 |
| ELP-206-000012487 | to | ELP-206-000012487 |
| ELP-206-000012506 | to | ELP-206-000012507 |
| ELP-206-000012513 | to | ELP-206-000012513 |
| ELP-206-000012521 | to | ELP-206-000012524 |
| ELP-206-000012529 | to | ELP-206-000012529 |
| ELP-206-000012546 | to | ELP-206-000012549 |
| ELP-206-000012561 | to | ELP-206-000012561 |
| ELP-206-000012563 | to | ELP-206-000012563 |
| ELP-206-000012565 | to | ELP-206-000012565 |
| ELP-206-000012576 | to | ELP-206-000012577 |
| ELP-206-000012579 | to | ELP-206-000012583 |
| ELP-206-000012587 | to | ELP-206-000012589 |
| ELP-206-000012603 | to | ELP-206-000012603 |
| ELP-206-000012615 | to | ELP-206-000012616 |
| ELP-206-000012620 | to | ELP-206-000012620 |
| ELP-206-000012659 | to | ELP-206-000012659 |
| ELP-206-000012663 | to | ELP-206-000012664 |
| ELP-206-000012667 | to | ELP-206-000012668 |
| ELP-206-000012672 | to | ELP-206-000012673 |
| ELP-206-000012684 | to | ELP-206-000012684 |
| ELP-206-000012692 | to | ELP-206-000012692 |
| ELP-206-000012695 | to | ELP-206-000012699 |
| ELP-206-000012745 | to | ELP-206-000012745 |
| ELP-206-000012748 | to | ELP-206-000012750 |
| ELP-206-000012765 | to | ELP-206-000012767 |
| ELP-206-000012775 | to | ELP-206-000012775 |
| ELP-206-000012777 | to | ELP-206-000012786 |
| ELP-206-000012788 | to | ELP-206-000012790 |

| | | |
|---|---|---|
| ELP-206-000012807 | to | ELP-206-000012807 |
| ELP-206-000012816 | to | ELP-206-000012824 |
| ELP-206-000012826 | to | ELP-206-000012826 |
| ELP-206-000012828 | to | ELP-206-000012831 |
| ELP-206-000012833 | to | ELP-206-000012835 |
| ELP-206-000012837 | to | ELP-206-000012848 |
| ELP-206-000012850 | to | ELP-206-000012855 |
| ELP-206-000012859 | to | ELP-206-000012861 |
| ELP-206-000012865 | to | ELP-206-000012865 |
| ELP-206-000012874 | to | ELP-206-000012874 |
| ELP-206-000012876 | to | ELP-206-000012877 |
| ELP-206-000012880 | to | ELP-206-000012884 |
| ELP-206-000012886 | to | ELP-206-000012890 |
| ELP-206-000012896 | to | ELP-206-000012897 |
| ELP-206-000012901 | to | ELP-206-000012915 |
| ELP-206-000012918 | to | ELP-206-000012918 |
| ELP-206-000012924 | to | ELP-206-000012925 |
| ELP-206-000012935 | to | ELP-206-000012935 |
| ELP-206-000012939 | to | ELP-206-000012940 |
| ELP-206-000012944 | to | ELP-206-000012944 |
| ELP-206-000012946 | to | ELP-206-000012946 |
| ELP-206-000012950 | to | ELP-206-000012950 |
| ELP-206-000012960 | to | ELP-206-000012963 |
| ELP-206-000012979 | to | ELP-206-000012984 |
| ELP-206-000012986 | to | ELP-206-000012986 |
| ELP-206-000012991 | to | ELP-206-000012993 |
| ELP-206-000012996 | to | ELP-206-000012996 |
| ELP-206-000012998 | to | ELP-206-000012998 |
| ELP-206-000013000 | to | ELP-206-000013000 |
| ELP-206-000013002 | to | ELP-206-000013003 |
| ELP-206-000013005 | to | ELP-206-000013005 |
| ELP-206-000013007 | to | ELP-206-000013009 |
| ELP-206-000013011 | to | ELP-206-000013015 |
| ELP-206-000013019 | to | ELP-206-000013020 |
| ELP-206-000013029 | to | ELP-206-000013033 |
| ELP-206-000013035 | to | ELP-206-000013035 |
| ELP-206-000013045 | to | ELP-206-000013047 |
| ELP-206-000013050 | to | ELP-206-000013050 |
| ELP-206-000013054 | to | ELP-206-000013057 |
| ELP-206-000013059 | to | ELP-206-000013059 |
| ELP-206-000013062 | to | ELP-206-000013068 |
| ELP-206-000013070 | to | ELP-206-000013070 |
| ELP-206-000013073 | to | ELP-206-000013074 |
| ELP-206-000013076 | to | ELP-206-000013077 |

| | | |
|---|---|---|
| ELP-206-000013079 | to | ELP-206-000013079 |
| ELP-206-000013083 | to | ELP-206-000013085 |
| ELP-206-000013088 | to | ELP-206-000013088 |
| ELP-206-000013091 | to | ELP-206-000013091 |
| ELP-206-000013097 | to | ELP-206-000013097 |
| ELP-206-000013099 | to | ELP-206-000013099 |
| ELP-206-000013108 | to | ELP-206-000013108 |
| ELP-206-000013110 | to | ELP-206-000013110 |
| ELP-206-000013123 | to | ELP-206-000013125 |
| ELP-206-000013129 | to | ELP-206-000013130 |
| ELP-206-000013143 | to | ELP-206-000013144 |
| ELP-206-000013146 | to | ELP-206-000013146 |
| ELP-206-000013150 | to | ELP-206-000013150 |
| ELP-206-000013153 | to | ELP-206-000013157 |
| ELP-206-000013159 | to | ELP-206-000013161 |
| ELP-206-000013179 | to | ELP-206-000013179 |
| ELP-206-000013181 | to | ELP-206-000013182 |
| ELP-206-000013184 | to | ELP-206-000013186 |
| ELP-206-000013200 | to | ELP-206-000013201 |
| ELP-206-000013203 | to | ELP-206-000013203 |
| ELP-206-000013216 | to | ELP-206-000013217 |
| ELP-206-000013222 | to | ELP-206-000013223 |
| ELP-206-000013225 | to | ELP-206-000013225 |
| ELP-206-000013233 | to | ELP-206-000013235 |
| ELP-206-000013238 | to | ELP-206-000013239 |
| ELP-206-000013243 | to | ELP-206-000013243 |
| ELP-206-000013248 | to | ELP-206-000013248 |
| ELP-206-000013274 | to | ELP-206-000013274 |
| ELP-206-000013277 | to | ELP-206-000013277 |
| ELP-206-000013279 | to | ELP-206-000013280 |
| ELP-206-000013283 | to | ELP-206-000013283 |
| ELP-206-000013294 | to | ELP-206-000013297 |
| ELP-206-000013302 | to | ELP-206-000013308 |
| ELP-206-000013310 | to | ELP-206-000013312 |
| ELP-206-000013314 | to | ELP-206-000013314 |
| ELP-206-000013317 | to | ELP-206-000013318 |
| ELP-206-000013340 | to | ELP-206-000013341 |
| ELP-206-000013345 | to | ELP-206-000013345 |
| ELP-206-000013350 | to | ELP-206-000013350 |
| ELP-206-000013356 | to | ELP-206-000013357 |
| ELP-206-000013360 | to | ELP-206-000013360 |
| ELP-206-000013366 | to | ELP-206-000013376 |
| ELP-206-000013388 | to | ELP-206-000013391 |
| ELP-206-000013400 | to | ELP-206-000013410 |

| | | |
|---|---|---|
| ELP-206-000013412 | to | ELP-206-000013412 |
| ELP-206-000013416 | to | ELP-206-000013422 |
| ELP-206-000013424 | to | ELP-206-000013424 |
| ELP-206-000013427 | to | ELP-206-000013427 |
| ELP-206-000013430 | to | ELP-206-000013431 |
| ELP-206-000013435 | to | ELP-206-000013436 |
| ELP-206-000013445 | to | ELP-206-000013446 |
| ELP-206-000013454 | to | ELP-206-000013455 |
| ELP-206-000013465 | to | ELP-206-000013465 |
| ELP-206-000013467 | to | ELP-206-000013467 |
| ELP-206-000013473 | to | ELP-206-000013474 |
| ELP-206-000013476 | to | ELP-206-000013476 |
| ELP-206-000013478 | to | ELP-206-000013478 |
| ELP-206-000013482 | to | ELP-206-000013482 |
| ELP-206-000013492 | to | ELP-206-000013495 |
| ELP-206-000013497 | to | ELP-206-000013497 |
| ELP-206-000013502 | to | ELP-206-000013502 |
| ELP-206-000013522 | to | ELP-206-000013522 |
| ELP-206-000013524 | to | ELP-206-000013526 |
| ELP-206-000013528 | to | ELP-206-000013529 |
| ELP-206-000013532 | to | ELP-206-000013532 |
| ELP-206-000013535 | to | ELP-206-000013538 |
| ELP-206-000013540 | to | ELP-206-000013540 |
| ELP-206-000013560 | to | ELP-206-000013562 |
| ELP-206-000013573 | to | ELP-206-000013574 |
| ELP-206-000013576 | to | ELP-206-000013577 |
| ELP-206-000013583 | to | ELP-206-000013583 |
| ELP-206-000013587 | to | ELP-206-000013592 |
| ELP-206-000013595 | to | ELP-206-000013596 |
| ELP-206-000013606 | to | ELP-206-000013610 |
| ELP-206-000013617 | to | ELP-206-000013617 |
| ELP-206-000013619 | to | ELP-206-000013619 |
| ELP-206-000013623 | to | ELP-206-000013624 |
| ELP-206-000013626 | to | ELP-206-000013631 |
| ELP-206-000013635 | to | ELP-206-000013635 |
| ELP-206-000013640 | to | ELP-206-000013640 |
| ELP-206-000013644 | to | ELP-206-000013644 |
| ELP-206-000013659 | to | ELP-206-000013664 |
| ELP-206-000013666 | to | ELP-206-000013667 |
| ELP-206-000013669 | to | ELP-206-000013669 |
| ELP-206-000013671 | to | ELP-206-000013671 |
| ELP-206-000013685 | to | ELP-206-000013685 |
| ELP-206-000013696 | to | ELP-206-000013696 |
| ELP-206-000013705 | to | ELP-206-000013705 |

| | | |
|---|---|---|
| ELP-206-000013708 | to | ELP-206-000013708 |
| ELP-206-000013711 | to | ELP-206-000013713 |
| ELP-206-000013724 | to | ELP-206-000013726 |
| ELP-206-000013729 | to | ELP-206-000013730 |
| ELP-206-000013735 | to | ELP-206-000013738 |
| ELP-206-000013740 | to | ELP-206-000013740 |
| ELP-206-000013742 | to | ELP-206-000013742 |
| ELP-206-000013744 | to | ELP-206-000013744 |
| ELP-206-000013746 | to | ELP-206-000013747 |
| ELP-206-000013761 | to | ELP-206-000013762 |
| ELP-206-000013764 | to | ELP-206-000013764 |
| ELP-206-000013766 | to | ELP-206-000013771 |
| ELP-206-000013781 | to | ELP-206-000013782 |
| ELP-206-000013785 | to | ELP-206-000013787 |
| ELP-206-000013794 | to | ELP-206-000013795 |
| ELP-206-000013797 | to | ELP-206-000013797 |
| ELP-206-000013800 | to | ELP-206-000013800 |
| ELP-206-000013812 | to | ELP-206-000013812 |
| ELP-206-000013814 | to | ELP-206-000013814 |
| ELP-206-000013819 | to | ELP-206-000013821 |
| ELP-206-000013830 | to | ELP-206-000013830 |
| ELP-206-000013832 | to | ELP-206-000013835 |
| ELP-206-000013849 | to | ELP-206-000013849 |
| ELP-206-000013853 | to | ELP-206-000013853 |
| ELP-206-000013856 | to | ELP-206-000013857 |
| ELP-206-000013860 | to | ELP-206-000013860 |
| ELP-206-000013862 | to | ELP-206-000013862 |
| ELP-206-000013864 | to | ELP-206-000013867 |
| ELP-206-000013870 | to | ELP-206-000013875 |
| ELP-206-000013894 | to | ELP-206-000013896 |
| ELP-206-000013911 | to | ELP-206-000013911 |
| ELP-206-000013916 | to | ELP-206-000013916 |
| ELP-206-000013918 | to | ELP-206-000013918 |
| ELP-206-000013922 | to | ELP-206-000013922 |
| ELP-206-000013924 | to | ELP-206-000013924 |
| ELP-206-000013927 | to | ELP-206-000013927 |
| ELP-206-000013929 | to | ELP-206-000013937 |
| ELP-206-000013948 | to | ELP-206-000013948 |
| ELP-206-000013951 | to | ELP-206-000013956 |
| ELP-206-000013981 | to | ELP-206-000013982 |
| ELP-206-000013984 | to | ELP-206-000013987 |
| ELP-206-000013994 | to | ELP-206-000013996 |
| ELP-206-000013998 | to | ELP-206-000014001 |
| ELP-206-000014005 | to | ELP-206-000014006 |

| | | |
|---|---|---|
| ELP-206-000014015 | to | ELP-206-000014015 |
| ELP-206-000014017 | to | ELP-206-000014017 |
| ELP-206-000014020 | to | ELP-206-000014020 |
| ELP-206-000014023 | to | ELP-206-000014023 |
| ELP-206-000014049 | to | ELP-206-000014049 |
| ELP-206-000014051 | to | ELP-206-000014059 |
| ELP-206-000014061 | to | ELP-206-000014061 |
| ELP-206-000014063 | to | ELP-206-000014063 |
| ELP-206-000014065 | to | ELP-206-000014067 |
| ELP-206-000014069 | to | ELP-206-000014069 |
| ELP-206-000014085 | to | ELP-206-000014085 |
| ELP-206-000014094 | to | ELP-206-000014094 |
| ELP-206-000014096 | to | ELP-206-000014097 |
| ELP-206-000014099 | to | ELP-206-000014101 |
| ELP-206-000014103 | to | ELP-206-000014105 |
| ELP-206-000014113 | to | ELP-206-000014115 |
| ELP-206-000014119 | to | ELP-206-000014120 |
| ELP-206-000014122 | to | ELP-206-000014124 |
| ELP-206-000014129 | to | ELP-206-000014129 |
| ELP-206-000014140 | to | ELP-206-000014140 |
| ELP-206-000014144 | to | ELP-206-000014145 |
| ELP-206-000014151 | to | ELP-206-000014151 |
| ELP-206-000014158 | to | ELP-206-000014158 |
| ELP-206-000014162 | to | ELP-206-000014164 |
| ELP-206-000014172 | to | ELP-206-000014174 |
| ELP-206-000014177 | to | ELP-206-000014177 |
| ELP-206-000014196 | to | ELP-206-000014196 |
| ELP-206-000014213 | to | ELP-206-000014222 |
| ELP-206-000014226 | to | ELP-206-000014232 |
| ELP-206-000014234 | to | ELP-206-000014234 |
| ELP-206-000014236 | to | ELP-206-000014236 |
| ELP-206-000014239 | to | ELP-206-000014239 |
| ELP-206-000014246 | to | ELP-206-000014246 |
| ELP-206-000014248 | to | ELP-206-000014251 |
| ELP-206-000014271 | to | ELP-206-000014271 |
| ELP-206-000014273 | to | ELP-206-000014274 |
| ELP-206-000014284 | to | ELP-206-000014285 |
| ELP-206-000014288 | to | ELP-206-000014288 |
| ELP-206-000014291 | to | ELP-206-000014295 |
| ELP-206-000014298 | to | ELP-206-000014309 |
| ELP-206-000014311 | to | ELP-206-000014311 |
| ELP-206-000014320 | to | ELP-206-000014321 |
| ELP-206-000014327 | to | ELP-206-000014327 |
| ELP-206-000014331 | to | ELP-206-000014332 |

| | | |
|---|---|---|
| ELP-206-000014335 | to | ELP-206-000014343 |
| ELP-206-000014350 | to | ELP-206-000014350 |
| ELP-206-000014353 | to | ELP-206-000014353 |
| ELP-206-000014362 | to | ELP-206-000014364 |
| ELP-206-000014371 | to | ELP-206-000014371 |
| ELP-206-000014390 | to | ELP-206-000014390 |
| ELP-206-000014393 | to | ELP-206-000014393 |
| ELP-206-000014405 | to | ELP-206-000014406 |
| ELP-206-000014412 | to | ELP-206-000014414 |
| ELP-206-000014418 | to | ELP-206-000014419 |
| ELP-206-000014421 | to | ELP-206-000014422 |
| ELP-206-000014424 | to | ELP-206-000014424 |
| ELP-206-000014426 | to | ELP-206-000014433 |
| ELP-206-000014451 | to | ELP-206-000014452 |
| ELP-206-000014496 | to | ELP-206-000014497 |
| ELP-206-000014503 | to | ELP-206-000014503 |
| ELP-206-000014507 | to | ELP-206-000014507 |
| ELP-206-000014515 | to | ELP-206-000014515 |
| ELP-206-000014518 | to | ELP-206-000014519 |
| ELP-206-000014523 | to | ELP-206-000014523 |
| ELP-206-000014538 | to | ELP-206-000014538 |
| ELP-206-000014541 | to | ELP-206-000014541 |
| ELP-206-000014543 | to | ELP-206-000014543 |
| ELP-206-000014550 | to | ELP-206-000014550 |
| ELP-206-000014552 | to | ELP-206-000014552 |
| ELP-206-000014568 | to | ELP-206-000014570 |
| ELP-206-000014572 | to | ELP-206-000014573 |
| ELP-206-000014575 | to | ELP-206-000014576 |
| ELP-206-000014579 | to | ELP-206-000014579 |
| ELP-206-000014594 | to | ELP-206-000014594 |
| ELP-206-000014599 | to | ELP-206-000014599 |
| ELP-206-000014601 | to | ELP-206-000014604 |
| ELP-206-000014607 | to | ELP-206-000014607 |
| ELP-206-000014609 | to | ELP-206-000014609 |
| ELP-206-000014613 | to | ELP-206-000014614 |
| ELP-206-000014629 | to | ELP-206-000014630 |
| ELP-206-000014632 | to | ELP-206-000014633 |
| ELP-206-000014635 | to | ELP-206-000014637 |
| ELP-206-000014653 | to | ELP-206-000014653 |
| ELP-206-000014655 | to | ELP-206-000014656 |
| ELP-206-000014659 | to | ELP-206-000014659 |
| ELP-206-000014682 | to | ELP-206-000014682 |
| ELP-206-000014684 | to | ELP-206-000014684 |
| ELP-206-000014686 | to | ELP-206-000014687 |

| | | |
|---|---|---|
| ELP-206-000014690 | to | ELP-206-000014691 |
| ELP-206-000014696 | to | ELP-206-000014697 |
| ELP-206-000014700 | to | ELP-206-000014705 |
| ELP-206-000014708 | to | ELP-206-000014713 |
| ELP-206-000014718 | to | ELP-206-000014718 |
| ELP-206-000014727 | to | ELP-206-000014727 |
| ELP-206-000014732 | to | ELP-206-000014733 |
| ELP-206-000014755 | to | ELP-206-000014756 |
| ELP-206-000014758 | to | ELP-206-000014758 |
| ELP-206-000014760 | to | ELP-206-000014762 |
| ELP-206-000014775 | to | ELP-206-000014776 |
| ELP-206-000014779 | to | ELP-206-000014782 |
| ELP-206-000014788 | to | ELP-206-000014793 |
| ELP-206-000014795 | to | ELP-206-000014795 |
| ELP-206-000014797 | to | ELP-206-000014798 |
| ELP-206-000014805 | to | ELP-206-000014805 |
| ELP-206-000014807 | to | ELP-206-000014807 |
| ELP-206-000014810 | to | ELP-206-000014810 |
| ELP-206-000014829 | to | ELP-206-000014829 |
| ELP-206-000014833 | to | ELP-206-000014841 |
| ELP-206-000014848 | to | ELP-206-000014849 |
| ELP-206-000014851 | to | ELP-206-000014851 |
| ELP-206-000014866 | to | ELP-206-000014866 |
| ELP-206-000014872 | to | ELP-206-000014872 |
| ELP-206-000014889 | to | ELP-206-000014900 |
| ELP-206-000014902 | to | ELP-206-000014902 |
| ELP-206-000014904 | to | ELP-206-000014904 |
| ELP-206-000014911 | to | ELP-206-000014911 |
| ELP-206-000014916 | to | ELP-206-000014916 |
| ELP-206-000014918 | to | ELP-206-000014919 |
| ELP-206-000014940 | to | ELP-206-000014940 |
| ELP-206-000014942 | to | ELP-206-000014942 |
| ELP-206-000014948 | to | ELP-206-000014948 |
| ELP-206-000014951 | to | ELP-206-000014958 |
| ELP-206-000014977 | to | ELP-206-000014978 |
| ELP-206-000014984 | to | ELP-206-000014984 |
| ELP-206-000014998 | to | ELP-206-000014998 |
| ELP-206-000015002 | to | ELP-206-000015002 |
| ELP-206-000015005 | to | ELP-206-000015005 |
| ELP-206-000015010 | to | ELP-206-000015012 |
| ELP-206-000015016 | to | ELP-206-000015016 |
| ELP-206-000015025 | to | ELP-206-000015025 |
| ELP-206-000015027 | to | ELP-206-000015027 |
| ELP-206-000015032 | to | ELP-206-000015034 |

| | | |
|---|---|---|
| ELP-206-000015055 | to | ELP-206-000015055 |
| ELP-206-000015059 | to | ELP-206-000015059 |
| ELP-206-000015061 | to | ELP-206-000015062 |
| ELP-206-000015069 | to | ELP-206-000015071 |
| ELP-206-000015074 | to | ELP-206-000015074 |
| ELP-206-000015078 | to | ELP-206-000015078 |
| ELP-206-000015124 | to | ELP-206-000015124 |
| ELP-206-000015126 | to | ELP-206-000015127 |
| ELP-206-000015130 | to | ELP-206-000015132 |
| ELP-206-000015145 | to | ELP-206-000015145 |
| ELP-206-000015152 | to | ELP-206-000015152 |
| ELP-206-000015166 | to | ELP-206-000015167 |
| ELP-206-000015171 | to | ELP-206-000015171 |
| ELP-206-000015188 | to | ELP-206-000015189 |
| ELP-206-000015191 | to | ELP-206-000015194 |
| ELP-206-000015204 | to | ELP-206-000015204 |
| ELP-206-000015222 | to | ELP-206-000015222 |
| ELP-206-000015225 | to | ELP-206-000015225 |
| ELP-206-000015227 | to | ELP-206-000015227 |
| ELP-206-000015237 | to | ELP-206-000015239 |
| ELP-206-000015252 | to | ELP-206-000015252 |
| ELP-206-000015254 | to | ELP-206-000015254 |
| ELP-206-000015259 | to | ELP-206-000015259 |
| ELP-206-000015266 | to | ELP-206-000015267 |
| ELP-206-000015270 | to | ELP-206-000015270 |
| ELP-206-000015276 | to | ELP-206-000015277 |
| ELP-206-000015280 | to | ELP-206-000015280 |
| ELP-206-000015286 | to | ELP-206-000015287 |
| ELP-206-000015296 | to | ELP-206-000015296 |
| ELP-206-000015299 | to | ELP-206-000015299 |
| ELP-206-000015301 | to | ELP-206-000015301 |
| ELP-206-000015307 | to | ELP-206-000015312 |
| ELP-206-000015316 | to | ELP-206-000015316 |
| ELP-206-000015321 | to | ELP-206-000015323 |
| ELP-206-000015327 | to | ELP-206-000015327 |
| ELP-206-000015329 | to | ELP-206-000015333 |
| ELP-206-000015336 | to | ELP-206-000015336 |
| ELP-206-000015338 | to | ELP-206-000015342 |
| ELP-206-000015350 | to | ELP-206-000015350 |
| ELP-206-000015358 | to | ELP-206-000015358 |
| ELP-206-000015366 | to | ELP-206-000015367 |
| ELP-206-000015375 | to | ELP-206-000015375 |
| ELP-206-000015380 | to | ELP-206-000015382 |
| ELP-206-000015389 | to | ELP-206-000015389 |

18

| | | |
|---|---|---|
| ELP-206-000015393 | to | ELP-206-000015395 |
| ELP-206-000015397 | to | ELP-206-000015398 |
| ELP-206-000015412 | to | ELP-206-000015414 |
| ELP-206-000015417 | to | ELP-206-000015418 |
| ELP-206-000015422 | to | ELP-206-000015424 |
| ELP-206-000015426 | to | ELP-206-000015432 |
| ELP-206-000015455 | to | ELP-206-000015455 |
| ELP-206-000015458 | to | ELP-206-000015460 |
| ELP-206-000015462 | to | ELP-206-000015463 |
| ELP-206-000015468 | to | ELP-206-000015470 |
| ELP-206-000015475 | to | ELP-206-000015476 |
| ELP-206-000015479 | to | ELP-206-000015480 |
| ELP-206-000015482 | to | ELP-206-000015483 |
| ELP-206-000015488 | to | ELP-206-000015489 |
| ELP-206-000015496 | to | ELP-206-000015501 |
| ELP-206-000015506 | to | ELP-206-000015508 |
| ELP-206-000015513 | to | ELP-206-000015514 |
| ELP-206-000015520 | to | ELP-206-000015524 |
| ELP-206-000015532 | to | ELP-206-000015536 |
| ELP-206-000015548 | to | ELP-206-000015548 |
| ELP-206-000015550 | to | ELP-206-000015552 |
| ELP-206-000015557 | to | ELP-206-000015557 |
| ELP-206-000015564 | to | ELP-206-000015564 |
| ELP-206-000015566 | to | ELP-206-000015567 |
| ELP-206-000015569 | to | ELP-206-000015570 |
| ELP-206-000015575 | to | ELP-206-000015575 |
| ELP-206-000015577 | to | ELP-206-000015578 |
| ELP-206-000015588 | to | ELP-206-000015588 |
| ELP-206-000015596 | to | ELP-206-000015596 |
| ELP-206-000015609 | to | ELP-206-000015609 |
| ELP-206-000015616 | to | ELP-206-000015616 |
| ELP-206-000015618 | to | ELP-206-000015619 |
| ELP-206-000015623 | to | ELP-206-000015623 |
| ELP-206-000015632 | to | ELP-206-000015634 |
| ELP-206-000015643 | to | ELP-206-000015643 |
| ELP-206-000015650 | to | ELP-206-000015650 |
| ELP-206-000015654 | to | ELP-206-000015655 |
| ELP-206-000015657 | to | ELP-206-000015659 |
| ELP-206-000015664 | to | ELP-206-000015664 |
| ELP-206-000015701 | to | ELP-206-000015703 |
| ELP-206-000015742 | to | ELP-206-000015746 |
| ELP-206-000015748 | to | ELP-206-000015749 |
| ELP-206-000015751 | to | ELP-206-000015754 |
| ELP-206-000015756 | to | ELP-206-000015756 |

| | | |
|---|---|---|
| ELP-206-000015758 | to | ELP-206-000015760 |
| ELP-206-000015762 | to | ELP-206-000015765 |
| ELP-206-000015777 | to | ELP-206-000015777 |
| ELP-206-000015783 | to | ELP-206-000015785 |
| ELP-206-000015796 | to | ELP-206-000015796 |
| ELP-206-000015804 | to | ELP-206-000015804 |
| ELP-206-000015817 | to | ELP-206-000015817 |
| ELP-206-000015825 | to | ELP-206-000015827 |
| ELP-206-000015837 | to | ELP-206-000015837 |
| ELP-206-000015844 | to | ELP-206-000015844 |
| ELP-206-000015854 | to | ELP-206-000015854 |
| ELP-206-000015870 | to | ELP-206-000015870 |
| ELP-322-000000003 | to | ELP-322-000000003 |
| ELP-322-000000007 | to | ELP-322-000000007 |
| ELP-322-000000009 | to | ELP-322-000000009 |
| ELP-322-000000014 | to | ELP-322-000000015 |
| ELP-322-000000017 | to | ELP-322-000000017 |
| ELP-322-000000019 | to | ELP-322-000000020 |
| ELP-322-000000022 | to | ELP-322-000000022 |
| ELP-322-000000028 | to | ELP-322-000000028 |
| ELP-322-000000043 | to | ELP-322-000000044 |
| ELP-322-000000048 | to | ELP-322-000000048 |
| ELP-322-000000059 | to | ELP-322-000000060 |
| ELP-322-000000077 | to | ELP-322-000000077 |
| ELP-322-000000097 | to | ELP-322-000000097 |
| ELP-322-000000121 | to | ELP-322-000000121 |
| ELP-322-000000127 | to | ELP-322-000000127 |
| ELP-322-000000139 | to | ELP-322-000000139 |
| ELP-322-000000143 | to | ELP-322-000000144 |
| ELP-322-000000149 | to | ELP-322-000000150 |
| ELP-322-000000158 | to | ELP-322-000000158 |
| ELP-322-000000164 | to | ELP-322-000000164 |
| ELP-322-000000168 | to | ELP-322-000000168 |
| ELP-322-000000176 | to | ELP-322-000000177 |
| ELP-322-000000190 | to | ELP-322-000000190 |
| ELP-322-000000195 | to | ELP-322-000000196 |
| ELP-322-000000199 | to | ELP-322-000000199 |
| ELP-322-000000206 | to | ELP-322-000000206 |
| ELP-322-000000211 | to | ELP-322-000000212 |
| ELP-322-000000218 | to | ELP-322-000000218 |
| ELP-322-000000221 | to | ELP-322-000000221 |
| ELP-322-000000231 | to | ELP-322-000000231 |
| ELP-322-000000237 | to | ELP-322-000000237 |
| ELP-322-000000243 | to | ELP-322-000000243 |

| | | |
|---|---|---|
| ELP-322-000000249 | to | ELP-322-000000249 |
| ELP-322-000000262 | to | ELP-322-000000263 |
| ELP-322-000000275 | to | ELP-322-000000276 |
| ELP-322-000000281 | to | ELP-322-000000281 |
| ELP-322-000000288 | to | ELP-322-000000288 |
| ELP-322-000000300 | to | ELP-322-000000301 |
| ELP-322-000000316 | to | ELP-322-000000317 |
| ELP-322-000000319 | to | ELP-322-000000319 |
| ELP-322-000000322 | to | ELP-322-000000323 |
| ELP-322-000000328 | to | ELP-322-000000328 |
| ELP-322-000000334 | to | ELP-322-000000334 |
| ELP-322-000000338 | to | ELP-322-000000338 |
| ELP-322-000000362 | to | ELP-322-000000362 |
| ELP-322-000000371 | to | ELP-322-000000371 |
| ELP-322-000000374 | to | ELP-322-000000374 |
| ELP-322-000000376 | to | ELP-322-000000379 |
| ELP-322-000000382 | to | ELP-322-000000382 |
| ELP-322-000000384 | to | ELP-322-000000385 |
| ELP-322-000000391 | to | ELP-322-000000392 |
| ELP-322-000000395 | to | ELP-322-000000395 |
| ELP-322-000000398 | to | ELP-322-000000398 |
| ELP-322-000000409 | to | ELP-322-000000409 |
| ELP-322-000000414 | to | ELP-322-000000416 |
| ELP-322-000000419 | to | ELP-322-000000421 |
| ELP-322-000000423 | to | ELP-322-000000423 |
| ELP-322-000000426 | to | ELP-322-000000426 |
| ELP-322-000000428 | to | ELP-322-000000430 |
| ELP-322-000000434 | to | ELP-322-000000434 |
| ELP-322-000000438 | to | ELP-322-000000441 |
| ELP-322-000000445 | to | ELP-322-000000445 |
| ELP-322-000000447 | to | ELP-322-000000447 |
| ELP-322-000000457 | to | ELP-322-000000457 |
| ELP-322-000000460 | to | ELP-322-000000460 |
| ELP-322-000000464 | to | ELP-322-000000464 |
| ELP-322-000000470 | to | ELP-322-000000470 |
| ELP-322-000000477 | to | ELP-322-000000478 |
| ELP-322-000000482 | to | ELP-322-000000482 |
| ELP-322-000000486 | to | ELP-322-000000486 |
| ELP-322-000000491 | to | ELP-322-000000491 |
| ELP-322-000000499 | to | ELP-322-000000499 |
| ELP-322-000000518 | to | ELP-322-000000518 |
| ELP-322-000000539 | to | ELP-322-000000539 |
| ELP-322-000000551 | to | ELP-322-000000551 |
| ELP-322-000000555 | to | ELP-322-000000555 |

| | | |
|---|---|---|
| ELP-322-000000560 | to | ELP-322-000000560 |
| ELP-322-000000568 | to | ELP-322-000000568 |
| ELP-322-000000570 | to | ELP-322-000000570 |
| ELP-322-000000572 | to | ELP-322-000000572 |
| ELP-322-000000574 | to | ELP-322-000000575 |
| ELP-322-000000578 | to | ELP-322-000000578 |
| ELP-322-000000586 | to | ELP-322-000000586 |
| ELP-322-000000588 | to | ELP-322-000000588 |
| ELP-322-000000592 | to | ELP-322-000000592 |
| ELP-322-000000644 | to | ELP-322-000000644 |
| ELP-322-000000648 | to | ELP-322-000000648 |
| ELP-322-000000651 | to | ELP-322-000000651 |
| ELP-322-000000654 | to | ELP-322-000000654 |
| ELP-322-000000657 | to | ELP-322-000000657 |
| ELP-322-000000661 | to | ELP-322-000000661 |
| ELP-322-000000669 | to | ELP-322-000000669 |
| ELP-322-000000674 | to | ELP-322-000000674 |
| ELP-322-000000676 | to | ELP-322-000000676 |
| ELP-322-000000701 | to | ELP-322-000000701 |
| ELP-322-000000712 | to | ELP-322-000000712 |
| ELP-322-000000718 | to | ELP-322-000000723 |
| ELP-322-000000727 | to | ELP-322-000000727 |
| ELP-322-000000732 | to | ELP-322-000000732 |
| ELP-322-000000737 | to | ELP-322-000000737 |
| ELP-322-000000773 | to | ELP-322-000000774 |
| ELP-322-000000782 | to | ELP-322-000000782 |
| ELP-322-000000797 | to | ELP-322-000000799 |
| ELP-322-000000830 | to | ELP-322-000000830 |
| ELP-322-000000833 | to | ELP-322-000000833 |
| ELP-322-000000835 | to | ELP-322-000000835 |
| ELP-322-000000838 | to | ELP-322-000000839 |
| ELP-322-000000852 | to | ELP-322-000000852 |
| ELP-322-000000856 | to | ELP-322-000000863 |
| ELP-322-000000867 | to | ELP-322-000000867 |
| ELP-322-000000892 | to | ELP-322-000000893 |
| ELP-322-000000900 | to | ELP-322-000000900 |
| ELP-322-000000922 | to | ELP-322-000000922 |
| ELP-322-000000924 | to | ELP-322-000000925 |
| ELP-322-000000931 | to | ELP-322-000000931 |
| ELP-322-000000933 | to | ELP-322-000000934 |
| ELP-322-000000938 | to | ELP-322-000000939 |
| ELP-322-000000947 | to | ELP-322-000000947 |
| ELP-322-000000955 | to | ELP-322-000000955 |
| ELP-322-000000996 | to | ELP-322-000000996 |

| | | |
|---|---|---|
| ELP-322-000001008 | to | ELP-322-000001009 |
| ELP-322-000001013 | to | ELP-322-000001013 |
| ELP-322-000001021 | to | ELP-322-000001022 |
| ELP-322-000001047 | to | ELP-322-000001048 |
| ELP-322-000001050 | to | ELP-322-000001051 |
| ELP-322-000001054 | to | ELP-322-000001054 |
| ELP-322-000001059 | to | ELP-322-000001059 |
| ELP-322-000001065 | to | ELP-322-000001065 |
| ELP-322-000001069 | to | ELP-322-000001069 |
| ELP-322-000001071 | to | ELP-322-000001071 |
| ELP-322-000001073 | to | ELP-322-000001073 |
| ELP-322-000001080 | to | ELP-322-000001080 |
| ELP-322-000001084 | to | ELP-322-000001084 |
| ELP-322-000001091 | to | ELP-322-000001092 |
| ELP-322-000001095 | to | ELP-322-000001095 |
| ELP-322-000001124 | to | ELP-322-000001124 |
| ELP-322-000001128 | to | ELP-322-000001128 |
| ELP-322-000001131 | to | ELP-322-000001135 |
| ELP-322-000001137 | to | ELP-322-000001138 |
| ELP-322-000001140 | to | ELP-322-000001141 |
| ELP-322-000001161 | to | ELP-322-000001161 |
| ELP-322-000001182 | to | ELP-322-000001182 |
| ELP-322-000001216 | to | ELP-322-000001216 |
| ELP-322-000001220 | to | ELP-322-000001220 |
| ELP-322-000001226 | to | ELP-322-000001226 |
| ELP-322-000001229 | to | ELP-322-000001229 |
| ELP-322-000001231 | to | ELP-322-000001231 |
| ELP-322-000001239 | to | ELP-322-000001239 |
| ELP-322-000001241 | to | ELP-322-000001241 |
| ELP-322-000001249 | to | ELP-322-000001249 |
| ELP-322-000001260 | to | ELP-322-000001260 |
| ELP-322-000001265 | to | ELP-322-000001266 |
| ELP-322-000001275 | to | ELP-322-000001275 |
| ELP-322-000001280 | to | ELP-322-000001280 |
| ELP-322-000001284 | to | ELP-322-000001285 |
| ELP-322-000001299 | to | ELP-322-000001300 |
| ELP-322-000001302 | to | ELP-322-000001303 |
| ELP-322-000001305 | to | ELP-322-000001305 |
| ELP-322-000001312 | to | ELP-322-000001313 |
| ELP-322-000001315 | to | ELP-322-000001316 |
| ELP-322-000001328 | to | ELP-322-000001328 |
| ELP-322-000001330 | to | ELP-322-000001331 |
| ELP-322-000001334 | to | ELP-322-000001334 |
| ELP-322-000001338 | to | ELP-322-000001338 |

| | | |
|---|---|---|
| ELP-322-000001345 | to | ELP-322-000001345 |
| ELP-322-000001347 | to | ELP-322-000001347 |
| ELP-322-000001353 | to | ELP-322-000001353 |
| ELP-322-000001356 | to | ELP-322-000001360 |
| ELP-322-000001374 | to | ELP-322-000001375 |
| ELP-322-000001379 | to | ELP-322-000001379 |
| ELP-322-000001386 | to | ELP-322-000001388 |
| ELP-322-000001406 | to | ELP-322-000001408 |
| ELP-322-000001410 | to | ELP-322-000001410 |
| ELP-322-000001412 | to | ELP-322-000001412 |
| ELP-322-000001416 | to | ELP-322-000001416 |
| ELP-322-000001423 | to | ELP-322-000001423 |
| ELP-322-000001445 | to | ELP-322-000001446 |
| ELP-322-000001459 | to | ELP-322-000001460 |
| ELP-322-000001463 | to | ELP-322-000001463 |
| ELP-322-000001469 | to | ELP-322-000001470 |
| ELP-322-000001472 | to | ELP-322-000001472 |
| ELP-322-000001475 | to | ELP-322-000001475 |
| ELP-322-000001482 | to | ELP-322-000001483 |
| ELP-322-000001487 | to | ELP-322-000001489 |
| ELP-322-000001496 | to | ELP-322-000001496 |
| ELP-322-000001502 | to | ELP-322-000001502 |
| ELP-322-000001506 | to | ELP-322-000001506 |
| ELP-322-000001526 | to | ELP-322-000001526 |
| ELP-322-000001528 | to | ELP-322-000001528 |
| ELP-322-000001531 | to | ELP-322-000001531 |
| ELP-322-000001553 | to | ELP-322-000001555 |
| ELP-322-000001562 | to | ELP-322-000001562 |
| ELP-322-000001577 | to | ELP-322-000001578 |
| ELP-322-000001588 | to | ELP-322-000001588 |
| ELP-322-000001605 | to | ELP-322-000001606 |
| ELP-322-000001615 | to | ELP-322-000001615 |
| ELP-322-000001617 | to | ELP-322-000001617 |
| ELP-322-000001619 | to | ELP-322-000001619 |
| ELP-322-000001645 | to | ELP-322-000001646 |
| ELP-322-000001654 | to | ELP-322-000001654 |
| ELP-322-000001656 | to | ELP-322-000001657 |
| ELP-322-000001660 | to | ELP-322-000001660 |
| ELP-322-000001664 | to | ELP-322-000001664 |
| ELP-322-000001685 | to | ELP-322-000001685 |
| ELP-322-000001698 | to | ELP-322-000001701 |
| ELP-322-000001703 | to | ELP-322-000001703 |
| ELP-322-000001705 | to | ELP-322-000001705 |
| ELP-322-000001725 | to | ELP-322-000001725 |

| ELP-322-000001740 | to | ELP-322-000001741 |
| ELP-322-000001743 | to | ELP-322-000001743 |
| ELP-322-000001747 | to | ELP-322-000001747 |
| ELP-322-000001752 | to | ELP-322-000001753 |
| ELP-322-000001756 | to | ELP-322-000001756 |
| ELP-322-000001764 | to | ELP-322-000001765 |
| ELP-322-000001783 | to | ELP-322-000001783 |
| ELP-322-000001791 | to | ELP-322-000001791 |
| ELP-322-000001793 | to | ELP-322-000001793 |
| ELP-322-000001808 | to | ELP-322-000001808 |
| ELP-322-000001810 | to | ELP-322-000001810 |
| ELP-322-000001819 | to | ELP-322-000001819 |
| ELP-322-000001826 | to | ELP-322-000001826 |
| ELP-322-000001836 | to | ELP-322-000001837 |
| ELP-322-000001847 | to | ELP-322-000001847 |
| ELP-322-000001864 | to | ELP-322-000001864 |
| ELP-322-000001867 | to | ELP-322-000001867 |
| ELP-322-000001876 | to | ELP-322-000001876 |
| ELP-322-000001878 | to | ELP-322-000001878 |
| ELP-322-000001884 | to | ELP-322-000001884 |
| ELP-322-000001900 | to | ELP-322-000001900 |
| ELP-322-000001915 | to | ELP-322-000001915 |
| ELP-322-000001918 | to | ELP-322-000001918 |
| ELP-322-000001920 | to | ELP-322-000001920 |
| ELP-322-000001924 | to | ELP-322-000001927 |
| ELP-322-000001929 | to | ELP-322-000001929 |
| ELP-322-000001937 | to | ELP-322-000001937 |
| ELP-322-000001954 | to | ELP-322-000001954 |
| ELP-322-000001960 | to | ELP-322-000001960 |
| ELP-322-000001968 | to | ELP-322-000001969 |
| ELP-322-000001972 | to | ELP-322-000001972 |
| ELP-322-000001984 | to | ELP-322-000001984 |
| ELP-322-000001992 | to | ELP-322-000001993 |
| ELP-322-000001995 | to | ELP-322-000001995 |
| ELP-322-000002008 | to | ELP-322-000002008 |
| ELP-322-000002012 | to | ELP-322-000002012 |
| ELP-322-000002016 | to | ELP-322-000002016 |
| ELP-322-000002028 | to | ELP-322-000002028 |
| ELP-322-000002044 | to | ELP-322-000002044 |
| ELP-322-000002047 | to | ELP-322-000002047 |
| ELP-322-000002055 | to | ELP-322-000002055 |
| ELP-322-000002069 | to | ELP-322-000002070 |
| ELP-322-000002072 | to | ELP-322-000002073 |
| ELP-322-000002078 | to | ELP-322-000002078 |

| | | |
|---|---|---|
| ELP-322-000002090 | to | ELP-322-000002090 |
| ELP-322-000002097 | to | ELP-322-000002097 |
| ELP-322-000002115 | to | ELP-322-000002115 |
| ELP-322-000002117 | to | ELP-322-000002117 |
| ELP-322-000002119 | to | ELP-322-000002119 |
| ELP-322-000002121 | to | ELP-322-000002121 |
| ELP-322-000002132 | to | ELP-322-000002132 |
| ELP-322-000002134 | to | ELP-322-000002134 |
| ELP-322-000002137 | to | ELP-322-000002137 |
| ELP-322-000002139 | to | ELP-322-000002139 |
| ELP-322-000002145 | to | ELP-322-000002145 |
| ELP-322-000002158 | to | ELP-322-000002158 |
| ELP-322-000002166 | to | ELP-322-000002166 |
| ELP-322-000002175 | to | ELP-322-000002175 |
| ELP-322-000002184 | to | ELP-322-000002185 |
| ELP-322-000002188 | to | ELP-322-000002188 |
| ELP-322-000002208 | to | ELP-322-000002208 |
| ELP-322-000002214 | to | ELP-322-000002215 |
| ELP-322-000002250 | to | ELP-322-000002250 |
| ELP-322-000002257 | to | ELP-322-000002257 |
| ELP-322-000002279 | to | ELP-322-000002279 |
| ELP-322-000002283 | to | ELP-322-000002283 |
| ELP-322-000002311 | to | ELP-322-000002311 |
| ELP-322-000002328 | to | ELP-322-000002328 |
| ELP-322-000002347 | to | ELP-322-000002347 |
| ELP-322-000002353 | to | ELP-322-000002353 |
| ELP-322-000002357 | to | ELP-322-000002357 |
| ELP-322-000002375 | to | ELP-322-000002375 |
| ELP-322-000002386 | to | ELP-322-000002387 |
| ELP-322-000002417 | to | ELP-322-000002417 |
| ELP-322-000002430 | to | ELP-322-000002430 |
| ELP-322-000002436 | to | ELP-322-000002436 |
| ELP-322-000002453 | to | ELP-322-000002454 |
| ELP-322-000002482 | to | ELP-322-000002485 |
| ELP-322-000002489 | to | ELP-322-000002490 |
| ELP-322-000002493 | to | ELP-322-000002493 |
| ELP-322-000002496 | to | ELP-322-000002496 |
| ELP-322-000002498 | to | ELP-322-000002499 |
| ELP-322-000002505 | to | ELP-322-000002505 |
| ELP-322-000002507 | to | ELP-322-000002507 |
| ELP-322-000002513 | to | ELP-322-000002513 |
| ELP-322-000002515 | to | ELP-322-000002515 |
| ELP-322-000002547 | to | ELP-322-000002547 |
| ELP-322-000002549 | to | ELP-322-000002549 |

| | | |
|---|---|---|
| ELP-322-000002559 | to | ELP-322-000002559 |
| ELP-322-000002564 | to | ELP-322-000002565 |
| ELP-322-000002569 | to | ELP-322-000002569 |
| ELP-322-000002573 | to | ELP-322-000002573 |
| ELP-322-000002580 | to | ELP-322-000002580 |
| ELP-322-000002582 | to | ELP-322-000002583 |
| ELP-322-000002585 | to | ELP-322-000002585 |
| ELP-322-000002587 | to | ELP-322-000002587 |
| ELP-322-000002591 | to | ELP-322-000002591 |
| ELP-322-000002598 | to | ELP-322-000002598 |
| ELP-322-000002603 | to | ELP-322-000002603 |
| ELP-322-000002609 | to | ELP-322-000002609 |
| ELP-322-000002615 | to | ELP-322-000002616 |
| ELP-322-000002621 | to | ELP-322-000002621 |
| ELP-322-000002636 | to | ELP-322-000002637 |
| ELP-322-000002643 | to | ELP-322-000002643 |
| ELP-322-000002646 | to | ELP-322-000002647 |
| ELP-322-000002654 | to | ELP-322-000002654 |
| ELP-322-000002656 | to | ELP-322-000002656 |
| ELP-322-000002658 | to | ELP-322-000002658 |
| ELP-322-000002670 | to | ELP-322-000002670 |
| ELP-322-000002679 | to | ELP-322-000002681 |
| ELP-322-000002701 | to | ELP-322-000002701 |
| ELP-322-000002703 | to | ELP-322-000002703 |
| ELP-322-000002713 | to | ELP-322-000002713 |
| ELP-322-000002716 | to | ELP-322-000002716 |
| ELP-322-000002721 | to | ELP-322-000002721 |
| ELP-322-000002741 | to | ELP-322-000002741 |
| ELP-322-000002747 | to | ELP-322-000002748 |
| ELP-322-000002758 | to | ELP-322-000002758 |
| ELP-322-000002772 | to | ELP-322-000002773 |
| ELP-322-000002789 | to | ELP-322-000002789 |
| ELP-322-000002791 | to | ELP-322-000002791 |
| ELP-322-000002794 | to | ELP-322-000002794 |
| ELP-322-000002804 | to | ELP-322-000002806 |
| ELP-322-000002816 | to | ELP-322-000002817 |
| ELP-322-000002836 | to | ELP-322-000002836 |
| ELP-322-000002859 | to | ELP-322-000002859 |
| ELP-322-000002866 | to | ELP-322-000002866 |
| ELP-322-000002871 | to | ELP-322-000002871 |
| ELP-322-000002874 | to | ELP-322-000002874 |
| ELP-322-000002876 | to | ELP-322-000002877 |
| ELP-322-000002879 | to | ELP-322-000002879 |
| ELP-322-000002889 | to | ELP-322-000002889 |

| | | |
|---|---|---|
| ELP-322-000002911 | to | ELP-322-000002911 |
| ELP-322-000002917 | to | ELP-322-000002918 |
| ELP-322-000002942 | to | ELP-322-000002942 |
| ELP-322-000002944 | to | ELP-322-000002945 |
| ELP-322-000002950 | to | ELP-322-000002950 |
| ELP-322-000002952 | to | ELP-322-000002954 |
| ELP-322-000002957 | to | ELP-322-000002957 |
| ELP-322-000002962 | to | ELP-322-000002962 |
| ELP-322-000002977 | to | ELP-322-000002977 |
| ELP-322-000002984 | to | ELP-322-000002984 |
| ELP-322-000002994 | to | ELP-322-000002994 |
| ELP-322-000003000 | to | ELP-322-000003001 |
| ELP-322-000003003 | to | ELP-322-000003004 |
| ELP-322-000003008 | to | ELP-322-000003008 |
| ELP-322-000003013 | to | ELP-322-000003013 |
| ELP-322-000003016 | to | ELP-322-000003016 |
| ELP-322-000003018 | to | ELP-322-000003021 |
| ELP-322-000003023 | to | ELP-322-000003027 |
| ELP-322-000003032 | to | ELP-322-000003032 |
| ELP-322-000003037 | to | ELP-322-000003037 |
| ELP-322-000003044 | to | ELP-322-000003045 |
| ELP-322-000003060 | to | ELP-322-000003060 |
| ELP-322-000003064 | to | ELP-322-000003065 |
| ELP-322-000003072 | to | ELP-322-000003072 |
| ELP-322-000003075 | to | ELP-322-000003075 |
| ELP-322-000003077 | to | ELP-322-000003077 |
| ELP-322-000003093 | to | ELP-322-000003093 |
| ELP-322-000003096 | to | ELP-322-000003096 |
| ELP-322-000003099 | to | ELP-322-000003099 |
| ELP-322-000003125 | to | ELP-322-000003125 |
| ELP-322-000003131 | to | ELP-322-000003131 |
| ELP-322-000003134 | to | ELP-322-000003134 |
| ELP-322-000003136 | to | ELP-322-000003136 |
| ELP-322-000003142 | to | ELP-322-000003143 |
| ELP-322-000003154 | to | ELP-322-000003154 |
| ELP-322-000003159 | to | ELP-322-000003159 |
| ELP-322-000003165 | to | ELP-322-000003165 |
| ELP-322-000003172 | to | ELP-322-000003172 |
| ELP-322-000003181 | to | ELP-322-000003181 |
| ELP-322-000003185 | to | ELP-322-000003185 |
| ELP-322-000003192 | to | ELP-322-000003192 |
| ELP-322-000003210 | to | ELP-322-000003210 |
| ELP-322-000003213 | to | ELP-322-000003213 |
| ELP-322-000003218 | to | ELP-322-000003218 |

| | | |
|---|---|---|
| ELP-322-000003224 | to | ELP-322-000003225 |
| ELP-322-000003236 | to | ELP-322-000003238 |
| ELP-322-000003240 | to | ELP-322-000003240 |
| ELP-322-000003243 | to | ELP-322-000003243 |
| ELP-322-000003247 | to | ELP-322-000003247 |
| ELP-322-000003249 | to | ELP-322-000003249 |
| ELP-322-000003252 | to | ELP-322-000003252 |
| ELP-322-000003255 | to | ELP-322-000003258 |
| ELP-322-000003277 | to | ELP-322-000003278 |
| ELP-322-000003280 | to | ELP-322-000003281 |
| ELP-322-000003283 | to | ELP-322-000003284 |
| ELP-322-000003289 | to | ELP-322-000003289 |
| ELP-322-000003300 | to | ELP-322-000003302 |
| ELP-322-000003307 | to | ELP-322-000003307 |
| ELP-322-000003312 | to | ELP-322-000003312 |
| ELP-322-000003319 | to | ELP-322-000003319 |
| ELP-322-000003321 | to | ELP-322-000003321 |
| ELP-322-000003330 | to | ELP-322-000003330 |
| ELP-322-000003338 | to | ELP-322-000003338 |
| ELP-322-000003358 | to | ELP-322-000003358 |
| ELP-322-000003371 | to | ELP-322-000003371 |
| ELP-322-000003375 | to | ELP-322-000003375 |
| ELP-322-000003379 | to | ELP-322-000003379 |
| ELP-322-000003388 | to | ELP-322-000003388 |
| ELP-322-000003392 | to | ELP-322-000003392 |
| ELP-322-000003400 | to | ELP-322-000003400 |
| ELP-322-000003411 | to | ELP-322-000003411 |
| ELP-322-000003413 | to | ELP-322-000003414 |
| ELP-322-000003418 | to | ELP-322-000003420 |
| ELP-322-000003423 | to | ELP-322-000003423 |
| ELP-322-000003433 | to | ELP-322-000003434 |
| ELP-322-000003436 | to | ELP-322-000003436 |
| ELP-322-000003454 | to | ELP-322-000003454 |
| ELP-322-000003456 | to | ELP-322-000003456 |
| ELP-322-000003461 | to | ELP-322-000003461 |
| ELP-322-000003464 | to | ELP-322-000003464 |
| ELP-322-000003473 | to | ELP-322-000003473 |
| ELP-322-000003476 | to | ELP-322-000003477 |
| ELP-322-000003479 | to | ELP-322-000003479 |
| ELP-322-000003481 | to | ELP-322-000003481 |
| ELP-322-000003487 | to | ELP-322-000003487 |
| ELP-322-000003497 | to | ELP-322-000003497 |
| ELP-322-000003499 | to | ELP-322-000003499 |
| ELP-322-000003502 | to | ELP-322-000003504 |

| | | |
|---|---|---|
| ELP-322-000003511 | to | ELP-322-000003511 |
| ELP-322-000003528 | to | ELP-322-000003528 |
| ELP-322-000003530 | to | ELP-322-000003530 |
| ELP-322-000003545 | to | ELP-322-000003545 |
| ELP-322-000003550 | to | ELP-322-000003551 |
| ELP-322-000003555 | to | ELP-322-000003555 |
| ELP-322-000003557 | to | ELP-322-000003557 |
| ELP-322-000003583 | to | ELP-322-000003584 |
| ELP-322-000003590 | to | ELP-322-000003590 |
| ELP-322-000003595 | to | ELP-322-000003595 |
| ELP-322-000003600 | to | ELP-322-000003600 |
| ELP-322-000003616 | to | ELP-322-000003616 |
| ELP-322-000003618 | to | ELP-322-000003618 |
| ELP-322-000003625 | to | ELP-322-000003625 |
| ELP-322-000003629 | to | ELP-322-000003629 |
| ELP-322-000003631 | to | ELP-322-000003631 |
| ELP-322-000003635 | to | ELP-322-000003636 |
| ELP-322-000003653 | to | ELP-322-000003654 |
| ELP-322-000003696 | to | ELP-322-000003696 |
| ELP-322-000003699 | to | ELP-322-000003699 |
| ELP-322-000003777 | to | ELP-322-000003778 |
| ELP-322-000003824 | to | ELP-322-000003824 |
| ELP-322-000003831 | to | ELP-322-000003831 |
| ELP-322-000003837 | to | ELP-322-000003837 |
| ELP-322-000003855 | to | ELP-322-000003855 |
| ELP-322-000003865 | to | ELP-322-000003866 |
| ELP-322-000003869 | to | ELP-322-000003870 |
| ELP-322-000003873 | to | ELP-322-000003873 |
| ELP-322-000003878 | to | ELP-322-000003878 |
| ELP-322-000003886 | to | ELP-322-000003887 |
| ELP-322-000003900 | to | ELP-322-000003900 |
| ELP-322-000003905 | to | ELP-322-000003905 |
| ELP-322-000003917 | to | ELP-322-000003919 |
| ELP-322-000003923 | to | ELP-322-000003923 |
| ELP-322-000003932 | to | ELP-322-000003932 |
| ELP-322-000003940 | to | ELP-322-000003940 |
| ELP-322-000003983 | to | ELP-322-000003983 |
| ELP-322-000003999 | to | ELP-322-000004000 |
| ELP-322-000004003 | to | ELP-322-000004003 |
| ELP-322-000004013 | to | ELP-322-000004013 |
| ELP-322-000004017 | to | ELP-322-000004017 |
| ELP-322-000004043 | to | ELP-322-000004044 |
| ELP-322-000004052 | to | ELP-322-000004052 |
| ELP-322-000004055 | to | ELP-322-000004057 |

| | | |
|---|---|---|
| ELP-322-000004061 | to | ELP-322-000004062 |
| ELP-322-000004074 | to | ELP-322-000004074 |
| ELP-322-000004076 | to | ELP-322-000004076 |
| ELP-322-000004088 | to | ELP-322-000004088 |
| ELP-322-000004090 | to | ELP-322-000004094 |
| ELP-322-000004109 | to | ELP-322-000004111 |
| ELP-322-000004118 | to | ELP-322-000004119 |
| ELP-322-000004124 | to | ELP-322-000004124 |
| ELP-322-000004136 | to | ELP-322-000004136 |
| ELP-322-000004140 | to | ELP-322-000004140 |
| ELP-322-000004147 | to | ELP-322-000004148 |
| ELP-322-000004151 | to | ELP-322-000004151 |
| ELP-322-000004154 | to | ELP-322-000004154 |
| ELP-322-000004157 | to | ELP-322-000004157 |
| ELP-322-000004182 | to | ELP-322-000004182 |
| ELP-322-000004187 | to | ELP-322-000004187 |
| ELP-322-000004189 | to | ELP-322-000004189 |
| ELP-322-000004204 | to | ELP-322-000004205 |
| ELP-322-000004207 | to | ELP-322-000004208 |
| ELP-322-000004228 | to | ELP-322-000004230 |
| ELP-322-000004242 | to | ELP-322-000004242 |
| ELP-322-000004246 | to | ELP-322-000004248 |
| ELP-322-000004250 | to | ELP-322-000004250 |
| ELP-322-000004261 | to | ELP-322-000004263 |
| ELP-322-000004271 | to | ELP-322-000004272 |
| ELP-322-000004283 | to | ELP-322-000004288 |
| ELP-322-000004294 | to | ELP-322-000004294 |
| ELP-322-000004297 | to | ELP-322-000004297 |
| ELP-322-000004306 | to | ELP-322-000004308 |
| ELP-322-000004310 | to | ELP-322-000004310 |
| ELP-322-000004315 | to | ELP-322-000004315 |
| ELP-322-000004326 | to | ELP-322-000004326 |
| ELP-322-000004328 | to | ELP-322-000004328 |
| ELP-322-000004339 | to | ELP-322-000004343 |
| ELP-322-000004356 | to | ELP-322-000004359 |
| ELP-322-000004361 | to | ELP-322-000004361 |
| ELP-322-000004387 | to | ELP-322-000004387 |
| ELP-322-000004391 | to | ELP-322-000004391 |
| ELP-322-000004396 | to | ELP-322-000004396 |
| ELP-322-000004400 | to | ELP-322-000004400 |
| ELP-322-000004404 | to | ELP-322-000004404 |
| ELP-322-000004408 | to | ELP-322-000004408 |
| ELP-322-000004411 | to | ELP-322-000004412 |
| ELP-322-000004414 | to | ELP-322-000004414 |

| | | |
|---|---|---|
| ELP-322-000004416 | to | ELP-322-000004419 |
| ELP-322-000004438 | to | ELP-322-000004439 |
| ELP-322-000004445 | to | ELP-322-000004448 |
| ELP-322-000004450 | to | ELP-322-000004450 |
| ELP-322-000004452 | to | ELP-322-000004452 |
| ELP-322-000004458 | to | ELP-322-000004458 |
| ELP-322-000004461 | to | ELP-322-000004474 |
| ELP-322-000004476 | to | ELP-322-000004476 |
| ELP-322-000004478 | to | ELP-322-000004478 |
| ELP-322-000004480 | to | ELP-322-000004480 |
| ELP-322-000004483 | to | ELP-322-000004483 |
| ELP-322-000004485 | to | ELP-322-000004486 |
| ELP-322-000004488 | to | ELP-322-000004488 |
| ELP-322-000004491 | to | ELP-322-000004492 |
| ELP-322-000004494 | to | ELP-322-000004494 |
| ELP-322-000004496 | to | ELP-322-000004496 |
| ELP-322-000004498 | to | ELP-322-000004498 |
| ELP-322-000004500 | to | ELP-322-000004500 |
| ELP-322-000004502 | to | ELP-322-000004502 |
| ELP-322-000004505 | to | ELP-322-000004505 |
| ELP-322-000004507 | to | ELP-322-000004507 |
| ELP-322-000004510 | to | ELP-322-000004523 |
| ELP-322-000004529 | to | ELP-322-000004529 |
| ELP-322-000004534 | to | ELP-322-000004534 |
| ELP-322-000004537 | to | ELP-322-000004540 |
| ELP-322-000004542 | to | ELP-322-000004545 |
| ELP-322-000004551 | to | ELP-322-000004551 |
| ELP-322-000004568 | to | ELP-322-000004577 |
| ELP-322-000004595 | to | ELP-322-000004595 |
| ELP-322-000004597 | to | ELP-322-000004603 |
| ELP-322-000004615 | to | ELP-322-000004616 |
| ELP-322-000004632 | to | ELP-322-000004632 |
| ELP-322-000004647 | to | ELP-322-000004653 |
| ELP-322-000004673 | to | ELP-322-000004676 |
| ELP-322-000004680 | to | ELP-322-000004681 |
| ELP-322-000004686 | to | ELP-322-000004696 |
| ELP-322-000004756 | to | ELP-322-000004759 |
| ELP-322-000004761 | to | ELP-322-000004761 |
| ELP-322-000004769 | to | ELP-322-000004769 |
| ELP-322-000004836 | to | ELP-322-000004836 |
| ELP-322-000004844 | to | ELP-322-000004848 |
| ELP-322-000004859 | to | ELP-322-000004859 |
| ELP-322-000004890 | to | ELP-322-000004890 |
| ELP-322-000004893 | to | ELP-322-000004893 |

| | | |
|---|---|---|
| ELP-322-000004902 | to | ELP-322-000004902 |
| ELP-322-000004941 | to | ELP-322-000004944 |
| ELP-322-000004952 | to | ELP-322-000004952 |
| ELP-322-000004957 | to | ELP-322-000004958 |
| ELP-322-000004962 | to | ELP-322-000004962 |
| ELP-322-000004964 | to | ELP-322-000004964 |
| ELP-322-000004966 | to | ELP-322-000004966 |
| ELP-322-000004969 | to | ELP-322-000004969 |
| ELP-322-000004974 | to | ELP-322-000004975 |
| ELP-322-000004982 | to | ELP-322-000004982 |
| ELP-322-000004991 | to | ELP-322-000004991 |
| ELP-322-000005015 | to | ELP-322-000005015 |
| ELP-322-000005025 | to | ELP-322-000005025 |
| ELP-322-000005050 | to | ELP-322-000005050 |
| ELP-322-000005054 | to | ELP-322-000005054 |
| ELP-322-000005064 | to | ELP-322-000005064 |
| ELP-322-000005088 | to | ELP-322-000005092 |
| ELP-322-000005095 | to | ELP-322-000005095 |
| ELP-322-000005099 | to | ELP-322-000005099 |
| ELP-322-000005107 | to | ELP-322-000005107 |
| ELP-322-000005112 | to | ELP-322-000005113 |
| ELP-322-000005116 | to | ELP-322-000005116 |
| ELP-322-000005134 | to | ELP-322-000005135 |
| ELP-322-000005139 | to | ELP-322-000005140 |
| ELP-322-000005165 | to | ELP-322-000005167 |
| ELP-322-000005169 | to | ELP-322-000005170 |
| ELP-322-000005175 | to | ELP-322-000005178 |
| ELP-322-000005194 | to | ELP-322-000005196 |
| ELP-322-000005202 | to | ELP-322-000005202 |
| ELP-322-000005207 | to | ELP-322-000005208 |
| ELP-322-000005231 | to | ELP-322-000005232 |
| ELP-322-000005235 | to | ELP-322-000005235 |
| ELP-322-000005272 | to | ELP-322-000005272 |
| ELP-322-000005282 | to | ELP-322-000005282 |
| ELP-322-000005286 | to | ELP-322-000005286 |
| ELP-322-000005289 | to | ELP-322-000005290 |
| ELP-322-000005298 | to | ELP-322-000005299 |
| ELP-322-000005329 | to | ELP-322-000005329 |
| ELP-322-000005332 | to | ELP-322-000005332 |
| ELP-322-000005335 | to | ELP-322-000005336 |
| ELP-322-000005340 | to | ELP-322-000005340 |
| ELP-322-000005343 | to | ELP-322-000005347 |
| ELP-322-000005352 | to | ELP-322-000005353 |
| ELP-322-000005360 | to | ELP-322-000005360 |

| | | |
|---|---|---|
| ELP-322-000005368 | to | ELP-322-000005368 |
| ELP-322-000005376 | to | ELP-322-000005376 |
| ELP-322-000005381 | to | ELP-322-000005381 |
| ELP-322-000005397 | to | ELP-322-000005397 |
| ELP-322-000005400 | to | ELP-322-000005400 |
| ELP-322-000005404 | to | ELP-322-000005404 |
| ELP-322-000005433 | to | ELP-322-000005435 |
| ELP-322-000005437 | to | ELP-322-000005438 |
| ELP-322-000005459 | to | ELP-322-000005459 |
| ELP-322-000005473 | to | ELP-322-000005474 |
| ELP-322-000005476 | to | ELP-322-000005476 |
| ELP-322-000005510 | to | ELP-322-000005510 |
| ELP-322-000005512 | to | ELP-322-000005515 |
| ELP-322-000005532 | to | ELP-322-000005533 |
| ELP-322-000005539 | to | ELP-322-000005541 |
| ELP-322-000005569 | to | ELP-322-000005569 |
| ELP-322-000005573 | to | ELP-322-000005573 |
| ELP-322-000005581 | to | ELP-322-000005587 |
| ELP-322-000005589 | to | ELP-322-000005589 |
| ELP-322-000005591 | to | ELP-322-000005592 |
| ELP-322-000005608 | to | ELP-322-000005608 |
| ELP-322-000005617 | to | ELP-322-000005619 |
| ELP-322-000005621 | to | ELP-322-000005627 |
| ELP-322-000005648 | to | ELP-322-000005655 |
| ELP-322-000005665 | to | ELP-322-000005666 |
| ELP-322-000005673 | to | ELP-322-000005673 |
| ELP-322-000005688 | to | ELP-322-000005697 |
| ELP-322-000005708 | to | ELP-322-000005708 |
| ELP-322-000005710 | to | ELP-322-000005710 |
| ELP-322-000005713 | to | ELP-322-000005715 |
| ELP-322-000005719 | to | ELP-322-000005719 |
| ELP-322-000005726 | to | ELP-322-000005726 |
| ELP-322-000005747 | to | ELP-322-000005749 |
| ELP-322-000005752 | to | ELP-322-000005752 |
| ELP-322-000005766 | to | ELP-322-000005766 |
| ELP-322-000005768 | to | ELP-322-000005769 |
| ELP-322-000005774 | to | ELP-322-000005777 |
| ELP-322-000005782 | to | ELP-322-000005782 |
| ELP-322-000005796 | to | ELP-322-000005799 |
| ELP-322-000005812 | to | ELP-322-000005812 |
| ELP-322-000005814 | to | ELP-322-000005815 |
| ELP-322-000005817 | to | ELP-322-000005817 |
| ELP-322-000005822 | to | ELP-322-000005822 |
| ELP-322-000005824 | to | ELP-322-000005825 |

| | | |
|---|---|---|
| ELP-322-000005829 | to | ELP-322-000005830 |
| ELP-322-000005835 | to | ELP-322-000005836 |
| ELP-322-000005838 | to | ELP-322-000005840 |
| ELP-322-000005850 | to | ELP-322-000005850 |
| ELP-322-000005852 | to | ELP-322-000005852 |
| ELP-322-000005870 | to | ELP-322-000005871 |
| ELP-322-000005889 | to | ELP-322-000005890 |
| ELP-322-000005893 | to | ELP-322-000005893 |
| ELP-322-000005898 | to | ELP-322-000005898 |
| ELP-322-000005934 | to | ELP-322-000005952 |
| ELP-322-000005961 | to | ELP-322-000005961 |
| ELP-322-000005979 | to | ELP-322-000005979 |
| ELP-322-000005988 | to | ELP-322-000005988 |
| ELP-322-000005992 | to | ELP-322-000005992 |
| ELP-322-000006019 | to | ELP-322-000006019 |
| ELP-322-000006038 | to | ELP-322-000006038 |
| ELP-322-000006050 | to | ELP-322-000006050 |
| ELP-322-000006052 | to | ELP-322-000006053 |
| ELP-322-000006061 | to | ELP-322-000006062 |
| ELP-322-000006082 | to | ELP-322-000006085 |
| ELP-322-000006087 | to | ELP-322-000006088 |
| ELP-322-000006091 | to | ELP-322-000006091 |
| ELP-322-000006123 | to | ELP-322-000006123 |
| ELP-322-000006125 | to | ELP-322-000006126 |
| ELP-322-000006129 | to | ELP-322-000006130 |
| ELP-322-000006147 | to | ELP-322-000006147 |
| ELP-322-000006159 | to | ELP-322-000006159 |
| ELP-322-000006161 | to | ELP-322-000006161 |
| ELP-322-000006175 | to | ELP-322-000006175 |
| ELP-322-000006183 | to | ELP-322-000006183 |
| ELP-322-000006198 | to | ELP-322-000006198 |
| ELP-322-000006202 | to | ELP-322-000006202 |
| ELP-322-000006209 | to | ELP-322-000006209 |
| ELP-322-000006212 | to | ELP-322-000006212 |
| ELP-322-000006220 | to | ELP-322-000006220 |
| ELP-322-000006222 | to | ELP-322-000006227 |
| ELP-322-000006229 | to | ELP-322-000006229 |
| ELP-322-000006235 | to | ELP-322-000006235 |
| ELP-322-000006242 | to | ELP-322-000006247 |
| ELP-322-000006254 | to | ELP-322-000006255 |
| ELP-322-000006259 | to | ELP-322-000006262 |
| ELP-322-000006264 | to | ELP-322-000006266 |
| ELP-322-000006269 | to | ELP-322-000006269 |
| ELP-322-000006277 | to | ELP-322-000006277 |

| | | |
|---|---|---|
| ELP-322-000006280 | to | ELP-322-000006280 |
| ELP-322-000006285 | to | ELP-322-000006285 |
| ELP-322-000006295 | to | ELP-322-000006295 |
| ELP-322-000006297 | to | ELP-322-000006298 |
| ELP-322-000006300 | to | ELP-322-000006300 |
| ELP-322-000006303 | to | ELP-322-000006303 |
| ELP-322-000006305 | to | ELP-322-000006306 |
| ELP-322-000006311 | to | ELP-322-000006311 |
| ELP-322-000006314 | to | ELP-322-000006314 |
| ELP-322-000006317 | to | ELP-322-000006319 |
| ELP-322-000006324 | to | ELP-322-000006324 |
| ELP-322-000006329 | to | ELP-322-000006329 |
| ELP-322-000006347 | to | ELP-322-000006347 |
| ELP-322-000006349 | to | ELP-322-000006350 |
| ELP-322-000006356 | to | ELP-322-000006356 |
| ELP-322-000006358 | to | ELP-322-000006358 |
| ELP-322-000006360 | to | ELP-322-000006360 |
| ELP-322-000006368 | to | ELP-322-000006368 |
| ELP-322-000006373 | to | ELP-322-000006375 |
| ELP-322-000006393 | to | ELP-322-000006393 |
| ELP-322-000006399 | to | ELP-322-000006401 |
| ELP-322-000006404 | to | ELP-322-000006404 |
| ELP-322-000006409 | to | ELP-322-000006409 |
| ELP-322-000006415 | to | ELP-322-000006415 |
| ELP-322-000006420 | to | ELP-322-000006421 |
| ELP-322-000006427 | to | ELP-322-000006427 |
| ELP-322-000006436 | to | ELP-322-000006436 |
| ELP-322-000006442 | to | ELP-322-000006442 |
| ELP-322-000006446 | to | ELP-322-000006446 |
| ELP-322-000006450 | to | ELP-322-000006451 |
| ELP-322-000006454 | to | ELP-322-000006454 |
| ELP-322-000006467 | to | ELP-322-000006467 |
| ELP-322-000006471 | to | ELP-322-000006471 |
| ELP-322-000006474 | to | ELP-322-000006474 |
| ELP-322-000006483 | to | ELP-322-000006484 |
| ELP-322-000006488 | to | ELP-322-000006488 |
| ELP-322-000006494 | to | ELP-322-000006494 |
| ELP-322-000006499 | to | ELP-322-000006499 |
| ELP-322-000006501 | to | ELP-322-000006502 |
| ELP-322-000006510 | to | ELP-322-000006510 |
| ELP-322-000006516 | to | ELP-322-000006516 |
| ELP-322-000006520 | to | ELP-322-000006520 |
| ELP-322-000006525 | to | ELP-322-000006525 |
| ELP-322-000006536 | to | ELP-322-000006536 |

| | | |
|---|---|---|
| ELP-322-000006538 | to | ELP-322-000006538 |
| ELP-322-000006540 | to | ELP-322-000006540 |
| ELP-322-000006554 | to | ELP-322-000006557 |
| ELP-322-000006574 | to | ELP-322-000006574 |
| ELP-322-000006585 | to | ELP-322-000006585 |
| ELP-322-000006591 | to | ELP-322-000006591 |
| ELP-322-000006593 | to | ELP-322-000006595 |
| ELP-322-000006597 | to | ELP-322-000006598 |
| ELP-322-000006618 | to | ELP-322-000006618 |
| ELP-322-000006620 | to | ELP-322-000006620 |
| ELP-322-000006637 | to | ELP-322-000006637 |
| ELP-322-000006640 | to | ELP-322-000006640 |
| ELP-322-000006646 | to | ELP-322-000006646 |
| ELP-322-000006654 | to | ELP-322-000006654 |
| ELP-322-000006661 | to | ELP-322-000006661 |
| ELP-322-000006672 | to | ELP-322-000006672 |
| ELP-322-000006696 | to | ELP-322-000006696 |
| ELP-322-000006699 | to | ELP-322-000006704 |
| ELP-322-000006709 | to | ELP-322-000006709 |
| ELP-322-000006713 | to | ELP-322-000006713 |
| ELP-322-000006715 | to | ELP-322-000006715 |
| ELP-322-000006718 | to | ELP-322-000006718 |
| ELP-322-000006725 | to | ELP-322-000006725 |
| ELP-322-000006736 | to | ELP-322-000006739 |
| ELP-322-000006744 | to | ELP-322-000006746 |
| ELP-322-000006748 | to | ELP-322-000006748 |
| ELP-322-000006750 | to | ELP-322-000006750 |
| ELP-322-000006762 | to | ELP-322-000006762 |
| ELP-322-000006770 | to | ELP-322-000006770 |
| ELP-322-000006774 | to | ELP-322-000006775 |
| ELP-322-000006777 | to | ELP-322-000006779 |
| ELP-322-000006788 | to | ELP-322-000006789 |
| ELP-322-000006791 | to | ELP-322-000006791 |
| ELP-322-000006805 | to | ELP-322-000006805 |
| ELP-322-000006817 | to | ELP-322-000006817 |
| ELP-322-000006823 | to | ELP-322-000006823 |
| ELP-322-000006825 | to | ELP-322-000006828 |
| ELP-322-000006832 | to | ELP-322-000006832 |
| ELP-322-000006837 | to | ELP-322-000006837 |
| ELP-322-000006858 | to | ELP-322-000006858 |
| ELP-322-000006864 | to | ELP-322-000006864 |
| ELP-322-000006872 | to | ELP-322-000006873 |
| ELP-322-000006878 | to | ELP-322-000006878 |
| ELP-322-000006880 | to | ELP-322-000006880 |

| | | |
|---|---|---|
| ELP-322-000006891 | to | ELP-322-000006892 |
| ELP-322-000006894 | to | ELP-322-000006894 |
| ELP-322-000006899 | to | ELP-322-000006900 |
| ELP-322-000006915 | to | ELP-322-000006915 |
| ELP-322-000006924 | to | ELP-322-000006924 |
| ELP-322-000006940 | to | ELP-322-000006940 |
| ELP-322-000006945 | to | ELP-322-000006945 |
| ELP-322-000006949 | to | ELP-322-000006949 |
| ELP-322-000006958 | to | ELP-322-000006958 |
| ELP-322-000006965 | to | ELP-322-000006965 |
| ELP-322-000006968 | to | ELP-322-000006968 |
| ELP-322-000006971 | to | ELP-322-000006972 |
| ELP-322-000006980 | to | ELP-322-000006980 |
| ELP-322-000006987 | to | ELP-322-000006988 |
| ELP-322-000006996 | to | ELP-322-000006996 |
| ELP-322-000006998 | to | ELP-322-000006998 |
| ELP-322-000007001 | to | ELP-322-000007001 |
| ELP-322-000007007 | to | ELP-322-000007007 |
| ELP-322-000007012 | to | ELP-322-000007012 |
| ELP-322-000007015 | to | ELP-322-000007015 |
| ELP-322-000007017 | to | ELP-322-000007017 |
| ELP-322-000007025 | to | ELP-322-000007025 |
| ELP-322-000007028 | to | ELP-322-000007028 |
| ELP-322-000007045 | to | ELP-322-000007046 |
| ELP-322-000007048 | to | ELP-322-000007048 |
| ELP-322-000007050 | to | ELP-322-000007050 |
| ELP-322-000007073 | to | ELP-322-000007073 |
| ELP-322-000007081 | to | ELP-322-000007081 |
| ELP-322-000007086 | to | ELP-322-000007087 |
| ELP-322-000007095 | to | ELP-322-000007095 |
| ELP-322-000007102 | to | ELP-322-000007102 |
| ELP-322-000007113 | to | ELP-322-000007113 |
| ELP-322-000007123 | to | ELP-322-000007123 |
| ELP-322-000007128 | to | ELP-322-000007129 |
| ELP-322-000007131 | to | ELP-322-000007131 |
| ELP-322-000007138 | to | ELP-322-000007138 |
| ELP-322-000007140 | to | ELP-322-000007140 |
| ELP-322-000007147 | to | ELP-322-000007147 |
| ELP-322-000007149 | to | ELP-322-000007149 |
| ELP-322-000007154 | to | ELP-322-000007154 |
| ELP-322-000007157 | to | ELP-322-000007158 |
| ELP-322-000007166 | to | ELP-322-000007166 |
| ELP-322-000007171 | to | ELP-322-000007171 |
| ELP-322-000007178 | to | ELP-322-000007178 |

| | | |
|---|---|---|
| ELP-322-000007183 | to | ELP-322-000007183 |
| ELP-322-000007185 | to | ELP-322-000007185 |
| ELP-322-000007190 | to | ELP-322-000007190 |
| ELP-322-000007209 | to | ELP-322-000007209 |
| ELP-322-000007217 | to | ELP-322-000007217 |
| ELP-322-000007220 | to | ELP-322-000007220 |
| ELP-322-000007222 | to | ELP-322-000007222 |
| ELP-322-000007225 | to | ELP-322-000007225 |
| ELP-322-000007227 | to | ELP-322-000007228 |
| ELP-322-000007230 | to | ELP-322-000007230 |
| ELP-322-000007232 | to | ELP-322-000007233 |
| ELP-322-000007237 | to | ELP-322-000007240 |
| ELP-322-000007243 | to | ELP-322-000007243 |
| ELP-322-000007245 | to | ELP-322-000007245 |
| ELP-322-000007248 | to | ELP-322-000007248 |
| ELP-322-000007274 | to | ELP-322-000007274 |
| ELP-322-000007276 | to | ELP-322-000007277 |
| ELP-322-000007279 | to | ELP-322-000007280 |
| ELP-322-000007283 | to | ELP-322-000007284 |
| ELP-322-000007294 | to | ELP-322-000007294 |
| ELP-322-000007298 | to | ELP-322-000007298 |
| ELP-322-000007308 | to | ELP-322-000007308 |
| ELP-322-000007312 | to | ELP-322-000007312 |
| ELP-322-000007317 | to | ELP-322-000007318 |
| ELP-322-000007324 | to | ELP-322-000007324 |
| ELP-322-000007327 | to | ELP-322-000007327 |
| ELP-322-000007329 | to | ELP-322-000007330 |
| ELP-322-000007332 | to | ELP-322-000007332 |
| ELP-322-000007334 | to | ELP-322-000007334 |
| ELP-322-000007351 | to | ELP-322-000007351 |
| ELP-322-000007353 | to | ELP-322-000007354 |
| ELP-322-000007356 | to | ELP-322-000007356 |
| ELP-322-000007367 | to | ELP-322-000007367 |
| ELP-322-000007374 | to | ELP-322-000007374 |
| ELP-322-000007381 | to | ELP-322-000007382 |
| ELP-322-000007387 | to | ELP-322-000007387 |
| ELP-322-000007389 | to | ELP-322-000007389 |
| ELP-322-000007409 | to | ELP-322-000007409 |
| ELP-322-000007423 | to | ELP-322-000007423 |
| ELP-322-000007444 | to | ELP-322-000007444 |
| ELP-322-000007450 | to | ELP-322-000007450 |
| ELP-322-000007452 | to | ELP-322-000007452 |
| ELP-322-000007460 | to | ELP-322-000007460 |
| ELP-322-000007464 | to | ELP-322-000007464 |

| | | |
|---|---|---|
| ELP-322-000007468 | to | ELP-322-000007468 |
| ELP-322-000007471 | to | ELP-322-000007471 |
| ELP-322-000007482 | to | ELP-322-000007482 |
| ELP-322-000007492 | to | ELP-322-000007492 |
| ELP-322-000007494 | to | ELP-322-000007494 |
| ELP-322-000007497 | to | ELP-322-000007497 |
| ELP-322-000007499 | to | ELP-322-000007499 |
| ELP-322-000007501 | to | ELP-322-000007501 |
| ELP-322-000007503 | to | ELP-322-000007503 |
| ELP-322-000007508 | to | ELP-322-000007508 |
| ELP-322-000007523 | to | ELP-322-000007523 |
| ELP-322-000007529 | to | ELP-322-000007530 |
| ELP-322-000007534 | to | ELP-322-000007534 |
| ELP-322-000007536 | to | ELP-322-000007536 |
| ELP-322-000007538 | to | ELP-322-000007538 |
| ELP-322-000007541 | to | ELP-322-000007541 |
| ELP-322-000007546 | to | ELP-322-000007546 |
| ELP-322-000007548 | to | ELP-322-000007549 |
| ELP-322-000007552 | to | ELP-322-000007552 |
| ELP-322-000007584 | to | ELP-322-000007585 |
| ELP-322-000007591 | to | ELP-322-000007591 |
| ELP-322-000007595 | to | ELP-322-000007595 |
| ELP-322-000007599 | to | ELP-322-000007599 |
| ELP-322-000007601 | to | ELP-322-000007601 |
| ELP-322-000007605 | to | ELP-322-000007605 |
| ELP-322-000007610 | to | ELP-322-000007610 |
| ELP-322-000007613 | to | ELP-322-000007613 |
| ELP-322-000007615 | to | ELP-322-000007615 |
| ELP-322-000007634 | to | ELP-322-000007634 |
| ELP-322-000007636 | to | ELP-322-000007636 |
| ELP-322-000007642 | to | ELP-322-000007642 |
| ELP-322-000007652 | to | ELP-322-000007652 |
| ELP-322-000007658 | to | ELP-322-000007658 |
| ELP-322-000007662 | to | ELP-322-000007662 |
| ELP-322-000007664 | to | ELP-322-000007664 |
| ELP-322-000007666 | to | ELP-322-000007666 |
| ELP-322-000007670 | to | ELP-322-000007670 |
| ELP-322-000007673 | to | ELP-322-000007675 |
| ELP-322-000007680 | to | ELP-322-000007680 |
| ELP-322-000007688 | to | ELP-322-000007688 |
| ELP-322-000007694 | to | ELP-322-000007697 |
| ELP-322-000007699 | to | ELP-322-000007699 |
| ELP-322-000007714 | to | ELP-322-000007714 |
| ELP-322-000007732 | to | ELP-322-000007733 |

| | | |
|---|---|---|
| ELP-322-000007736 | to | ELP-322-000007737 |
| ELP-322-000007740 | to | ELP-322-000007742 |
| ELP-322-000007749 | to | ELP-322-000007749 |
| ELP-322-000007754 | to | ELP-322-000007755 |
| ELP-322-000007763 | to | ELP-322-000007763 |
| ELP-322-000007770 | to | ELP-322-000007770 |
| ELP-322-000007772 | to | ELP-322-000007772 |
| ELP-322-000007775 | to | ELP-322-000007775 |
| ELP-322-000007778 | to | ELP-322-000007778 |
| ELP-322-000007782 | to | ELP-322-000007782 |
| ELP-322-000007793 | to | ELP-322-000007793 |
| ELP-322-000007799 | to | ELP-322-000007799 |
| ELP-322-000007802 | to | ELP-322-000007804 |
| ELP-322-000007806 | to | ELP-322-000007806 |
| ELP-322-000007813 | to | ELP-322-000007813 |
| ELP-322-000007815 | to | ELP-322-000007815 |
| ELP-322-000007817 | to | ELP-322-000007817 |
| ELP-322-000007819 | to | ELP-322-000007819 |
| ELP-322-000007828 | to | ELP-322-000007828 |
| ELP-322-000007856 | to | ELP-322-000007857 |
| ELP-322-000007862 | to | ELP-322-000007862 |
| ELP-322-000007864 | to | ELP-322-000007865 |
| ELP-322-000007883 | to | ELP-322-000007883 |
| ELP-322-000007886 | to | ELP-322-000007888 |
| ELP-322-000007903 | to | ELP-322-000007903 |
| ELP-322-000007906 | to | ELP-322-000007906 |
| ELP-322-000007914 | to | ELP-322-000007915 |
| ELP-322-000007918 | to | ELP-322-000007919 |
| ELP-322-000007925 | to | ELP-322-000007925 |
| ELP-322-000007929 | to | ELP-322-000007929 |
| ELP-322-000007945 | to | ELP-322-000007945 |
| ELP-322-000007950 | to | ELP-322-000007951 |
| ELP-322-000007953 | to | ELP-322-000007953 |
| ELP-322-000007957 | to | ELP-322-000007957 |
| ELP-322-000007960 | to | ELP-322-000007960 |
| ELP-322-000007964 | to | ELP-322-000007965 |
| ELP-322-000007970 | to | ELP-322-000007970 |
| ELP-322-000007973 | to | ELP-322-000007973 |
| ELP-322-000007993 | to | ELP-322-000007994 |
| ELP-322-000007998 | to | ELP-322-000007998 |
| ELP-322-000008000 | to | ELP-322-000008000 |
| ELP-322-000008003 | to | ELP-322-000008003 |
| ELP-322-000008005 | to | ELP-322-000008006 |
| ELP-322-000008008 | to | ELP-322-000008008 |

| | | |
|---|---|---|
| ELP-322-000008012 | to | ELP-322-000008017 |
| ELP-322-000008031 | to | ELP-322-000008031 |
| ELP-322-000008039 | to | ELP-322-000008040 |
| ELP-322-000008046 | to | ELP-322-000008046 |
| ELP-322-000008049 | to | ELP-322-000008049 |
| ELP-322-000008052 | to | ELP-322-000008052 |
| ELP-322-000008054 | to | ELP-322-000008054 |
| ELP-322-000008065 | to | ELP-322-000008065 |
| ELP-322-000008067 | to | ELP-322-000008067 |
| ELP-322-000008069 | to | ELP-322-000008069 |
| ELP-322-000008073 | to | ELP-322-000008073 |
| ELP-322-000008075 | to | ELP-322-000008075 |
| ELP-322-000008078 | to | ELP-322-000008078 |
| ELP-322-000008090 | to | ELP-322-000008092 |
| ELP-322-000008097 | to | ELP-322-000008097 |
| ELP-322-000008111 | to | ELP-322-000008111 |
| ELP-322-000008124 | to | ELP-322-000008124 |
| ELP-322-000008132 | to | ELP-322-000008132 |
| ELP-322-000008138 | to | ELP-322-000008138 |
| ELP-322-000008142 | to | ELP-322-000008142 |
| ELP-322-000008151 | to | ELP-322-000008151 |
| ELP-322-000008155 | to | ELP-322-000008155 |
| ELP-322-000008166 | to | ELP-322-000008166 |
| ELP-322-000008169 | to | ELP-322-000008170 |
| ELP-322-000008172 | to | ELP-322-000008173 |
| ELP-322-000008176 | to | ELP-322-000008176 |
| ELP-322-000008178 | to | ELP-322-000008178 |
| ELP-322-000008182 | to | ELP-322-000008183 |
| ELP-322-000008192 | to | ELP-322-000008192 |
| ELP-322-000008198 | to | ELP-322-000008199 |
| ELP-322-000008208 | to | ELP-322-000008208 |
| ELP-322-000008229 | to | ELP-322-000008229 |
| ELP-322-000008231 | to | ELP-322-000008232 |
| ELP-322-000008255 | to | ELP-322-000008255 |
| ELP-322-000008262 | to | ELP-322-000008262 |
| ELP-322-000008264 | to | ELP-322-000008264 |
| ELP-322-000008287 | to | ELP-322-000008287 |
| ELP-322-000008294 | to | ELP-322-000008294 |
| ELP-322-000008298 | to | ELP-322-000008299 |
| ELP-322-000008309 | to | ELP-322-000008309 |
| ELP-322-000008316 | to | ELP-322-000008317 |
| ELP-322-000008328 | to | ELP-322-000008328 |
| ELP-322-000008335 | to | ELP-322-000008336 |
| ELP-322-000008351 | to | ELP-322-000008351 |

| ELP-322-000008355 | to | ELP-322-000008355 |
| ELP-322-000008361 | to | ELP-322-000008362 |
| ELP-322-000008365 | to | ELP-322-000008365 |
| ELP-322-000008374 | to | ELP-322-000008374 |
| ELP-322-000008383 | to | ELP-322-000008384 |
| ELP-322-000008390 | to | ELP-322-000008390 |
| ELP-322-000008407 | to | ELP-322-000008407 |
| ELP-322-000008472 | to | ELP-322-000008472 |
| ELP-322-000008474 | to | ELP-322-000008474 |
| ELP-322-000008497 | to | ELP-322-000008497 |
| ELP-322-000008501 | to | ELP-322-000008501 |
| ELP-322-000008516 | to | ELP-322-000008516 |
| ELP-322-000008525 | to | ELP-322-000008525 |
| ELP-322-000008535 | to | ELP-322-000008535 |
| ELP-322-000008540 | to | ELP-322-000008540 |
| ELP-322-000008547 | to | ELP-322-000008548 |
| ELP-322-000008564 | to | ELP-322-000008566 |
| ELP-322-000008575 | to | ELP-322-000008575 |
| ELP-322-000008578 | to | ELP-322-000008581 |
| ELP-322-000008584 | to | ELP-322-000008585 |
| ELP-322-000008605 | to | ELP-322-000008605 |
| ELP-322-000008607 | to | ELP-322-000008607 |
| ELP-322-000008616 | to | ELP-322-000008616 |
| ELP-322-000008620 | to | ELP-322-000008620 |
| ELP-322-000008622 | to | ELP-322-000008622 |
| ELP-322-000008626 | to | ELP-322-000008626 |
| ELP-322-000008631 | to | ELP-322-000008631 |
| ELP-322-000008634 | to | ELP-322-000008634 |
| ELP-322-000008644 | to | ELP-322-000008644 |
| ELP-322-000008653 | to | ELP-322-000008653 |
| ELP-322-000008660 | to | ELP-322-000008660 |
| ELP-322-000008664 | to | ELP-322-000008665 |
| ELP-322-000008667 | to | ELP-322-000008670 |
| ELP-322-000008678 | to | ELP-322-000008680 |
| ELP-322-000008682 | to | ELP-322-000008682 |
| ELP-322-000008684 | to | ELP-322-000008684 |
| ELP-322-000008687 | to | ELP-322-000008687 |
| ELP-322-000008691 | to | ELP-322-000008691 |
| ELP-322-000008693 | to | ELP-322-000008693 |
| ELP-322-000008701 | to | ELP-322-000008704 |
| ELP-322-000008706 | to | ELP-322-000008707 |
| ELP-322-000008715 | to | ELP-322-000008715 |
| ELP-322-000008721 | to | ELP-322-000008722 |
| ELP-322-000008724 | to | ELP-322-000008725 |

| | | |
|---|---|---|
| ELP-322-000008736 | to | ELP-322-000008736 |
| ELP-322-000008738 | to | ELP-322-000008738 |
| ELP-322-000008747 | to | ELP-322-000008748 |
| ELP-322-000008752 | to | ELP-322-000008752 |
| ELP-322-000008758 | to | ELP-322-000008758 |
| ELP-322-000008761 | to | ELP-322-000008761 |
| ELP-322-000008768 | to | ELP-322-000008768 |
| ELP-322-000008785 | to | ELP-322-000008785 |
| ELP-322-000008791 | to | ELP-322-000008793 |
| ELP-322-000008798 | to | ELP-322-000008799 |
| ELP-322-000008802 | to | ELP-322-000008802 |
| ELP-322-000008804 | to | ELP-322-000008805 |
| ELP-322-000008808 | to | ELP-322-000008808 |
| ELP-322-000008820 | to | ELP-322-000008820 |
| ELP-322-000008833 | to | ELP-322-000008833 |
| ELP-322-000008843 | to | ELP-322-000008844 |
| ELP-322-000008854 | to | ELP-322-000008855 |
| ELP-322-000008858 | to | ELP-322-000008858 |
| ELP-322-000008862 | to | ELP-322-000008862 |
| ELP-322-000008872 | to | ELP-322-000008873 |
| ELP-322-000008880 | to | ELP-322-000008880 |
| ELP-322-000008895 | to | ELP-322-000008895 |
| ELP-322-000008897 | to | ELP-322-000008897 |
| ELP-322-000008902 | to | ELP-322-000008902 |
| ELP-322-000008904 | to | ELP-322-000008905 |
| ELP-322-000008908 | to | ELP-322-000008909 |
| ELP-322-000008920 | to | ELP-322-000008920 |
| ELP-322-000008925 | to | ELP-322-000008925 |
| ELP-322-000008931 | to | ELP-322-000008931 |
| ELP-322-000008935 | to | ELP-322-000008935 |
| ELP-322-000008939 | to | ELP-322-000008939 |
| ELP-322-000008941 | to | ELP-322-000008943 |
| ELP-322-000008946 | to | ELP-322-000008946 |
| ELP-322-000008956 | to | ELP-322-000008957 |
| ELP-322-000008961 | to | ELP-322-000008961 |
| ELP-322-000008970 | to | ELP-322-000008972 |
| ELP-322-000008976 | to | ELP-322-000008976 |
| ELP-322-000008980 | to | ELP-322-000008982 |
| ELP-322-000008984 | to | ELP-322-000008984 |
| ELP-322-000008986 | to | ELP-322-000008989 |
| ELP-322-000008991 | to | ELP-322-000008991 |
| ELP-322-000009005 | to | ELP-322-000009005 |
| ELP-322-000009010 | to | ELP-322-000009011 |
| ELP-322-000009027 | to | ELP-322-000009027 |

| | | |
|---|---|---|
| ELP-322-000009030 | to | ELP-322-000009031 |
| ELP-322-000009036 | to | ELP-322-000009037 |
| ELP-322-000009046 | to | ELP-322-000009046 |
| ELP-322-000009075 | to | ELP-322-000009075 |
| ELP-322-000009077 | to | ELP-322-000009077 |
| ELP-322-000009100 | to | ELP-322-000009100 |
| ELP-322-000009112 | to | ELP-322-000009112 |
| ELP-322-000009123 | to | ELP-322-000009123 |
| ELP-322-000009130 | to | ELP-322-000009131 |
| ELP-322-000009133 | to | ELP-322-000009134 |
| ELP-322-000009144 | to | ELP-322-000009144 |
| ELP-322-000009159 | to | ELP-322-000009159 |
| ELP-322-000009163 | to | ELP-322-000009164 |
| ELP-322-000009166 | to | ELP-322-000009166 |
| ELP-322-000009175 | to | ELP-322-000009175 |
| ELP-322-000009179 | to | ELP-322-000009179 |
| ELP-322-000009186 | to | ELP-322-000009186 |
| ELP-322-000009224 | to | ELP-322-000009224 |
| ELP-322-000009226 | to | ELP-322-000009227 |
| ELP-322-000009232 | to | ELP-322-000009232 |
| ELP-322-000009241 | to | ELP-322-000009241 |
| ELP-322-000009249 | to | ELP-322-000009249 |
| ELP-322-000009252 | to | ELP-322-000009252 |
| ELP-322-000009258 | to | ELP-322-000009258 |
| ELP-322-000009263 | to | ELP-322-000009263 |
| ELP-322-000009266 | to | ELP-322-000009266 |
| ELP-322-000009287 | to | ELP-322-000009287 |
| ELP-322-000009290 | to | ELP-322-000009291 |
| ELP-322-000009305 | to | ELP-322-000009305 |
| ELP-322-000009311 | to | ELP-322-000009312 |
| ELP-322-000009321 | to | ELP-322-000009322 |
| ELP-322-000009324 | to | ELP-322-000009325 |
| ELP-322-000009330 | to | ELP-322-000009330 |
| ELP-322-000009334 | to | ELP-322-000009337 |
| ELP-322-000009339 | to | ELP-322-000009339 |
| ELP-322-000009341 | to | ELP-322-000009341 |
| ELP-322-000009344 | to | ELP-322-000009344 |
| ELP-322-000009350 | to | ELP-322-000009350 |
| ELP-322-000009359 | to | ELP-322-000009359 |
| ELP-322-000009361 | to | ELP-322-000009361 |
| ELP-322-000009368 | to | ELP-322-000009368 |
| ELP-322-000009370 | to | ELP-322-000009371 |
| ELP-322-000009373 | to | ELP-322-000009375 |
| ELP-322-000009377 | to | ELP-322-000009382 |

| | | |
|---|---|---|
| ELP-322-000009385 | to | ELP-322-000009385 |
| ELP-322-000009390 | to | ELP-322-000009391 |
| ELP-322-000009394 | to | ELP-322-000009394 |
| ELP-322-000009404 | to | ELP-322-000009405 |
| ELP-322-000009410 | to | ELP-322-000009410 |
| ELP-322-000009430 | to | ELP-322-000009431 |
| ELP-322-000009441 | to | ELP-322-000009441 |
| ELP-322-000009451 | to | ELP-322-000009452 |
| ELP-322-000009459 | to | ELP-322-000009459 |
| ELP-322-000009462 | to | ELP-322-000009463 |
| ELP-322-000009469 | to | ELP-322-000009469 |
| ELP-322-000009481 | to | ELP-322-000009481 |
| ELP-322-000009490 | to | ELP-322-000009491 |
| ELP-322-000009496 | to | ELP-322-000009496 |
| ELP-322-000009498 | to | ELP-322-000009501 |
| ELP-322-000009512 | to | ELP-322-000009513 |
| ELP-322-000009516 | to | ELP-322-000009516 |
| ELP-322-000009521 | to | ELP-322-000009521 |
| ELP-322-000009534 | to | ELP-322-000009534 |
| ELP-322-000009539 | to | ELP-322-000009539 |
| ELP-322-000009545 | to | ELP-322-000009545 |
| ELP-322-000009550 | to | ELP-322-000009550 |
| ELP-322-000009560 | to | ELP-322-000009560 |
| ELP-322-000009564 | to | ELP-322-000009564 |
| ELP-322-000009571 | to | ELP-322-000009571 |
| ELP-322-000009573 | to | ELP-322-000009573 |
| ELP-322-000009579 | to | ELP-322-000009579 |
| ELP-322-000009583 | to | ELP-322-000009583 |
| ELP-322-000009592 | to | ELP-322-000009593 |
| ELP-322-000009604 | to | ELP-322-000009604 |
| ELP-322-000009614 | to | ELP-322-000009615 |
| ELP-322-000009623 | to | ELP-322-000009623 |
| ELP-322-000009631 | to | ELP-322-000009631 |
| ELP-322-000009635 | to | ELP-322-000009635 |
| ELP-322-000009637 | to | ELP-322-000009637 |
| ELP-322-000009639 | to | ELP-322-000009639 |
| ELP-322-000009642 | to | ELP-322-000009642 |
| ELP-322-000009644 | to | ELP-322-000009644 |
| ELP-322-000009646 | to | ELP-322-000009646 |
| ELP-322-000009648 | to | ELP-322-000009648 |
| ELP-322-000009650 | to | ELP-322-000009650 |
| ELP-322-000009655 | to | ELP-322-000009655 |
| ELP-322-000009657 | to | ELP-322-000009657 |
| ELP-322-000009660 | to | ELP-322-000009660 |

| | | |
|---|---|---|
| ELP-322-000009662 | to | ELP-322-000009662 |
| ELP-322-000009668 | to | ELP-322-000009669 |
| ELP-322-000009675 | to | ELP-322-000009675 |
| ELP-322-000009677 | to | ELP-322-000009678 |
| ELP-322-000009683 | to | ELP-322-000009683 |
| ELP-322-000009690 | to | ELP-322-000009690 |
| ELP-322-000009712 | to | ELP-322-000009713 |
| ELP-322-000009715 | to | ELP-322-000009715 |
| ELP-322-000009718 | to | ELP-322-000009718 |
| ELP-322-000009729 | to | ELP-322-000009729 |
| ELP-322-000009731 | to | ELP-322-000009732 |
| ELP-322-000009735 | to | ELP-322-000009735 |
| ELP-322-000009737 | to | ELP-322-000009738 |
| ELP-322-000009740 | to | ELP-322-000009740 |
| ELP-322-000009742 | to | ELP-322-000009742 |
| ELP-322-000009746 | to | ELP-322-000009746 |
| ELP-322-000009759 | to | ELP-322-000009759 |
| ELP-322-000009764 | to | ELP-322-000009764 |
| ELP-322-000009766 | to | ELP-322-000009766 |
| ELP-322-000009769 | to | ELP-322-000009769 |
| ELP-322-000009774 | to | ELP-322-000009774 |
| ELP-322-000009779 | to | ELP-322-000009779 |
| ELP-322-000009784 | to | ELP-322-000009784 |
| ELP-322-000009786 | to | ELP-322-000009786 |
| ELP-322-000009791 | to | ELP-322-000009791 |
| ELP-322-000009800 | to | ELP-322-000009800 |
| ELP-322-000009805 | to | ELP-322-000009805 |
| ELP-322-000009814 | to | ELP-322-000009814 |
| ELP-322-000009816 | to | ELP-322-000009816 |
| ELP-322-000009818 | to | ELP-322-000009819 |
| ELP-322-000009822 | to | ELP-322-000009822 |
| ELP-322-000009850 | to | ELP-322-000009850 |
| ELP-322-000009854 | to | ELP-322-000009856 |
| ELP-322-000009859 | to | ELP-322-000009859 |
| ELP-322-000009866 | to | ELP-322-000009866 |
| ELP-322-000009868 | to | ELP-322-000009869 |
| ELP-322-000009879 | to | ELP-322-000009879 |
| ELP-322-000009890 | to | ELP-322-000009890 |
| ELP-322-000009895 | to | ELP-322-000009895 |
| ELP-322-000009897 | to | ELP-322-000009899 |
| ELP-322-000009901 | to | ELP-322-000009901 |
| ELP-322-000009905 | to | ELP-322-000009905 |
| ELP-322-000009907 | to | ELP-322-000009907 |
| ELP-322-000009909 | to | ELP-322-000009909 |

| | | |
|---|---|---|
| ELP-322-000009917 | to | ELP-322-000009917 |
| ELP-322-000009919 | to | ELP-322-000009919 |
| ELP-322-000009936 | to | ELP-322-000009936 |
| ELP-322-000009941 | to | ELP-322-000009942 |
| ELP-322-000009944 | to | ELP-322-000009944 |
| ELP-322-000009951 | to | ELP-322-000009951 |
| ELP-322-000009954 | to | ELP-322-000009954 |
| ELP-322-000009970 | to | ELP-322-000009970 |
| ELP-322-000009972 | to | ELP-322-000009972 |
| ELP-322-000009975 | to | ELP-322-000009975 |
| ELP-322-000009980 | to | ELP-322-000009980 |
| ELP-322-000009991 | to | ELP-322-000009991 |
| ELP-322-000009996 | to | ELP-322-000009996 |
| ELP-322-000010011 | to | ELP-322-000010011 |
| ELP-322-000010018 | to | ELP-322-000010018 |
| ELP-322-000010020 | to | ELP-322-000010020 |
| ELP-322-000010026 | to | ELP-322-000010026 |
| ELP-322-000010056 | to | ELP-322-000010056 |
| ELP-322-000010060 | to | ELP-322-000010060 |
| ELP-322-000010071 | to | ELP-322-000010071 |
| ELP-322-000010082 | to | ELP-322-000010082 |
| ELP-322-000010086 | to | ELP-322-000010087 |
| ELP-322-000010095 | to | ELP-322-000010095 |
| ELP-322-000010108 | to | ELP-322-000010108 |
| ELP-322-000010113 | to | ELP-322-000010113 |
| ELP-322-000010117 | to | ELP-322-000010117 |
| ELP-322-000010127 | to | ELP-322-000010128 |
| ELP-322-000010146 | to | ELP-322-000010147 |
| ELP-322-000010152 | to | ELP-322-000010152 |
| ELP-322-000010155 | to | ELP-322-000010159 |
| ELP-322-000010169 | to | ELP-322-000010170 |
| ELP-322-000010174 | to | ELP-322-000010174 |
| ELP-322-000010177 | to | ELP-322-000010177 |
| ELP-322-000010179 | to | ELP-322-000010179 |
| ELP-322-000010181 | to | ELP-322-000010181 |
| ELP-322-000010198 | to | ELP-322-000010198 |
| ELP-322-000010203 | to | ELP-322-000010204 |
| ELP-322-000010209 | to | ELP-322-000010209 |
| ELP-322-000010211 | to | ELP-322-000010211 |
| ELP-322-000010223 | to | ELP-322-000010223 |
| ELP-322-000010241 | to | ELP-322-000010241 |
| ELP-322-000010243 | to | ELP-322-000010243 |
| ELP-322-000010248 | to | ELP-322-000010248 |
| ELP-322-000010261 | to | ELP-322-000010261 |

| | | |
|---|---|---|
| ELP-322-000010269 | to | ELP-322-000010269 |
| ELP-322-000010273 | to | ELP-322-000010273 |
| ELP-322-000010285 | to | ELP-322-000010285 |
| ELP-322-000010289 | to | ELP-322-000010290 |
| ELP-322-000010292 | to | ELP-322-000010292 |
| ELP-322-000010296 | to | ELP-322-000010296 |
| ELP-322-000010299 | to | ELP-322-000010299 |
| ELP-322-000010301 | to | ELP-322-000010301 |
| ELP-322-000010307 | to | ELP-322-000010308 |
| ELP-322-000010310 | to | ELP-322-000010310 |
| ELP-322-000010312 | to | ELP-322-000010312 |
| ELP-322-000010324 | to | ELP-322-000010324 |
| ELP-322-000010340 | to | ELP-322-000010341 |
| ELP-322-000010344 | to | ELP-322-000010344 |
| ELP-322-000010363 | to | ELP-322-000010363 |
| ELP-322-000010373 | to | ELP-322-000010373 |
| ELP-322-000010380 | to | ELP-322-000010380 |
| ELP-322-000010392 | to | ELP-322-000010392 |
| ELP-322-000010394 | to | ELP-322-000010394 |
| ELP-322-000010398 | to | ELP-322-000010398 |
| ELP-322-000010408 | to | ELP-322-000010408 |
| ELP-322-000010423 | to | ELP-322-000010425 |
| ELP-322-000010434 | to | ELP-322-000010436 |
| ELP-322-000010438 | to | ELP-322-000010438 |
| ELP-322-000010441 | to | ELP-322-000010442 |
| ELP-322-000010446 | to | ELP-322-000010446 |
| ELP-322-000010449 | to | ELP-322-000010449 |
| ELP-322-000010451 | to | ELP-322-000010451 |
| ELP-322-000010453 | to | ELP-322-000010453 |
| ELP-322-000010455 | to | ELP-322-000010455 |
| ELP-322-000010457 | to | ELP-322-000010457 |
| ELP-322-000010470 | to | ELP-322-000010471 |
| ELP-322-000010473 | to | ELP-322-000010473 |
| ELP-322-000010477 | to | ELP-322-000010477 |
| ELP-322-000010491 | to | ELP-322-000010491 |
| ELP-322-000010493 | to | ELP-322-000010493 |
| ELP-322-000010495 | to | ELP-322-000010495 |
| ELP-322-000010497 | to | ELP-322-000010497 |
| ELP-322-000010501 | to | ELP-322-000010501 |
| ELP-322-000010511 | to | ELP-322-000010511 |
| ELP-322-000010518 | to | ELP-322-000010518 |
| ELP-322-000010530 | to | ELP-322-000010530 |
| ELP-322-000010532 | to | ELP-322-000010532 |
| ELP-322-000010548 | to | ELP-322-000010548 |

| | | |
|---|---|---|
| ELP-322-000010551 | to | ELP-322-000010551 |
| ELP-322-000010563 | to | ELP-322-000010563 |
| ELP-322-000010566 | to | ELP-322-000010566 |
| ELP-322-000010569 | to | ELP-322-000010569 |
| ELP-322-000010578 | to | ELP-322-000010578 |
| ELP-322-000010598 | to | ELP-322-000010601 |
| ELP-322-000010605 | to | ELP-322-000010605 |
| ELP-322-000010620 | to | ELP-322-000010620 |
| ELP-322-000010628 | to | ELP-322-000010628 |
| ELP-322-000010631 | to | ELP-322-000010631 |
| ELP-322-000010638 | to | ELP-322-000010639 |
| ELP-322-000010648 | to | ELP-322-000010648 |
| ELP-322-000010659 | to | ELP-322-000010660 |
| ELP-322-000010673 | to | ELP-322-000010673 |
| ELP-322-000010675 | to | ELP-322-000010675 |
| ELP-322-000010677 | to | ELP-322-000010677 |
| ELP-322-000010682 | to | ELP-322-000010682 |
| ELP-322-000010686 | to | ELP-322-000010689 |
| ELP-322-000010691 | to | ELP-322-000010691 |
| ELP-322-000010694 | to | ELP-322-000010694 |
| ELP-322-000010706 | to | ELP-322-000010706 |
| ELP-322-000010730 | to | ELP-322-000010731 |
| ELP-322-000010736 | to | ELP-322-000010737 |
| ELP-322-000010741 | to | ELP-322-000010742 |
| ELP-322-000010747 | to | ELP-322-000010747 |
| ELP-322-000010759 | to | ELP-322-000010759 |
| ELP-322-000010769 | to | ELP-322-000010770 |
| ELP-322-000010773 | to | ELP-322-000010773 |
| ELP-322-000010789 | to | ELP-322-000010790 |
| ELP-322-000010794 | to | ELP-322-000010794 |
| ELP-322-000010810 | to | ELP-322-000010812 |
| ELP-322-000010814 | to | ELP-322-000010814 |
| ELP-322-000010823 | to | ELP-322-000010823 |
| ELP-322-000010834 | to | ELP-322-000010834 |
| ELP-322-000010838 | to | ELP-322-000010838 |
| ELP-322-000010856 | to | ELP-322-000010856 |
| ELP-322-000010858 | to | ELP-322-000010859 |
| ELP-322-000010861 | to | ELP-322-000010861 |
| ELP-322-000010868 | to | ELP-322-000010868 |
| ELP-322-000010878 | to | ELP-322-000010880 |
| ELP-322-000010885 | to | ELP-322-000010887 |
| ELP-322-000010957 | to | ELP-322-000010957 |
| ELP-322-000010979 | to | ELP-322-000010980 |
| ELP-322-000010982 | to | ELP-322-000010982 |

| | | |
|---|---|---|
| ELP-322-000010988 | to | ELP-322-000010988 |
| ELP-322-000010994 | to | ELP-322-000010995 |
| ELP-322-000011003 | to | ELP-322-000011003 |
| ELP-322-000011010 | to | ELP-322-000011010 |
| ELP-322-000011014 | to | ELP-322-000011014 |
| ELP-322-000011016 | to | ELP-322-000011017 |
| ELP-322-000011019 | to | ELP-322-000011020 |
| ELP-322-000011063 | to | ELP-322-000011063 |
| ELP-322-000011068 | to | ELP-322-000011069 |
| ELP-322-000011071 | to | ELP-322-000011071 |
| ELP-322-000011073 | to | ELP-322-000011073 |
| ELP-322-000011076 | to | ELP-322-000011076 |
| ELP-322-000011106 | to | ELP-322-000011107 |
| ELP-322-000011123 | to | ELP-322-000011123 |
| ELP-322-000011147 | to | ELP-322-000011147 |
| ELP-322-000011190 | to | ELP-322-000011190 |
| ELP-322-000011203 | to | ELP-322-000011203 |
| ELP-322-000011212 | to | ELP-322-000011212 |
| ELP-322-000011220 | to | ELP-322-000011220 |
| ELP-322-000011229 | to | ELP-322-000011229 |
| ELP-322-000011239 | to | ELP-322-000011240 |
| ELP-322-000011243 | to | ELP-322-000011243 |
| ELP-322-000011245 | to | ELP-322-000011245 |
| ELP-322-000011250 | to | ELP-322-000011250 |
| ELP-322-000011254 | to | ELP-322-000011254 |
| ELP-322-000011271 | to | ELP-322-000011271 |
| ELP-322-000011277 | to | ELP-322-000011277 |
| ELP-322-000011279 | to | ELP-322-000011283 |
| ELP-322-000011292 | to | ELP-322-000011292 |
| ELP-322-000011298 | to | ELP-322-000011298 |
| ELP-322-000011302 | to | ELP-322-000011302 |
| ELP-322-000011308 | to | ELP-322-000011308 |
| ELP-322-000011312 | to | ELP-322-000011312 |
| ELP-322-000011314 | to | ELP-322-000011315 |
| ELP-322-000011323 | to | ELP-322-000011324 |
| ELP-322-000011326 | to | ELP-322-000011326 |
| ELP-322-000011330 | to | ELP-322-000011331 |
| ELP-322-000011335 | to | ELP-322-000011335 |
| ELP-322-000011340 | to | ELP-322-000011341 |
| ELP-322-000011344 | to | ELP-322-000011344 |
| ELP-322-000011352 | to | ELP-322-000011354 |
| ELP-322-000011357 | to | ELP-322-000011357 |
| ELP-322-000011359 | to | ELP-322-000011359 |
| ELP-322-000011361 | to | ELP-322-000011362 |

| | | |
|---|---|---|
| ELP-322-000011389 | to | ELP-322-000011390 |
| ELP-322-000011393 | to | ELP-322-000011393 |
| ELP-322-000011395 | to | ELP-322-000011395 |
| ELP-322-000011398 | to | ELP-322-000011398 |
| ELP-322-000011405 | to | ELP-322-000011405 |
| ELP-322-000011407 | to | ELP-322-000011407 |
| ELP-322-000011413 | to | ELP-322-000011413 |
| ELP-322-000011415 | to | ELP-322-000011415 |
| ELP-322-000011421 | to | ELP-322-000011422 |
| ELP-322-000011425 | to | ELP-322-000011426 |
| ELP-322-000011428 | to | ELP-322-000011428 |
| ELP-322-000011436 | to | ELP-322-000011436 |
| ELP-322-000011439 | to | ELP-322-000011439 |
| ELP-322-000011442 | to | ELP-322-000011442 |
| ELP-322-000011456 | to | ELP-322-000011458 |
| ELP-322-000011460 | to | ELP-322-000011461 |
| ELP-322-000011490 | to | ELP-322-000011490 |
| ELP-322-000011501 | to | ELP-322-000011503 |
| ELP-322-000011508 | to | ELP-322-000011509 |
| ELP-322-000011511 | to | ELP-322-000011511 |
| ELP-322-000011515 | to | ELP-322-000011515 |
| ELP-322-000011520 | to | ELP-322-000011523 |
| ELP-322-000011537 | to | ELP-322-000011537 |
| ELP-322-000011541 | to | ELP-322-000011541 |
| ELP-322-000011556 | to | ELP-322-000011556 |
| ELP-322-000011569 | to | ELP-322-000011569 |
| ELP-322-000011589 | to | ELP-322-000011589 |
| ELP-322-000011601 | to | ELP-322-000011601 |
| ELP-322-000011604 | to | ELP-322-000011604 |
| ELP-322-000011609 | to | ELP-322-000011609 |
| ELP-322-000011623 | to | ELP-322-000011623 |
| ELP-322-000011634 | to | ELP-322-000011634 |
| ELP-322-000011636 | to | ELP-322-000011636 |
| ELP-322-000011658 | to | ELP-322-000011659 |
| ELP-322-000011669 | to | ELP-322-000011669 |
| ELP-322-000011676 | to | ELP-322-000011685 |
| ELP-322-000011692 | to | ELP-322-000011692 |
| ELP-322-000011695 | to | ELP-322-000011697 |
| ELP-322-000011730 | to | ELP-322-000011731 |
| ELP-322-000011733 | to | ELP-322-000011737 |
| ELP-322-000011740 | to | ELP-322-000011742 |
| ELP-322-000011749 | to | ELP-322-000011751 |
| ELP-322-000011757 | to | ELP-322-000011757 |
| ELP-322-000011761 | to | ELP-322-000011763 |

| | | |
|---|---|---|
| ELP-322-000011769 | to | ELP-322-000011771 |
| ELP-322-000011784 | to | ELP-322-000011784 |
| ELP-322-000011847 | to | ELP-322-000011852 |
| ELP-322-000011854 | to | ELP-322-000011854 |
| ELP-322-000011856 | to | ELP-322-000011862 |
| ELP-322-000011892 | to | ELP-322-000011893 |
| ELP-322-000011899 | to | ELP-322-000011899 |
| ELP-322-000011911 | to | ELP-322-000011911 |
| ELP-322-000011913 | to | ELP-322-000011913 |
| ELP-322-000011916 | to | ELP-322-000011917 |
| ELP-322-000011919 | to | ELP-322-000011919 |
| ELP-322-000011942 | to | ELP-322-000011942 |
| ELP-322-000011950 | to | ELP-322-000011952 |
| ELP-322-000011963 | to | ELP-322-000011963 |
| ELP-322-000011973 | to | ELP-322-000011975 |
| ELP-322-000011977 | to | ELP-322-000011977 |
| ELP-322-000011979 | to | ELP-322-000011984 |
| ELP-322-000011990 | to | ELP-322-000011992 |
| ELP-322-000011996 | to | ELP-322-000011996 |
| ELP-322-000012023 | to | ELP-322-000012023 |
| ELP-322-000012025 | to | ELP-322-000012031 |
| ELP-322-000012039 | to | ELP-322-000012039 |
| ELP-322-000012045 | to | ELP-322-000012049 |
| ELP-322-000012060 | to | ELP-322-000012060 |
| ELP-322-000012069 | to | ELP-322-000012070 |
| ELP-322-000012074 | to | ELP-322-000012074 |
| ELP-322-000012077 | to | ELP-322-000012085 |
| ELP-322-000012090 | to | ELP-322-000012090 |
| ELP-322-000012093 | to | ELP-322-000012093 |
| ELP-322-000012097 | to | ELP-322-000012098 |
| ELP-322-000012100 | to | ELP-322-000012113 |
| ELP-322-000012128 | to | ELP-322-000012130 |
| ELP-322-000012136 | to | ELP-322-000012136 |
| ELP-322-000012139 | to | ELP-322-000012139 |
| ELP-322-000012141 | to | ELP-322-000012155 |
| ELP-322-000012157 | to | ELP-322-000012160 |
| ELP-322-000012167 | to | ELP-322-000012171 |
| ELP-322-000012174 | to | ELP-322-000012174 |
| ELP-322-000012178 | to | ELP-322-000012178 |
| ELP-322-000012186 | to | ELP-322-000012190 |
| ELP-322-000012193 | to | ELP-322-000012196 |
| ELP-322-000012199 | to | ELP-322-000012199 |
| ELP-322-000012203 | to | ELP-322-000012205 |
| ELP-322-000012207 | to | ELP-322-000012214 |

| | | |
|---|---|---|
| ELP-322-000012218 | to | ELP-322-000012220 |
| ELP-322-000012225 | to | ELP-322-000012226 |
| ELP-322-000012236 | to | ELP-322-000012236 |
| ELP-322-000012242 | to | ELP-322-000012242 |
| ELP-322-000012249 | to | ELP-322-000012252 |
| ELP-322-000012254 | to | ELP-322-000012254 |
| ELP-322-000012256 | to | ELP-322-000012257 |
| ELP-322-000012264 | to | ELP-322-000012264 |
| ELP-322-000012269 | to | ELP-322-000012269 |
| ELP-322-000012287 | to | ELP-322-000012287 |
| ELP-322-000012296 | to | ELP-322-000012297 |
| ELP-322-000012306 | to | ELP-322-000012306 |
| ELP-322-000012312 | to | ELP-322-000012312 |
| ELP-322-000012317 | to | ELP-322-000012317 |
| ELP-322-000012331 | to | ELP-322-000012337 |
| ELP-322-000012347 | to | ELP-322-000012347 |
| ELP-322-000012351 | to | ELP-322-000012351 |
| ELP-322-000012353 | to | ELP-322-000012356 |
| ELP-322-000012361 | to | ELP-322-000012365 |
| ELP-322-000012368 | to | ELP-322-000012371 |
| ELP-322-000012373 | to | ELP-322-000012374 |
| ELP-322-000012376 | to | ELP-322-000012376 |
| ELP-322-000012387 | to | ELP-322-000012391 |
| ELP-322-000012394 | to | ELP-322-000012394 |
| ELP-322-000012408 | to | ELP-322-000012408 |
| ELP-322-000012410 | to | ELP-322-000012416 |
| ELP-322-000012420 | to | ELP-322-000012421 |
| ELP-322-000012433 | to | ELP-322-000012434 |
| ELP-322-000012442 | to | ELP-322-000012442 |
| ELP-322-000012446 | to | ELP-322-000012447 |
| ELP-322-000012450 | to | ELP-322-000012450 |
| ELP-322-000012453 | to | ELP-322-000012454 |
| ELP-322-000012460 | to | ELP-322-000012460 |
| ELP-322-000012463 | to | ELP-322-000012463 |
| ELP-322-000012465 | to | ELP-322-000012465 |
| ELP-322-000012472 | to | ELP-322-000012472 |
| ELP-322-000012480 | to | ELP-322-000012493 |
| ELP-322-000012503 | to | ELP-322-000012504 |
| ELP-322-000012519 | to | ELP-322-000012520 |
| ELP-322-000012530 | to | ELP-322-000012533 |
| ELP-322-000012535 | to | ELP-322-000012535 |
| ELP-322-000012538 | to | ELP-322-000012540 |
| ELP-322-000012547 | to | ELP-322-000012547 |
| ELP-322-000012551 | to | ELP-322-000012551 |

| | | |
|---|---|---|
| ELP-322-000012555 | to | ELP-322-000012559 |
| ELP-322-000012563 | to | ELP-322-000012567 |
| ELP-322-000012585 | to | ELP-322-000012586 |
| ELP-322-000012588 | to | ELP-322-000012589 |
| ELP-322-000012598 | to | ELP-322-000012603 |
| ELP-322-000012605 | to | ELP-322-000012607 |
| ELP-322-000012623 | to | ELP-322-000012624 |
| ELP-322-000012628 | to | ELP-322-000012628 |
| ELP-322-000012640 | to | ELP-322-000012640 |
| ELP-322-000012644 | to | ELP-322-000012644 |
| ELP-322-000012652 | to | ELP-322-000012653 |
| ELP-322-000012660 | to | ELP-322-000012660 |
| ELP-322-000012665 | to | ELP-322-000012665 |
| ELP-322-000012672 | to | ELP-322-000012673 |
| ELP-322-000012682 | to | ELP-322-000012682 |
| ELP-322-000012699 | to | ELP-322-000012699 |
| ELP-322-000012715 | to | ELP-322-000012715 |
| ELP-322-000012717 | to | ELP-322-000012718 |
| ELP-322-000012728 | to | ELP-322-000012728 |
| ELP-322-000012731 | to | ELP-322-000012738 |
| ELP-322-000012745 | to | ELP-322-000012746 |
| ELP-322-000012748 | to | ELP-322-000012748 |
| ELP-322-000012753 | to | ELP-322-000012754 |
| ELP-322-000012756 | to | ELP-322-000012756 |
| ELP-322-000012759 | to | ELP-322-000012762 |
| ELP-322-000012764 | to | ELP-322-000012768 |
| ELP-322-000012771 | to | ELP-322-000012773 |
| ELP-322-000012780 | to | ELP-322-000012780 |
| ELP-322-000012782 | to | ELP-322-000012786 |
| ELP-322-000012795 | to | ELP-322-000012796 |
| ELP-322-000012805 | to | ELP-322-000012806 |
| ELP-322-000012808 | to | ELP-322-000012809 |
| ELP-322-000012813 | to | ELP-322-000012815 |
| ELP-322-000012838 | to | ELP-322-000012838 |
| ELP-322-000012843 | to | ELP-322-000012845 |
| ELP-322-000012858 | to | ELP-322-000012862 |
| ELP-322-000012864 | to | ELP-322-000012865 |
| ELP-322-000012870 | to | ELP-322-000012879 |
| ELP-322-000012887 | to | ELP-322-000012888 |
| ELP-322-000012895 | to | ELP-322-000012895 |
| ELP-322-000012905 | to | ELP-322-000012905 |
| ELP-322-000012909 | to | ELP-322-000012917 |
| ELP-322-000012919 | to | ELP-322-000012926 |
| ELP-322-000012931 | to | ELP-322-000012933 |

| | | |
|---|---|---|
| ELP-322-000012937 | to | ELP-322-000012941 |
| ELP-322-000012947 | to | ELP-322-000012947 |
| ELP-322-000012952 | to | ELP-322-000012961 |
| ELP-322-000012965 | to | ELP-322-000012969 |
| ELP-322-000012983 | to | ELP-322-000012983 |
| ELP-322-000013006 | to | ELP-322-000013006 |
| ELP-322-000013032 | to | ELP-322-000013032 |
| ELP-322-000013038 | to | ELP-322-000013039 |
| ELP-322-000013043 | to | ELP-322-000013043 |
| ELP-322-000013045 | to | ELP-322-000013045 |
| ELP-322-000013059 | to | ELP-322-000013060 |
| ELP-322-000013066 | to | ELP-322-000013069 |
| ELP-322-000013072 | to | ELP-322-000013072 |
| ELP-322-000013077 | to | ELP-322-000013078 |
| ELP-322-000013082 | to | ELP-322-000013083 |
| ELP-322-000013093 | to | ELP-322-000013096 |
| ELP-322-000013100 | to | ELP-322-000013100 |
| ELP-322-000013102 | to | ELP-322-000013102 |
| ELP-322-000013108 | to | ELP-322-000013108 |
| ELP-322-000013115 | to | ELP-322-000013115 |
| ELP-322-000013123 | to | ELP-322-000013125 |
| ELP-322-000013128 | to | ELP-322-000013129 |
| ELP-322-000013131 | to | ELP-322-000013134 |
| ELP-322-000013136 | to | ELP-322-000013136 |
| ELP-322-000013139 | to | ELP-322-000013139 |
| ELP-322-000013142 | to | ELP-322-000013142 |
| ELP-322-000013147 | to | ELP-322-000013149 |
| ELP-322-000013151 | to | ELP-322-000013152 |
| ELP-322-000013163 | to | ELP-322-000013164 |
| ELP-322-000013166 | to | ELP-322-000013174 |
| ELP-322-000013179 | to | ELP-322-000013179 |
| ELP-322-000013185 | to | ELP-322-000013185 |
| ELP-322-000013196 | to | ELP-322-000013196 |
| ELP-322-000013199 | to | ELP-322-000013199 |
| ELP-322-000013201 | to | ELP-322-000013201 |
| ELP-322-000013203 | to | ELP-322-000013207 |
| ELP-322-000013210 | to | ELP-322-000013212 |
| ELP-322-000013221 | to | ELP-322-000013221 |
| ELP-322-000013229 | to | ELP-322-000013229 |
| ELP-322-000013234 | to | ELP-322-000013234 |
| ELP-322-000013255 | to | ELP-322-000013255 |
| ELP-322-000013257 | to | ELP-322-000013258 |
| ELP-322-000013265 | to | ELP-322-000013265 |
| ELP-322-000013268 | to | ELP-322-000013269 |

| | | |
|---|---|---|
| ELP-322-000013271 | to | ELP-322-000013276 |
| ELP-322-000013284 | to | ELP-322-000013284 |
| ELP-322-000013286 | to | ELP-322-000013286 |
| ELP-322-000013289 | to | ELP-322-000013294 |
| ELP-322-000013298 | to | ELP-322-000013302 |
| ELP-322-000013304 | to | ELP-322-000013306 |
| ELP-322-000013309 | to | ELP-322-000013309 |
| ELP-322-000013322 | to | ELP-322-000013322 |
| ELP-322-000013331 | to | ELP-322-000013336 |
| ELP-322-000013339 | to | ELP-322-000013339 |
| ELP-322-000013341 | to | ELP-322-000013341 |
| ELP-322-000013347 | to | ELP-322-000013348 |
| ELP-322-000013365 | to | ELP-322-000013365 |
| ELP-322-000013372 | to | ELP-322-000013372 |
| ELP-322-000013376 | to | ELP-322-000013376 |
| ELP-322-000013382 | to | ELP-322-000013382 |
| ELP-322-000013389 | to | ELP-322-000013389 |
| ELP-322-000013392 | to | ELP-322-000013395 |
| ELP-322-000013407 | to | ELP-322-000013407 |
| ELP-322-000013410 | to | ELP-322-000013412 |
| ELP-322-000013419 | to | ELP-322-000013419 |
| ELP-322-000013421 | to | ELP-322-000013421 |
| ELP-322-000013424 | to | ELP-322-000013429 |
| ELP-322-000013441 | to | ELP-322-000013450 |
| ELP-322-000013453 | to | ELP-322-000013453 |
| ELP-322-000013458 | to | ELP-322-000013458 |
| ELP-322-000013461 | to | ELP-322-000013461 |
| ELP-322-000013465 | to | ELP-322-000013467 |
| ELP-322-000013469 | to | ELP-322-000013473 |
| ELP-322-000013475 | to | ELP-322-000013475 |
| ELP-322-000013478 | to | ELP-322-000013478 |
| ELP-322-000013493 | to | ELP-322-000013493 |
| ELP-322-000013525 | to | ELP-322-000013526 |
| ELP-322-000013534 | to | ELP-322-000013537 |
| ELP-322-000013541 | to | ELP-322-000013545 |
| ELP-322-000013547 | to | ELP-322-000013549 |
| ELP-322-000013562 | to | ELP-322-000013563 |
| ELP-322-000013565 | to | ELP-322-000013566 |
| ELP-322-000013568 | to | ELP-322-000013570 |
| ELP-322-000013572 | to | ELP-322-000013572 |
| ELP-322-000013576 | to | ELP-322-000013576 |
| ELP-322-000013580 | to | ELP-322-000013581 |
| ELP-322-000013583 | to | ELP-322-000013583 |
| ELP-322-000013601 | to | ELP-322-000013601 |

| | | |
|---|---|---|
| ELP-322-000013617 | to | ELP-322-000013623 |
| ELP-322-000013625 | to | ELP-322-000013635 |
| ELP-322-000013638 | to | ELP-322-000013638 |
| ELP-322-000013640 | to | ELP-322-000013643 |
| ELP-322-000013650 | to | ELP-322-000013650 |
| ELP-322-000013655 | to | ELP-322-000013655 |
| ELP-322-000013668 | to | ELP-322-000013672 |
| ELP-322-000013678 | to | ELP-322-000013678 |
| ELP-322-000013689 | to | ELP-322-000013689 |
| ELP-322-000013695 | to | ELP-322-000013695 |
| ELP-322-000013703 | to | ELP-322-000013704 |
| ELP-322-000013710 | to | ELP-322-000013710 |
| ELP-322-000013713 | to | ELP-322-000013713 |
| ELP-322-000013722 | to | ELP-322-000013722 |
| ELP-322-000013724 | to | ELP-322-000013725 |
| ELP-322-000013727 | to | ELP-322-000013727 |
| ELP-322-000013730 | to | ELP-322-000013730 |
| ELP-322-000013732 | to | ELP-322-000013732 |
| ELP-322-000013739 | to | ELP-322-000013739 |
| ELP-322-000013742 | to | ELP-322-000013748 |
| ELP-322-000013750 | to | ELP-322-000013750 |
| ELP-322-000013759 | to | ELP-322-000013760 |
| ELP-322-000013763 | to | ELP-322-000013763 |
| ELP-322-000013766 | to | ELP-322-000013770 |
| ELP-322-000013775 | to | ELP-322-000013777 |
| ELP-322-000013786 | to | ELP-322-000013787 |
| ELP-322-000013791 | to | ELP-322-000013791 |
| ELP-322-000013830 | to | ELP-322-000013830 |
| ELP-322-000013849 | to | ELP-322-000013852 |
| ELP-322-000013854 | to | ELP-322-000013854 |
| ELP-322-000013870 | to | ELP-322-000013871 |
| ELP-322-000013874 | to | ELP-322-000013887 |
| ELP-322-000013889 | to | ELP-322-000013891 |
| ELP-322-000013905 | to | ELP-322-000013906 |
| ELP-322-000013913 | to | ELP-322-000013925 |
| ELP-322-000013927 | to | ELP-322-000013927 |
| ELP-322-000013929 | to | ELP-322-000013929 |
| ELP-322-000013931 | to | ELP-322-000013931 |
| ELP-322-000013948 | to | ELP-322-000013950 |
| ELP-322-000013954 | to | ELP-322-000013954 |
| ELP-322-000013971 | to | ELP-322-000013980 |
| ELP-322-000013982 | to | ELP-322-000013982 |
| ELP-322-000013989 | to | ELP-322-000013990 |
| ELP-322-000013994 | to | ELP-322-000013999 |

| | | |
|---|---|---|
| ELP-322-000014001 | to | ELP-322-000014001 |
| ELP-322-000014004 | to | ELP-322-000014011 |
| ELP-322-000014015 | to | ELP-322-000014018 |
| ELP-322-000014022 | to | ELP-322-000014028 |
| ELP-322-000014030 | to | ELP-322-000014032 |
| ELP-322-000014049 | to | ELP-322-000014054 |
| ELP-322-000014056 | to | ELP-322-000014056 |
| ELP-322-000014063 | to | ELP-322-000014068 |
| ELP-322-000014086 | to | ELP-322-000014086 |
| ELP-322-000014090 | to | ELP-322-000014090 |
| ELP-322-000014093 | to | ELP-322-000014093 |
| ELP-322-000014099 | to | ELP-322-000014099 |
| ELP-322-000014105 | to | ELP-322-000014106 |
| ELP-322-000014108 | to | ELP-322-000014112 |
| ELP-322-000014115 | to | ELP-322-000014115 |
| ELP-322-000014120 | to | ELP-322-000014122 |
| ELP-322-000014124 | to | ELP-322-000014127 |
| ELP-322-000014129 | to | ELP-322-000014129 |
| ELP-322-000014132 | to | ELP-322-000014135 |
| ELP-322-000014143 | to | ELP-322-000014143 |
| ELP-322-000014146 | to | ELP-322-000014146 |
| ELP-322-000014152 | to | ELP-322-000014152 |
| ELP-322-000014159 | to | ELP-322-000014161 |
| ELP-322-000014165 | to | ELP-322-000014166 |
| ELP-322-000014172 | to | ELP-322-000014172 |
| ELP-322-000014185 | to | ELP-322-000014185 |
| ELP-322-000014189 | to | ELP-322-000014190 |
| ELP-322-000014195 | to | ELP-322-000014196 |
| ELP-322-000014198 | to | ELP-322-000014200 |
| ELP-322-000014209 | to | ELP-322-000014209 |
| ELP-322-000014219 | to | ELP-322-000014219 |
| ELP-322-000014227 | to | ELP-322-000014228 |
| ELP-322-000014253 | to | ELP-322-000014259 |
| ELP-322-000014263 | to | ELP-322-000014263 |
| ELP-322-000014265 | to | ELP-322-000014268 |
| ELP-322-000014273 | to | ELP-322-000014273 |
| ELP-322-000014276 | to | ELP-322-000014277 |
| ELP-322-000014301 | to | ELP-322-000014301 |
| ELP-322-000014309 | to | ELP-322-000014309 |
| ELP-322-000014314 | to | ELP-322-000014314 |
| ELP-322-000014335 | to | ELP-322-000014337 |
| ELP-322-000014345 | to | ELP-322-000014345 |
| ELP-322-000014353 | to | ELP-322-000014354 |
| ELP-322-000014360 | to | ELP-322-000014360 |

| | | |
|---|---|---|
| ELP-322-000014369 | to | ELP-322-000014370 |
| ELP-322-000014373 | to | ELP-322-000014373 |
| ELP-322-000014377 | to | ELP-322-000014377 |
| ELP-322-000014382 | to | ELP-322-000014384 |
| ELP-322-000014392 | to | ELP-322-000014393 |
| ELP-322-000014396 | to | ELP-322-000014398 |
| ELP-322-000014405 | to | ELP-322-000014405 |
| ELP-322-000014415 | to | ELP-322-000014415 |
| ELP-322-000014418 | to | ELP-322-000014418 |
| ELP-322-000014420 | to | ELP-322-000014420 |
| ELP-322-000014422 | to | ELP-322-000014422 |
| ELP-322-000014424 | to | ELP-322-000014425 |
| ELP-322-000014454 | to | ELP-322-000014455 |
| ELP-322-000014457 | to | ELP-322-000014459 |
| ELP-322-000014474 | to | ELP-322-000014474 |
| ELP-322-000014478 | to | ELP-322-000014478 |
| ELP-322-000014480 | to | ELP-322-000014480 |
| ELP-322-000014482 | to | ELP-322-000014482 |
| ELP-322-000014485 | to | ELP-322-000014485 |
| ELP-322-000014487 | to | ELP-322-000014491 |
| ELP-322-000014494 | to | ELP-322-000014495 |
| ELP-322-000014497 | to | ELP-322-000014497 |
| ELP-322-000014508 | to | ELP-322-000014516 |
| ELP-322-000014521 | to | ELP-322-000014521 |
| ELP-322-000014524 | to | ELP-322-000014524 |
| ELP-322-000014528 | to | ELP-322-000014528 |
| ELP-322-000014530 | to | ELP-322-000014540 |
| ELP-322-000014542 | to | ELP-322-000014545 |
| ELP-322-000014547 | to | ELP-322-000014547 |
| ELP-322-000014554 | to | ELP-322-000014554 |
| ELP-322-000014570 | to | ELP-322-000014571 |
| ELP-322-000014573 | to | ELP-322-000014574 |
| ELP-322-000014577 | to | ELP-322-000014577 |
| ELP-322-000014594 | to | ELP-322-000014595 |
| ELP-322-000014622 | to | ELP-322-000014622 |
| ELP-322-000014624 | to | ELP-322-000014624 |
| ELP-322-000014629 | to | ELP-322-000014632 |
| ELP-322-000014636 | to | ELP-322-000014637 |
| ELP-322-000014639 | to | ELP-322-000014641 |
| ELP-322-000014648 | to | ELP-322-000014648 |
| ELP-322-000014654 | to | ELP-322-000014655 |
| ELP-322-000014658 | to | ELP-322-000014658 |
| ELP-322-000014666 | to | ELP-322-000014671 |
| ELP-322-000014679 | to | ELP-322-000014679 |

| | | |
|---|---|---|
| ELP-322-000014687 | to | ELP-322-000014687 |
| ELP-322-000014696 | to | ELP-322-000014697 |
| ELP-322-000014699 | to | ELP-322-000014701 |
| ELP-322-000014705 | to | ELP-322-000014706 |
| ELP-322-000014708 | to | ELP-322-000014708 |
| ELP-322-000014718 | to | ELP-322-000014718 |
| ELP-322-000014740 | to | ELP-322-000014742 |
| ELP-322-000014770 | to | ELP-322-000014770 |
| ELP-322-000014774 | to | ELP-322-000014776 |
| ELP-322-000014808 | to | ELP-322-000014814 |
| ELP-322-000014821 | to | ELP-322-000014825 |
| ELP-322-000014830 | to | ELP-322-000014830 |
| ELP-322-000014838 | to | ELP-322-000014839 |
| ELP-322-000014842 | to | ELP-322-000014843 |
| ELP-322-000014867 | to | ELP-322-000014867 |
| ELP-322-000014871 | to | ELP-322-000014871 |
| ELP-322-000014883 | to | ELP-322-000014883 |
| ELP-322-000014887 | to | ELP-322-000014889 |
| ELP-322-000014896 | to | ELP-322-000014896 |
| ELP-322-000014901 | to | ELP-322-000014901 |
| ELP-322-000014912 | to | ELP-322-000014912 |
| ELP-322-000014914 | to | ELP-322-000014914 |
| ELP-322-000014920 | to | ELP-322-000014922 |
| ELP-322-000014926 | to | ELP-322-000014928 |
| ELP-322-000014937 | to | ELP-322-000014940 |
| ELP-322-000014950 | to | ELP-322-000014950 |
| ELP-322-000014952 | to | ELP-322-000014953 |
| ELP-322-000014961 | to | ELP-322-000014961 |
| ELP-322-000014978 | to | ELP-322-000014978 |
| ELP-322-000014981 | to | ELP-322-000014981 |
| ELP-322-000014984 | to | ELP-322-000014985 |
| ELP-322-000014988 | to | ELP-322-000014989 |
| ELP-322-000014991 | to | ELP-322-000014993 |
| ELP-322-000014996 | to | ELP-322-000015000 |
| ELP-322-000015011 | to | ELP-322-000015012 |
| ELP-322-000015019 | to | ELP-322-000015019 |
| ELP-322-000015021 | to | ELP-322-000015021 |
| ELP-322-000015043 | to | ELP-322-000015043 |
| ELP-322-000015046 | to | ELP-322-000015047 |
| ELP-322-000015057 | to | ELP-322-000015064 |
| ELP-322-000015066 | to | ELP-322-000015071 |
| ELP-322-000015074 | to | ELP-322-000015077 |
| ELP-322-000015083 | to | ELP-322-000015083 |
| ELP-322-000015108 | to | ELP-322-000015113 |

| ELP-322-000015115 | to | ELP-322-000015115 |
| ELP-322-000015117 | to | ELP-322-000015117 |
| ELP-322-000015122 | to | ELP-322-000015129 |
| ELP-322-000015131 | to | ELP-322-000015131 |
| ELP-322-000015144 | to | ELP-322-000015144 |
| ELP-322-000015146 | to | ELP-322-000015146 |
| ELP-322-000015164 | to | ELP-322-000015164 |
| ELP-322-000015178 | to | ELP-322-000015178 |
| ELP-322-000015183 | to | ELP-322-000015194 |
| ELP-322-000015196 | to | ELP-322-000015200 |
| ELP-322-000015204 | to | ELP-322-000015205 |
| ELP-322-000015209 | to | ELP-322-000015210 |
| ELP-322-000015212 | to | ELP-322-000015212 |
| ELP-322-000015214 | to | ELP-322-000015214 |
| ELP-322-000015216 | to | ELP-322-000015216 |
| ELP-322-000015222 | to | ELP-322-000015223 |
| ELP-322-000015227 | to | ELP-322-000015227 |
| ELP-322-000015229 | to | ELP-322-000015229 |
| ELP-322-000015231 | to | ELP-322-000015231 |
| ELP-322-000015236 | to | ELP-322-000015236 |
| ELP-322-000015240 | to | ELP-322-000015240 |
| ELP-322-000015248 | to | ELP-322-000015248 |
| ELP-322-000015250 | to | ELP-322-000015251 |
| ELP-322-000015260 | to | ELP-322-000015263 |
| ELP-322-000015274 | to | ELP-322-000015275 |
| ELP-322-000015282 | to | ELP-322-000015290 |
| ELP-322-000015292 | to | ELP-322-000015295 |
| ELP-322-000015307 | to | ELP-322-000015307 |
| ELP-322-000015309 | to | ELP-322-000015309 |
| ELP-322-000015317 | to | ELP-322-000015317 |
| ELP-322-000015320 | to | ELP-322-000015320 |
| ELP-322-000015329 | to | ELP-322-000015329 |
| ELP-322-000015331 | to | ELP-322-000015331 |
| ELP-322-000015337 | to | ELP-322-000015338 |
| ELP-322-000015344 | to | ELP-322-000015344 |
| ELP-322-000015346 | to | ELP-322-000015347 |
| ELP-322-000015351 | to | ELP-322-000015351 |
| ELP-322-000015353 | to | ELP-322-000015355 |
| ELP-322-000015357 | to | ELP-322-000015361 |
| ELP-322-000015363 | to | ELP-322-000015363 |
| ELP-322-000015366 | to | ELP-322-000015366 |
| ELP-322-000015369 | to | ELP-322-000015369 |
| ELP-322-000015374 | to | ELP-322-000015375 |
| ELP-322-000015397 | to | ELP-322-000015397 |

| | | |
|---|---|---|
| ELP-322-000015400 | to | ELP-322-000015403 |
| ELP-322-000015405 | to | ELP-322-000015407 |
| ELP-322-000015409 | to | ELP-322-000015413 |
| ELP-322-000015416 | to | ELP-322-000015416 |
| ELP-322-000015426 | to | ELP-322-000015430 |
| ELP-322-000015432 | to | ELP-322-000015439 |
| ELP-322-000015445 | to | ELP-322-000015445 |
| ELP-322-000015448 | to | ELP-322-000015449 |
| ELP-322-000015451 | to | ELP-322-000015452 |
| ELP-322-000015454 | to | ELP-322-000015456 |
| ELP-322-000015461 | to | ELP-322-000015461 |
| ELP-322-000015469 | to | ELP-322-000015470 |
| ELP-322-000015472 | to | ELP-322-000015472 |
| ELP-322-000015474 | to | ELP-322-000015474 |
| ELP-322-000015480 | to | ELP-322-000015480 |
| ELP-322-000015482 | to | ELP-322-000015488 |
| ELP-322-000015490 | to | ELP-322-000015490 |
| ELP-322-000015496 | to | ELP-322-000015497 |
| ELP-322-000015508 | to | ELP-322-000015509 |
| ELP-322-000015512 | to | ELP-322-000015513 |
| ELP-322-000015516 | to | ELP-322-000015516 |
| ELP-322-000015522 | to | ELP-322-000015525 |
| ELP-322-000015528 | to | ELP-322-000015531 |
| ELP-322-000015538 | to | ELP-322-000015538 |
| ELP-322-000015547 | to | ELP-322-000015547 |
| ELP-322-000015550 | to | ELP-322-000015550 |
| ELP-322-000015552 | to | ELP-322-000015552 |
| ELP-322-000015554 | to | ELP-322-000015555 |
| ELP-322-000015561 | to | ELP-322-000015561 |
| ELP-322-000015568 | to | ELP-322-000015568 |
| ELP-322-000015570 | to | ELP-322-000015570 |
| ELP-322-000015575 | to | ELP-322-000015578 |
| ELP-322-000015586 | to | ELP-322-000015595 |
| ELP-322-000015603 | to | ELP-322-000015604 |
| ELP-322-000015608 | to | ELP-322-000015611 |
| ELP-322-000015629 | to | ELP-322-000015629 |
| ELP-322-000015631 | to | ELP-322-000015631 |
| ELP-322-000015645 | to | ELP-322-000015649 |
| ELP-322-000015655 | to | ELP-322-000015655 |
| ELP-322-000015657 | to | ELP-322-000015657 |
| ELP-322-000015660 | to | ELP-322-000015660 |
| ELP-322-000015672 | to | ELP-322-000015673 |
| ELP-322-000015678 | to | ELP-322-000015678 |
| ELP-322-000015681 | to | ELP-322-000015685 |

| | | |
|---|---|---|
| ELP-322-000015688 | to | ELP-322-000015688 |
| ELP-322-000015696 | to | ELP-322-000015703 |
| ELP-322-000015708 | to | ELP-322-000015708 |
| ELP-322-000015711 | to | ELP-322-000015711 |
| ELP-322-000015714 | to | ELP-322-000015714 |
| ELP-322-000015717 | to | ELP-322-000015717 |
| ELP-322-000015719 | to | ELP-322-000015720 |
| ELP-322-000015724 | to | ELP-322-000015727 |
| ELP-322-000015733 | to | ELP-322-000015733 |
| ELP-322-000015738 | to | ELP-322-000015738 |
| ELP-322-000015748 | to | ELP-322-000015752 |
| ELP-322-000015754 | to | ELP-322-000015757 |
| ELP-322-000015763 | to | ELP-322-000015763 |
| ELP-322-000015771 | to | ELP-322-000015771 |
| ELP-322-000015784 | to | ELP-322-000015784 |
| ELP-322-000015800 | to | ELP-322-000015800 |
| ELP-322-000015803 | to | ELP-322-000015804 |
| ELP-322-000015811 | to | ELP-322-000015811 |
| ELP-322-000015814 | to | ELP-322-000015818 |
| ELP-322-000015829 | to | ELP-322-000015830 |
| ELP-322-000015832 | to | ELP-322-000015834 |
| ELP-322-000015839 | to | ELP-322-000015839 |
| ELP-322-000015857 | to | ELP-322-000015871 |
| ELP-322-000015905 | to | ELP-322-000015907 |
| ELP-322-000015922 | to | ELP-322-000015922 |
| ELP-322-000015936 | to | ELP-322-000015936 |
| ELP-322-000015962 | to | ELP-322-000015962 |
| ELP-322-000015967 | to | ELP-322-000015967 |
| ELP-322-000015969 | to | ELP-322-000015973 |
| ELP-322-000015985 | to | ELP-322-000015985 |
| ELP-322-000015995 | to | ELP-322-000015997 |
| ELP-322-000016000 | to | ELP-322-000016000 |
| ELP-322-000016010 | to | ELP-322-000016010 |
| ELP-322-000016031 | to | ELP-322-000016031 |
| ELP-322-000016049 | to | ELP-322-000016053 |
| ELP-322-000016055 | to | ELP-322-000016056 |
| ELP-322-000016071 | to | ELP-322-000016072 |
| ELP-322-000016080 | to | ELP-322-000016081 |
| ELP-322-000016099 | to | ELP-322-000016102 |
| ELP-322-000016104 | to | ELP-322-000016104 |
| ELP-322-000016112 | to | ELP-322-000016116 |
| ELP-322-000016118 | to | ELP-322-000016119 |
| ELP-322-000016130 | to | ELP-322-000016131 |
| ELP-322-000016133 | to | ELP-322-000016133 |

| | | |
|---|---|---|
| ELP-322-000016147 | to | ELP-322-000016150 |
| ELP-322-000016155 | to | ELP-322-000016157 |
| ELP-322-000016179 | to | ELP-322-000016181 |
| ELP-322-000016184 | to | ELP-322-000016184 |
| ELP-322-000016187 | to | ELP-322-000016188 |
| ELP-322-000016197 | to | ELP-322-000016199 |
| ELP-322-000016202 | to | ELP-322-000016205 |
| ELP-322-000016210 | to | ELP-322-000016211 |
| ELP-322-000016220 | to | ELP-322-000016222 |
| ELP-322-000016231 | to | ELP-322-000016231 |
| ELP-322-000016241 | to | ELP-322-000016246 |
| ELP-322-000016248 | to | ELP-322-000016248 |
| ELP-322-000016251 | to | ELP-322-000016251 |
| ELP-322-000016262 | to | ELP-322-000016264 |
| ELP-322-000016275 | to | ELP-322-000016275 |
| ELP-322-000016285 | to | ELP-322-000016286 |
| ELP-322-000016290 | to | ELP-322-000016290 |
| ELP-322-000016292 | to | ELP-322-000016292 |
| ELP-322-000016295 | to | ELP-322-000016300 |
| ELP-322-000016304 | to | ELP-322-000016306 |
| ELP-322-000016311 | to | ELP-322-000016312 |
| ELP-322-000016314 | to | ELP-322-000016316 |
| ELP-322-000016321 | to | ELP-322-000016324 |
| ELP-322-000016327 | to | ELP-322-000016339 |
| ELP-322-000016350 | to | ELP-322-000016351 |
| ELP-322-000016358 | to | ELP-322-000016359 |
| ELP-322-000016361 | to | ELP-322-000016361 |
| ELP-322-000016364 | to | ELP-322-000016365 |
| ELP-322-000016367 | to | ELP-322-000016368 |
| ELP-322-000016371 | to | ELP-322-000016371 |
| ELP-322-000016377 | to | ELP-322-000016378 |
| ELP-322-000016381 | to | ELP-322-000016382 |
| ELP-322-000016392 | to | ELP-322-000016406 |
| ELP-322-000016408 | to | ELP-322-000016409 |
| ELP-322-000016411 | to | ELP-322-000016413 |
| ELP-322-000016418 | to | ELP-322-000016418 |
| ELP-322-000016425 | to | ELP-322-000016425 |
| ELP-322-000016430 | to | ELP-322-000016430 |
| ELP-322-000016435 | to | ELP-322-000016435 |
| ELP-322-000016439 | to | ELP-322-000016440 |
| ELP-322-000016443 | to | ELP-322-000016452 |
| ELP-322-000016457 | to | ELP-322-000016457 |
| ELP-322-000016465 | to | ELP-322-000016466 |
| ELP-322-000016474 | to | ELP-322-000016474 |

| | | |
|---|---|---|
| ELP-322-000016489 | to | ELP-322-000016492 |
| ELP-322-000016497 | to | ELP-322-000016497 |
| ELP-322-000016502 | to | ELP-322-000016502 |
| ELP-322-000016522 | to | ELP-322-000016522 |
| ELP-322-000016533 | to | ELP-322-000016535 |
| ELP-322-000016549 | to | ELP-322-000016555 |
| ELP-322-000016557 | to | ELP-322-000016557 |
| ELP-322-000016567 | to | ELP-322-000016567 |
| ELP-322-000016590 | to | ELP-322-000016592 |
| ELP-322-000016600 | to | ELP-322-000016600 |
| ELP-322-000016610 | to | ELP-322-000016610 |
| ELP-322-000016614 | to | ELP-322-000016614 |
| ELP-322-000016616 | to | ELP-322-000016621 |
| ELP-322-000016623 | to | ELP-322-000016624 |
| ELP-322-000016626 | to | ELP-322-000016628 |
| ELP-322-000016631 | to | ELP-322-000016632 |
| ELP-322-000016639 | to | ELP-322-000016642 |
| ELP-322-000016653 | to | ELP-322-000016653 |
| ELP-322-000016656 | to | ELP-322-000016658 |
| ELP-322-000016661 | to | ELP-322-000016662 |
| ELP-322-000016665 | to | ELP-322-000016666 |
| ELP-322-000016673 | to | ELP-322-000016675 |
| ELP-322-000016677 | to | ELP-322-000016681 |
| ELP-322-000016684 | to | ELP-322-000016684 |
| ELP-322-000016692 | to | ELP-322-000016700 |
| ELP-322-000016704 | to | ELP-322-000016705 |
| ELP-322-000016718 | to | ELP-322-000016725 |
| ELP-322-000016749 | to | ELP-322-000016749 |
| ELP-322-000016761 | to | ELP-322-000016761 |
| ELP-322-000016774 | to | ELP-322-000016777 |
| ELP-322-000016779 | to | ELP-322-000016779 |
| ELP-322-000016786 | to | ELP-322-000016788 |
| ELP-322-000016791 | to | ELP-322-000016794 |
| ELP-322-000016801 | to | ELP-322-000016804 |
| ELP-322-000016806 | to | ELP-322-000016806 |
| ELP-322-000016813 | to | ELP-322-000016822 |
| ELP-322-000016828 | to | ELP-322-000016828 |
| ELP-322-000016833 | to | ELP-322-000016833 |
| ELP-322-000016842 | to | ELP-322-000016845 |
| ELP-322-000016847 | to | ELP-322-000016848 |
| ELP-322-000016851 | to | ELP-322-000016851 |
| ELP-322-000016854 | to | ELP-322-000016858 |
| ELP-322-000016862 | to | ELP-322-000016866 |
| ELP-322-000016869 | to | ELP-322-000016870 |

| | | |
|---|---|---|
| ELP-322-000016876 | to | ELP-322-000016879 |
| ELP-322-000016882 | to | ELP-322-000016902 |
| ELP-322-000016916 | to | ELP-322-000016916 |
| ELP-322-000016918 | to | ELP-322-000016919 |
| ELP-322-000016922 | to | ELP-322-000016922 |
| ELP-322-000016940 | to | ELP-322-000016941 |
| ELP-322-000016947 | to | ELP-322-000016948 |
| ELP-322-000016950 | to | ELP-322-000016950 |
| ELP-322-000016956 | to | ELP-322-000016956 |
| ELP-322-000016960 | to | ELP-322-000016960 |
| ELP-322-000016962 | to | ELP-322-000016962 |
| ELP-322-000016972 | to | ELP-322-000016980 |
| ELP-322-000016986 | to | ELP-322-000016986 |
| ELP-322-000016993 | to | ELP-322-000016994 |
| ELP-322-000017000 | to | ELP-322-000017000 |
| ELP-322-000017008 | to | ELP-322-000017011 |
| ELP-322-000017015 | to | ELP-322-000017018 |
| ELP-322-000017025 | to | ELP-322-000017028 |
| ELP-322-000017042 | to | ELP-322-000017045 |
| ELP-322-000017053 | to | ELP-322-000017053 |
| ELP-322-000017068 | to | ELP-322-000017068 |
| ELP-322-000017072 | to | ELP-322-000017073 |
| ELP-322-000017084 | to | ELP-322-000017084 |
| ELP-322-000017095 | to | ELP-322-000017095 |
| ELP-322-000017097 | to | ELP-322-000017098 |
| ELP-322-000017100 | to | ELP-322-000017101 |
| ELP-322-000017103 | to | ELP-322-000017105 |
| ELP-322-000017110 | to | ELP-322-000017110 |
| ELP-322-000017114 | to | ELP-322-000017114 |
| ELP-322-000017125 | to | ELP-322-000017128 |
| ELP-322-000017131 | to | ELP-322-000017131 |
| ELP-322-000017148 | to | ELP-322-000017150 |
| ELP-322-000017153 | to | ELP-322-000017154 |
| ELP-322-000017156 | to | ELP-322-000017156 |
| ELP-322-000017169 | to | ELP-322-000017169 |
| ELP-322-000017177 | to | ELP-322-000017178 |
| ELP-322-000017201 | to | ELP-322-000017202 |
| ELP-322-000017206 | to | ELP-322-000017207 |
| ELP-322-000017231 | to | ELP-322-000017231 |
| ELP-322-000017233 | to | ELP-322-000017234 |
| ELP-322-000017237 | to | ELP-322-000017241 |
| ELP-322-000017249 | to | ELP-322-000017250 |
| ELP-322-000017252 | to | ELP-322-000017259 |
| ELP-322-000017266 | to | ELP-322-000017272 |

| | | |
|---|---|---|
| ELP-322-000017279 | to | ELP-322-000017280 |
| ELP-322-000017283 | to | ELP-322-000017284 |
| ELP-322-000017291 | to | ELP-322-000017295 |
| ELP-322-000017297 | to | ELP-322-000017298 |
| ELP-322-000017310 | to | ELP-322-000017310 |
| ELP-322-000017324 | to | ELP-322-000017324 |
| ELP-322-000017327 | to | ELP-322-000017335 |
| ELP-322-000017337 | to | ELP-322-000017350 |
| ELP-322-000017383 | to | ELP-322-000017387 |
| ELP-322-000017409 | to | ELP-322-000017411 |
| ELP-322-000017416 | to | ELP-322-000017420 |
| ELP-322-000017424 | to | ELP-322-000017428 |
| ELP-322-000017481 | to | ELP-322-000017481 |
| ELP-322-000017489 | to | ELP-322-000017491 |
| ELP-322-000017494 | to | ELP-322-000017512 |
| ELP-322-000017514 | to | ELP-322-000017514 |
| ELP-322-000017521 | to | ELP-322-000017522 |
| ELP-322-000017524 | to | ELP-322-000017524 |
| ELP-322-000017527 | to | ELP-322-000017530 |
| ELP-323-000000002 | to | ELP-323-000000020 |
| ELP-323-000000066 | to | ELP-323-000000066 |
| ELP-323-000000068 | to | ELP-323-000000068 |
| ELP-323-000000085 | to | ELP-323-000000091 |
| ELP-323-000000096 | to | ELP-323-000000097 |
| ELP-323-000000120 | to | ELP-323-000000120 |
| ELP-323-000000123 | to | ELP-323-000000123 |
| ELP-323-000000125 | to | ELP-323-000000126 |
| ELP-323-000000129 | to | ELP-323-000000130 |
| ELP-323-000000133 | to | ELP-323-000000134 |
| ELP-323-000000136 | to | ELP-323-000000136 |
| ELP-323-000000140 | to | ELP-323-000000140 |
| ELP-323-000000142 | to | ELP-323-000000142 |
| ELP-323-000000147 | to | ELP-323-000000148 |
| ELP-323-000000150 | to | ELP-323-000000150 |
| ELP-323-000000156 | to | ELP-323-000000156 |
| ELP-323-000000158 | to | ELP-323-000000158 |
| ELP-323-000000160 | to | ELP-323-000000160 |
| ELP-323-000000162 | to | ELP-323-000000162 |
| ELP-323-000000169 | to | ELP-323-000000169 |
| ELP-323-000000183 | to | ELP-323-000000183 |
| ELP-323-000000192 | to | ELP-323-000000192 |
| ELP-323-000000227 | to | ELP-323-000000227 |
| ELP-323-000000233 | to | ELP-323-000000234 |
| ELP-323-000000236 | to | ELP-323-000000236 |

| | | |
|---|---|---|
| ELP-323-000000238 | to | ELP-323-000000238 |
| ELP-323-000000240 | to | ELP-323-000000240 |
| ELP-323-000000251 | to | ELP-323-000000251 |
| ELP-323-000000253 | to | ELP-323-000000254 |
| ELP-323-000000265 | to | ELP-323-000000266 |
| ELP-323-000000271 | to | ELP-323-000000273 |
| ELP-323-000000282 | to | ELP-323-000000283 |
| ELP-323-000000300 | to | ELP-323-000000300 |
| ELP-323-000000318 | to | ELP-323-000000318 |
| ELP-323-000000328 | to | ELP-323-000000329 |
| ELP-323-000000334 | to | ELP-323-000000336 |
| ELP-323-000000350 | to | ELP-323-000000351 |
| ELP-323-000000354 | to | ELP-323-000000355 |
| ELP-323-000000358 | to | ELP-323-000000358 |
| ELP-323-000000360 | to | ELP-323-000000360 |
| ELP-323-000000368 | to | ELP-323-000000370 |
| ELP-323-000000373 | to | ELP-323-000000373 |
| ELP-323-000000378 | to | ELP-323-000000378 |
| ELP-323-000000399 | to | ELP-323-000000399 |
| ELP-323-000000413 | to | ELP-323-000000415 |
| ELP-323-000000442 | to | ELP-323-000000442 |
| ELP-323-000000445 | to | ELP-323-000000446 |
| ELP-323-000000449 | to | ELP-323-000000449 |
| ELP-323-000000452 | to | ELP-323-000000452 |
| ELP-323-000000476 | to | ELP-323-000000477 |
| ELP-323-000000495 | to | ELP-323-000000495 |
| ELP-323-000000542 | to | ELP-323-000000542 |
| ELP-323-000000546 | to | ELP-323-000000547 |
| ELP-323-000000585 | to | ELP-323-000000585 |
| ELP-323-000000595 | to | ELP-323-000000596 |
| ELP-323-000000621 | to | ELP-323-000000621 |
| ELP-323-000000643 | to | ELP-323-000000643 |
| ELP-323-000000665 | to | ELP-323-000000665 |
| ELP-323-000000694 | to | ELP-323-000000695 |
| ELP-323-000000699 | to | ELP-323-000000700 |
| ELP-323-000000707 | to | ELP-323-000000707 |
| ELP-323-000000725 | to | ELP-323-000000725 |
| ELP-323-000000729 | to | ELP-323-000000729 |
| ELP-323-000000738 | to | ELP-323-000000739 |
| ELP-323-000000743 | to | ELP-323-000000743 |
| ELP-323-000000745 | to | ELP-323-000000746 |
| ELP-323-000000750 | to | ELP-323-000000750 |
| ELP-323-000000775 | to | ELP-323-000000776 |
| ELP-323-000000786 | to | ELP-323-000000786 |

| | | |
|---|---|---|
| ELP-323-000000790 | to | ELP-323-000000790 |
| ELP-323-000000817 | to | ELP-323-000000817 |
| ELP-323-000000819 | to | ELP-323-000000821 |
| ELP-323-000000829 | to | ELP-323-000000829 |
| ELP-323-000000840 | to | ELP-323-000000840 |
| ELP-323-000000844 | to | ELP-323-000000844 |
| ELP-323-000000847 | to | ELP-323-000000847 |
| ELP-323-000000854 | to | ELP-323-000000854 |
| ELP-323-000000857 | to | ELP-323-000000857 |
| ELP-323-000000868 | to | ELP-323-000000868 |
| ELP-323-000000871 | to | ELP-323-000000871 |
| ELP-323-000000875 | to | ELP-323-000000875 |
| ELP-323-000000883 | to | ELP-323-000000883 |
| ELP-323-000000887 | to | ELP-323-000000887 |
| ELP-323-000000898 | to | ELP-323-000000898 |
| ELP-323-000000903 | to | ELP-323-000000903 |
| ELP-323-000000915 | to | ELP-323-000000915 |
| ELP-323-000000922 | to | ELP-323-000000922 |
| ELP-323-000000925 | to | ELP-323-000000925 |
| ELP-323-000000927 | to | ELP-323-000000927 |
| ELP-323-000000929 | to | ELP-323-000000929 |
| ELP-323-000000931 | to | ELP-323-000000931 |
| ELP-323-000000964 | to | ELP-323-000000964 |
| ELP-323-000000986 | to | ELP-323-000000986 |
| ELP-323-000000996 | to | ELP-323-000000998 |
| ELP-323-000001009 | to | ELP-323-000001009 |
| ELP-323-000001011 | to | ELP-323-000001011 |
| ELP-323-000001039 | to | ELP-323-000001039 |
| ELP-323-000001042 | to | ELP-323-000001042 |
| ELP-323-000001046 | to | ELP-323-000001046 |
| ELP-323-000001052 | to | ELP-323-000001052 |
| ELP-323-000001061 | to | ELP-323-000001061 |
| ELP-323-000001077 | to | ELP-323-000001077 |
| ELP-323-000001082 | to | ELP-323-000001082 |
| ELP-323-000001092 | to | ELP-323-000001092 |
| ELP-323-000001094 | to | ELP-323-000001094 |
| ELP-323-000001103 | to | ELP-323-000001103 |
| ELP-323-000001123 | to | ELP-323-000001130 |
| ELP-323-000001134 | to | ELP-323-000001134 |
| ELP-323-000001137 | to | ELP-323-000001137 |
| ELP-323-000001155 | to | ELP-323-000001155 |
| ELP-323-000001159 | to | ELP-323-000001159 |
| ELP-323-000001168 | to | ELP-323-000001169 |
| ELP-323-000001181 | to | ELP-323-000001183 |

| | | |
|---|---|---|
| ELP-323-000001186 | to | ELP-323-000001186 |
| ELP-323-000001208 | to | ELP-323-000001208 |
| ELP-323-000001219 | to | ELP-323-000001219 |
| ELP-323-000001221 | to | ELP-323-000001221 |
| ELP-323-000001223 | to | ELP-323-000001225 |
| ELP-323-000001239 | to | ELP-323-000001240 |
| ELP-323-000001243 | to | ELP-323-000001243 |
| ELP-323-000001254 | to | ELP-323-000001254 |
| ELP-323-000001258 | to | ELP-323-000001258 |
| ELP-323-000001268 | to | ELP-323-000001268 |
| ELP-323-000001286 | to | ELP-323-000001286 |
| ELP-323-000001291 | to | ELP-323-000001292 |
| ELP-323-000001310 | to | ELP-323-000001310 |
| ELP-323-000001318 | to | ELP-323-000001318 |
| ELP-323-000001331 | to | ELP-323-000001331 |
| ELP-323-000001334 | to | ELP-323-000001335 |
| ELP-323-000001357 | to | ELP-323-000001358 |
| ELP-323-000001362 | to | ELP-323-000001362 |
| ELP-323-000001365 | to | ELP-323-000001366 |
| ELP-323-000001379 | to | ELP-323-000001379 |
| ELP-323-000001388 | to | ELP-323-000001390 |
| ELP-323-000001392 | to | ELP-323-000001393 |
| ELP-323-000001400 | to | ELP-323-000001400 |
| ELP-323-000001402 | to | ELP-323-000001402 |
| ELP-323-000001404 | to | ELP-323-000001404 |
| ELP-323-000001406 | to | ELP-323-000001407 |
| ELP-323-000001409 | to | ELP-323-000001409 |
| ELP-323-000001411 | to | ELP-323-000001412 |
| ELP-323-000001414 | to | ELP-323-000001416 |
| ELP-323-000001419 | to | ELP-323-000001419 |
| ELP-323-000001421 | to | ELP-323-000001421 |
| ELP-323-000001423 | to | ELP-323-000001423 |
| ELP-323-000001439 | to | ELP-323-000001439 |
| ELP-323-000001444 | to | ELP-323-000001444 |
| ELP-323-000001456 | to | ELP-323-000001456 |
| ELP-323-000001458 | to | ELP-323-000001458 |
| ELP-323-000001465 | to | ELP-323-000001465 |
| ELP-323-000001479 | to | ELP-323-000001479 |
| ELP-323-000001488 | to | ELP-323-000001491 |
| ELP-323-000001494 | to | ELP-323-000001495 |
| ELP-323-000001529 | to | ELP-323-000001529 |
| ELP-323-000001531 | to | ELP-323-000001531 |
| ELP-323-000001534 | to | ELP-323-000001534 |
| ELP-323-000001538 | to | ELP-323-000001539 |

| | | |
|---|---|---|
| ELP-323-000001547 | to | ELP-323-000001548 |
| ELP-323-000001581 | to | ELP-323-000001581 |
| ELP-323-000001589 | to | ELP-323-000001589 |
| ELP-323-000001595 | to | ELP-323-000001595 |
| ELP-323-000001598 | to | ELP-323-000001598 |
| ELP-323-000001608 | to | ELP-323-000001608 |
| ELP-323-000001611 | to | ELP-323-000001611 |
| ELP-323-000001621 | to | ELP-323-000001624 |
| ELP-323-000001634 | to | ELP-323-000001634 |
| ELP-323-000001648 | to | ELP-323-000001648 |
| ELP-323-000001675 | to | ELP-323-000001675 |
| ELP-323-000001677 | to | ELP-323-000001678 |
| ELP-323-000001680 | to | ELP-323-000001681 |
| ELP-323-000001684 | to | ELP-323-000001685 |
| ELP-323-000001688 | to | ELP-323-000001688 |
| ELP-323-000001692 | to | ELP-323-000001692 |
| ELP-323-000001708 | to | ELP-323-000001708 |
| ELP-323-000001719 | to | ELP-323-000001719 |
| ELP-323-000001725 | to | ELP-323-000001727 |
| ELP-323-000001737 | to | ELP-323-000001737 |
| ELP-323-000001758 | to | ELP-323-000001759 |
| ELP-323-000001762 | to | ELP-323-000001762 |
| ELP-323-000001769 | to | ELP-323-000001769 |
| ELP-323-000001804 | to | ELP-323-000001804 |
| ELP-323-000001835 | to | ELP-323-000001835 |
| ELP-323-000001887 | to | ELP-323-000001887 |
| ELP-323-000001890 | to | ELP-323-000001890 |
| ELP-323-000001906 | to | ELP-323-000001907 |
| ELP-323-000001916 | to | ELP-323-000001916 |
| ELP-323-000001928 | to | ELP-323-000001928 |
| ELP-323-000001936 | to | ELP-323-000001936 |
| ELP-323-000001943 | to | ELP-323-000001943 |
| ELP-323-000001956 | to | ELP-323-000001958 |
| ELP-323-000001971 | to | ELP-323-000001971 |
| ELP-323-000001978 | to | ELP-323-000001979 |
| ELP-323-000001988 | to | ELP-323-000001988 |
| ELP-323-000001999 | to | ELP-323-000001999 |
| ELP-323-000002004 | to | ELP-323-000002004 |
| ELP-323-000002025 | to | ELP-323-000002025 |
| ELP-323-000002027 | to | ELP-323-000002027 |
| ELP-323-000002042 | to | ELP-323-000002042 |
| ELP-323-000002045 | to | ELP-323-000002046 |
| ELP-323-000002056 | to | ELP-323-000002057 |
| ELP-323-000002059 | to | ELP-323-000002059 |

| | | |
|---|---|---|
| ELP-323-000002084 | to | ELP-323-000002084 |
| ELP-323-000002131 | to | ELP-323-000002131 |
| ELP-323-000002133 | to | ELP-323-000002133 |
| ELP-323-000002154 | to | ELP-323-000002154 |
| ELP-323-000002156 | to | ELP-323-000002156 |
| ELP-323-000002192 | to | ELP-323-000002192 |
| ELP-323-000002197 | to | ELP-323-000002197 |
| ELP-323-000002201 | to | ELP-323-000002201 |
| ELP-323-000002239 | to | ELP-323-000002239 |
| ELP-323-000002256 | to | ELP-323-000002256 |
| ELP-323-000002261 | to | ELP-323-000002262 |
| ELP-323-000002270 | to | ELP-323-000002270 |
| ELP-323-000002274 | to | ELP-323-000002274 |
| ELP-323-000002287 | to | ELP-323-000002287 |
| ELP-323-000002291 | to | ELP-323-000002291 |
| ELP-323-000002297 | to | ELP-323-000002297 |
| ELP-323-000002299 | to | ELP-323-000002299 |
| ELP-323-000002319 | to | ELP-323-000002320 |
| ELP-323-000002322 | to | ELP-323-000002322 |
| ELP-323-000002327 | to | ELP-323-000002328 |
| ELP-323-000002333 | to | ELP-323-000002333 |
| ELP-323-000002347 | to | ELP-323-000002347 |
| ELP-323-000002358 | to | ELP-323-000002358 |
| ELP-323-000002363 | to | ELP-323-000002363 |
| ELP-323-000002368 | to | ELP-323-000002368 |
| ELP-323-000002375 | to | ELP-323-000002375 |
| ELP-323-000002377 | to | ELP-323-000002377 |
| ELP-323-000002382 | to | ELP-323-000002382 |
| ELP-323-000002392 | to | ELP-323-000002392 |
| ELP-323-000002408 | to | ELP-323-000002408 |
| ELP-323-000002413 | to | ELP-323-000002413 |
| ELP-323-000002421 | to | ELP-323-000002422 |
| ELP-323-000002424 | to | ELP-323-000002425 |
| ELP-323-000002427 | to | ELP-323-000002427 |
| ELP-323-000002458 | to | ELP-323-000002458 |
| ELP-323-000002467 | to | ELP-323-000002467 |
| ELP-323-000002480 | to | ELP-323-000002480 |
| ELP-323-000002497 | to | ELP-323-000002497 |
| ELP-323-000002506 | to | ELP-323-000002506 |
| ELP-323-000002509 | to | ELP-323-000002509 |
| ELP-323-000002516 | to | ELP-323-000002516 |
| ELP-323-000002534 | to | ELP-323-000002534 |
| ELP-323-000002539 | to | ELP-323-000002539 |
| ELP-323-000002543 | to | ELP-323-000002543 |

| | | |
|---|---|---|
| ELP-323-000002546 | to | ELP-323-000002546 |
| ELP-323-000002548 | to | ELP-323-000002548 |
| ELP-323-000002552 | to | ELP-323-000002552 |
| ELP-323-000002562 | to | ELP-323-000002562 |
| ELP-323-000002567 | to | ELP-323-000002567 |
| ELP-323-000002573 | to | ELP-323-000002573 |
| ELP-323-000002598 | to | ELP-323-000002599 |
| ELP-323-000002607 | to | ELP-323-000002609 |
| ELP-323-000002612 | to | ELP-323-000002612 |
| ELP-323-000002626 | to | ELP-323-000002626 |
| ELP-323-000002639 | to | ELP-323-000002639 |
| ELP-323-000002643 | to | ELP-323-000002643 |
| ELP-323-000002646 | to | ELP-323-000002646 |
| ELP-323-000002649 | to | ELP-323-000002649 |
| ELP-323-000002653 | to | ELP-323-000002653 |
| ELP-323-000002662 | to | ELP-323-000002662 |
| ELP-323-000002667 | to | ELP-323-000002668 |
| ELP-323-000002683 | to | ELP-323-000002683 |
| ELP-323-000002708 | to | ELP-323-000002708 |
| ELP-323-000002712 | to | ELP-323-000002712 |
| ELP-323-000002747 | to | ELP-323-000002748 |
| ELP-323-000002751 | to | ELP-323-000002753 |
| ELP-323-000002785 | to | ELP-323-000002785 |
| ELP-323-000002791 | to | ELP-323-000002792 |
| ELP-323-000002804 | to | ELP-323-000002804 |
| ELP-323-000002808 | to | ELP-323-000002808 |
| ELP-323-000002821 | to | ELP-323-000002821 |
| ELP-323-000002826 | to | ELP-323-000002826 |
| ELP-323-000002838 | to | ELP-323-000002838 |
| ELP-323-000002849 | to | ELP-323-000002850 |
| ELP-323-000002867 | to | ELP-323-000002867 |
| ELP-323-000002877 | to | ELP-323-000002877 |
| ELP-323-000002884 | to | ELP-323-000002884 |
| ELP-323-000002889 | to | ELP-323-000002889 |
| ELP-323-000002903 | to | ELP-323-000002903 |
| ELP-323-000002905 | to | ELP-323-000002905 |
| ELP-323-000002909 | to | ELP-323-000002909 |
| ELP-323-000002921 | to | ELP-323-000002923 |
| ELP-323-000002926 | to | ELP-323-000002926 |
| ELP-323-000002933 | to | ELP-323-000002933 |
| ELP-323-000002950 | to | ELP-323-000002950 |
| ELP-323-000002965 | to | ELP-323-000002965 |
| ELP-323-000002973 | to | ELP-323-000002974 |
| ELP-323-000002978 | to | ELP-323-000002978 |

| | | |
|---|---|---|
| ELP-323-000003001 | to | ELP-323-000003001 |
| ELP-323-000003005 | to | ELP-323-000003005 |
| ELP-323-000003016 | to | ELP-323-000003016 |
| ELP-323-000003020 | to | ELP-323-000003020 |
| ELP-323-000003040 | to | ELP-323-000003040 |
| ELP-323-000003079 | to | ELP-323-000003080 |
| ELP-323-000003086 | to | ELP-323-000003086 |
| ELP-323-000003104 | to | ELP-323-000003104 |
| ELP-323-000003108 | to | ELP-323-000003108 |
| ELP-323-000003154 | to | ELP-323-000003154 |
| ELP-323-000003157 | to | ELP-323-000003160 |
| ELP-323-000003167 | to | ELP-323-000003168 |
| ELP-323-000003170 | to | ELP-323-000003170 |
| ELP-323-000003174 | to | ELP-323-000003175 |
| ELP-323-000003193 | to | ELP-323-000003193 |
| ELP-323-000003206 | to | ELP-323-000003207 |
| ELP-323-000003215 | to | ELP-323-000003216 |
| ELP-323-000003227 | to | ELP-323-000003227 |
| ELP-323-000003260 | to | ELP-323-000003260 |
| ELP-323-000003262 | to | ELP-323-000003262 |
| ELP-323-000003264 | to | ELP-323-000003264 |
| ELP-323-000003268 | to | ELP-323-000003268 |
| ELP-323-000003272 | to | ELP-323-000003272 |
| ELP-323-000003275 | to | ELP-323-000003275 |
| ELP-323-000003278 | to | ELP-323-000003278 |
| ELP-323-000003280 | to | ELP-323-000003280 |
| ELP-323-000003286 | to | ELP-323-000003287 |
| ELP-323-000003293 | to | ELP-323-000003293 |
| ELP-323-000003296 | to | ELP-323-000003296 |
| ELP-323-000003299 | to | ELP-323-000003301 |
| ELP-323-000003303 | to | ELP-323-000003303 |
| ELP-323-000003323 | to | ELP-323-000003323 |
| ELP-323-000003328 | to | ELP-323-000003328 |
| ELP-323-000003332 | to | ELP-323-000003332 |
| ELP-323-000003350 | to | ELP-323-000003350 |
| ELP-323-000003366 | to | ELP-323-000003366 |
| ELP-323-000003385 | to | ELP-323-000003385 |
| ELP-323-000003390 | to | ELP-323-000003390 |
| ELP-323-000003393 | to | ELP-323-000003393 |
| ELP-323-000003395 | to | ELP-323-000003395 |
| ELP-323-000003399 | to | ELP-323-000003399 |
| ELP-323-000003408 | to | ELP-323-000003409 |
| ELP-323-000003412 | to | ELP-323-000003412 |
| ELP-323-000003419 | to | ELP-323-000003419 |

| | | |
|---|---|---|
| ELP-323-000003431 | to | ELP-323-000003431 |
| ELP-323-000003435 | to | ELP-323-000003435 |
| ELP-323-000003445 | to | ELP-323-000003445 |
| ELP-323-000003447 | to | ELP-323-000003447 |
| ELP-323-000003458 | to | ELP-323-000003458 |
| ELP-323-000003461 | to | ELP-323-000003462 |
| ELP-323-000003467 | to | ELP-323-000003468 |
| ELP-323-000003472 | to | ELP-323-000003472 |
| ELP-323-000003490 | to | ELP-323-000003491 |
| ELP-323-000003503 | to | ELP-323-000003503 |
| ELP-323-000003507 | to | ELP-323-000003507 |
| ELP-323-000003521 | to | ELP-323-000003521 |
| ELP-323-000003536 | to | ELP-323-000003536 |
| ELP-323-000003551 | to | ELP-323-000003551 |
| ELP-323-000003554 | to | ELP-323-000003554 |
| ELP-323-000003565 | to | ELP-323-000003565 |
| ELP-323-000003612 | to | ELP-323-000003612 |
| ELP-323-000003620 | to | ELP-323-000003620 |
| ELP-323-000003625 | to | ELP-323-000003625 |
| ELP-323-000003627 | to | ELP-323-000003627 |
| ELP-323-000003629 | to | ELP-323-000003629 |
| ELP-323-000003631 | to | ELP-323-000003631 |
| ELP-323-000003635 | to | ELP-323-000003637 |
| ELP-323-000003649 | to | ELP-323-000003649 |
| ELP-323-000003654 | to | ELP-323-000003654 |
| ELP-323-000003656 | to | ELP-323-000003656 |
| ELP-323-000003666 | to | ELP-323-000003666 |
| ELP-323-000003678 | to | ELP-323-000003678 |
| ELP-323-000003683 | to | ELP-323-000003684 |
| ELP-323-000003712 | to | ELP-323-000003712 |
| ELP-323-000003722 | to | ELP-323-000003722 |
| ELP-323-000003754 | to | ELP-323-000003754 |
| ELP-323-000003775 | to | ELP-323-000003775 |
| ELP-323-000003780 | to | ELP-323-000003780 |
| ELP-323-000003783 | to | ELP-323-000003783 |
| ELP-323-000003785 | to | ELP-323-000003785 |
| ELP-323-000003789 | to | ELP-323-000003789 |
| ELP-323-000003793 | to | ELP-323-000003793 |
| ELP-323-000003811 | to | ELP-323-000003811 |
| ELP-323-000003834 | to | ELP-323-000003834 |
| ELP-323-000003839 | to | ELP-323-000003839 |
| ELP-323-000003844 | to | ELP-323-000003844 |
| ELP-323-000003854 | to | ELP-323-000003854 |
| ELP-323-000003859 | to | ELP-323-000003859 |

| | | |
|---|---|---|
| ELP-323-000003874 | to | ELP-323-000003874 |
| ELP-323-000003900 | to | ELP-323-000003900 |
| ELP-323-000003908 | to | ELP-323-000003908 |
| ELP-323-000003927 | to | ELP-323-000003927 |
| ELP-323-000003931 | to | ELP-323-000003932 |
| ELP-323-000003940 | to | ELP-323-000003940 |
| ELP-323-000003970 | to | ELP-323-000003970 |
| ELP-323-000003989 | to | ELP-323-000003989 |
| ELP-323-000004008 | to | ELP-323-000004008 |
| ELP-323-000004030 | to | ELP-323-000004030 |
| ELP-323-000004035 | to | ELP-323-000004035 |
| ELP-323-000004037 | to | ELP-323-000004037 |
| ELP-323-000004049 | to | ELP-323-000004050 |
| ELP-323-000004056 | to | ELP-323-000004056 |
| ELP-323-000004065 | to | ELP-323-000004066 |
| ELP-323-000004077 | to | ELP-323-000004077 |
| ELP-323-000004080 | to | ELP-323-000004080 |
| ELP-323-000004082 | to | ELP-323-000004082 |
| ELP-323-000004094 | to | ELP-323-000004094 |
| ELP-323-000004096 | to | ELP-323-000004096 |
| ELP-323-000004118 | to | ELP-323-000004118 |
| ELP-323-000004125 | to | ELP-323-000004125 |
| ELP-323-000004133 | to | ELP-323-000004133 |
| ELP-323-000004137 | to | ELP-323-000004138 |
| ELP-323-000004141 | to | ELP-323-000004142 |
| ELP-323-000004148 | to | ELP-323-000004148 |
| ELP-323-000004152 | to | ELP-323-000004152 |
| ELP-323-000004154 | to | ELP-323-000004154 |
| ELP-323-000004156 | to | ELP-323-000004156 |
| ELP-323-000004160 | to | ELP-323-000004160 |
| ELP-323-000004165 | to | ELP-323-000004165 |
| ELP-323-000004169 | to | ELP-323-000004170 |
| ELP-323-000004182 | to | ELP-323-000004182 |
| ELP-323-000004192 | to | ELP-323-000004192 |
| ELP-323-000004209 | to | ELP-323-000004209 |
| ELP-323-000004226 | to | ELP-323-000004226 |
| ELP-323-000004251 | to | ELP-323-000004251 |
| ELP-323-000004258 | to | ELP-323-000004258 |
| ELP-323-000004260 | to | ELP-323-000004260 |
| ELP-323-000004271 | to | ELP-323-000004272 |
| ELP-323-000004276 | to | ELP-323-000004276 |
| ELP-323-000004283 | to | ELP-323-000004283 |
| ELP-323-000004285 | to | ELP-323-000004285 |
| ELP-323-000004288 | to | ELP-323-000004288 |

| | | |
|---|---|---|
| ELP-323-000004296 | to | ELP-323-000004296 |
| ELP-323-000004302 | to | ELP-323-000004302 |
| ELP-323-000004317 | to | ELP-323-000004318 |
| ELP-323-000004323 | to | ELP-323-000004323 |
| ELP-323-000004326 | to | ELP-323-000004326 |
| ELP-323-000004342 | to | ELP-323-000004342 |
| ELP-323-000004360 | to | ELP-323-000004360 |
| ELP-323-000004370 | to | ELP-323-000004370 |
| ELP-323-000004387 | to | ELP-323-000004388 |
| ELP-323-000004391 | to | ELP-323-000004391 |
| ELP-323-000004404 | to | ELP-323-000004404 |
| ELP-323-000004412 | to | ELP-323-000004412 |
| ELP-323-000004416 | to | ELP-323-000004416 |
| ELP-323-000004423 | to | ELP-323-000004423 |
| ELP-323-000004425 | to | ELP-323-000004425 |
| ELP-323-000004428 | to | ELP-323-000004428 |
| ELP-323-000004431 | to | ELP-323-000004432 |
| ELP-323-000004442 | to | ELP-323-000004443 |
| ELP-323-000004455 | to | ELP-323-000004455 |
| ELP-323-000004458 | to | ELP-323-000004459 |
| ELP-323-000004465 | to | ELP-323-000004465 |
| ELP-323-000004467 | to | ELP-323-000004467 |
| ELP-323-000004483 | to | ELP-323-000004483 |
| ELP-323-000004588 | to | ELP-323-000004588 |
| ELP-323-000004594 | to | ELP-323-000004594 |
| ELP-323-000004600 | to | ELP-323-000004600 |
| ELP-323-000004603 | to | ELP-323-000004603 |
| ELP-323-000004606 | to | ELP-323-000004606 |
| ELP-323-000004632 | to | ELP-323-000004632 |
| ELP-323-000004636 | to | ELP-323-000004636 |
| ELP-323-000004638 | to | ELP-323-000004638 |
| ELP-323-000004642 | to | ELP-323-000004642 |
| ELP-323-000004647 | to | ELP-323-000004648 |
| ELP-323-000004650 | to | ELP-323-000004650 |
| ELP-323-000004656 | to | ELP-323-000004657 |
| ELP-323-000004662 | to | ELP-323-000004662 |
| ELP-323-000004676 | to | ELP-323-000004676 |
| ELP-323-000004696 | to | ELP-323-000004696 |
| ELP-323-000004699 | to | ELP-323-000004699 |
| ELP-323-000004723 | to | ELP-323-000004723 |
| ELP-323-000004741 | to | ELP-323-000004741 |
| ELP-323-000004758 | to | ELP-323-000004758 |
| ELP-323-000004765 | to | ELP-323-000004765 |
| ELP-323-000004779 | to | ELP-323-000004779 |

| | | |
|---|---|---|
| ELP-323-000004785 | to | ELP-323-000004785 |
| ELP-323-000004788 | to | ELP-323-000004789 |
| ELP-323-000004805 | to | ELP-323-000004805 |
| ELP-323-000004819 | to | ELP-323-000004819 |
| ELP-323-000004821 | to | ELP-323-000004821 |
| ELP-323-000004825 | to | ELP-323-000004825 |
| ELP-323-000004828 | to | ELP-323-000004828 |
| ELP-323-000004833 | to | ELP-323-000004833 |
| ELP-323-000004837 | to | ELP-323-000004838 |
| ELP-323-000004840 | to | ELP-323-000004840 |
| ELP-323-000004847 | to | ELP-323-000004847 |
| ELP-323-000004850 | to | ELP-323-000004851 |
| ELP-323-000004865 | to | ELP-323-000004865 |
| ELP-323-000004883 | to | ELP-323-000004884 |
| ELP-323-000004909 | to | ELP-323-000004909 |
| ELP-323-000004917 | to | ELP-323-000004919 |
| ELP-323-000004921 | to | ELP-323-000004921 |
| ELP-323-000004927 | to | ELP-323-000004927 |
| ELP-323-000004929 | to | ELP-323-000004929 |
| ELP-323-000004943 | to | ELP-323-000004943 |
| ELP-323-000004968 | to | ELP-323-000004968 |
| ELP-323-000004977 | to | ELP-323-000004978 |
| ELP-323-000004982 | to | ELP-323-000004982 |
| ELP-323-000004989 | to | ELP-323-000004989 |
| ELP-323-000004994 | to | ELP-323-000004994 |
| ELP-323-000004997 | to | ELP-323-000004997 |
| ELP-323-000005003 | to | ELP-323-000005003 |
| ELP-323-000005006 | to | ELP-323-000005007 |
| ELP-323-000005030 | to | ELP-323-000005030 |
| ELP-323-000005033 | to | ELP-323-000005033 |
| ELP-323-000005037 | to | ELP-323-000005037 |
| ELP-323-000005046 | to | ELP-323-000005046 |
| ELP-323-000005049 | to | ELP-323-000005049 |
| ELP-323-000005051 | to | ELP-323-000005051 |
| ELP-323-000005067 | to | ELP-323-000005067 |
| ELP-323-000005069 | to | ELP-323-000005070 |
| ELP-323-000005074 | to | ELP-323-000005074 |
| ELP-323-000005076 | to | ELP-323-000005077 |
| ELP-323-000005079 | to | ELP-323-000005079 |
| ELP-323-000005082 | to | ELP-323-000005083 |
| ELP-323-000005089 | to | ELP-323-000005089 |
| ELP-323-000005093 | to | ELP-323-000005093 |
| ELP-323-000005109 | to | ELP-323-000005109 |
| ELP-323-000005116 | to | ELP-323-000005117 |

| | | |
|---|---|---|
| ELP-323-000005119 | to | ELP-323-000005119 |
| ELP-323-000005121 | to | ELP-323-000005121 |
| ELP-323-000005139 | to | ELP-323-000005139 |
| ELP-323-000005143 | to | ELP-323-000005143 |
| ELP-323-000005166 | to | ELP-323-000005166 |
| ELP-323-000005169 | to | ELP-323-000005169 |
| ELP-323-000005178 | to | ELP-323-000005178 |
| ELP-323-000005181 | to | ELP-323-000005182 |
| ELP-323-000005185 | to | ELP-323-000005185 |
| ELP-323-000005196 | to | ELP-323-000005196 |
| ELP-323-000005198 | to | ELP-323-000005198 |
| ELP-323-000005203 | to | ELP-323-000005203 |
| ELP-323-000005209 | to | ELP-323-000005209 |
| ELP-323-000005220 | to | ELP-323-000005220 |
| ELP-323-000005222 | to | ELP-323-000005222 |
| ELP-323-000005229 | to | ELP-323-000005229 |
| ELP-323-000005238 | to | ELP-323-000005238 |
| ELP-323-000005247 | to | ELP-323-000005247 |
| ELP-323-000005252 | to | ELP-323-000005252 |
| ELP-323-000005266 | to | ELP-323-000005266 |
| ELP-323-000005270 | to | ELP-323-000005270 |
| ELP-323-000005278 | to | ELP-323-000005278 |
| ELP-323-000005292 | to | ELP-323-000005292 |
| ELP-323-000005296 | to | ELP-323-000005296 |
| ELP-323-000005301 | to | ELP-323-000005301 |
| ELP-323-000005342 | to | ELP-323-000005342 |
| ELP-323-000005346 | to | ELP-323-000005346 |
| ELP-323-000005351 | to | ELP-323-000005351 |
| ELP-323-000005355 | to | ELP-323-000005355 |
| ELP-323-000005365 | to | ELP-323-000005365 |
| ELP-323-000005373 | to | ELP-323-000005373 |
| ELP-323-000005378 | to | ELP-323-000005378 |
| ELP-323-000005385 | to | ELP-323-000005385 |
| ELP-323-000005392 | to | ELP-323-000005392 |
| ELP-323-000005406 | to | ELP-323-000005406 |
| ELP-323-000005410 | to | ELP-323-000005410 |
| ELP-323-000005413 | to | ELP-323-000005413 |
| ELP-323-000005421 | to | ELP-323-000005421 |
| ELP-323-000005446 | to | ELP-323-000005446 |
| ELP-323-000005450 | to | ELP-323-000005450 |
| ELP-323-000005467 | to | ELP-323-000005467 |
| ELP-323-000005478 | to | ELP-323-000005480 |
| ELP-323-000005484 | to | ELP-323-000005484 |
| ELP-323-000005486 | to | ELP-323-000005486 |

| | | |
|---|---|---|
| ELP-323-000005493 | to | ELP-323-000005493 |
| ELP-323-000005497 | to | ELP-323-000005498 |
| ELP-323-000005500 | to | ELP-323-000005502 |
| ELP-323-000005508 | to | ELP-323-000005508 |
| ELP-323-000005510 | to | ELP-323-000005510 |
| ELP-323-000005517 | to | ELP-323-000005517 |
| ELP-323-000005521 | to | ELP-323-000005521 |
| ELP-323-000005549 | to | ELP-323-000005549 |
| ELP-323-000005569 | to | ELP-323-000005569 |
| ELP-323-000005577 | to | ELP-323-000005577 |
| ELP-323-000005590 | to | ELP-323-000005590 |
| ELP-323-000005593 | to | ELP-323-000005593 |
| ELP-323-000005599 | to | ELP-323-000005599 |
| ELP-323-000005626 | to | ELP-323-000005626 |
| ELP-323-000005648 | to | ELP-323-000005648 |
| ELP-323-000005653 | to | ELP-323-000005654 |
| ELP-323-000005661 | to | ELP-323-000005661 |
| ELP-323-000005667 | to | ELP-323-000005667 |
| ELP-323-000005673 | to | ELP-323-000005673 |
| ELP-323-000005677 | to | ELP-323-000005677 |
| ELP-323-000005699 | to | ELP-323-000005699 |
| ELP-323-000005705 | to | ELP-323-000005705 |
| ELP-323-000005707 | to | ELP-323-000005707 |
| ELP-323-000005711 | to | ELP-323-000005715 |
| ELP-323-000005717 | to | ELP-323-000005717 |
| ELP-323-000005741 | to | ELP-323-000005741 |
| ELP-323-000005752 | to | ELP-323-000005752 |
| ELP-323-000005763 | to | ELP-323-000005763 |
| ELP-323-000005765 | to | ELP-323-000005765 |
| ELP-323-000005767 | to | ELP-323-000005767 |
| ELP-323-000005771 | to | ELP-323-000005771 |
| ELP-323-000005790 | to | ELP-323-000005790 |
| ELP-323-000005796 | to | ELP-323-000005796 |
| ELP-323-000005798 | to | ELP-323-000005798 |
| ELP-323-000005801 | to | ELP-323-000005802 |
| ELP-323-000005804 | to | ELP-323-000005805 |
| ELP-323-000005811 | to | ELP-323-000005811 |
| ELP-323-000005821 | to | ELP-323-000005821 |
| ELP-323-000005823 | to | ELP-323-000005824 |
| ELP-323-000005841 | to | ELP-323-000005842 |
| ELP-323-000005848 | to | ELP-323-000005848 |
| ELP-323-000005850 | to | ELP-323-000005851 |
| ELP-323-000005862 | to | ELP-323-000005862 |
| ELP-323-000005871 | to | ELP-323-000005871 |

| | | |
|---|---|---|
| ELP-323-000005874 | to | ELP-323-000005877 |
| ELP-323-000005893 | to | ELP-323-000005893 |
| ELP-323-000005903 | to | ELP-323-000005903 |
| ELP-323-000005905 | to | ELP-323-000005905 |
| ELP-323-000005907 | to | ELP-323-000005907 |
| ELP-323-000005937 | to | ELP-323-000005937 |
| ELP-323-000005941 | to | ELP-323-000005941 |
| ELP-323-000005944 | to | ELP-323-000005944 |
| ELP-323-000005951 | to | ELP-323-000005951 |
| ELP-323-000005964 | to | ELP-323-000005974 |
| ELP-323-000006012 | to | ELP-323-000006012 |
| ELP-323-000006024 | to | ELP-323-000006024 |
| ELP-323-000006036 | to | ELP-323-000006036 |
| ELP-323-000006043 | to | ELP-323-000006043 |
| ELP-323-000006057 | to | ELP-323-000006058 |
| ELP-323-000006060 | to | ELP-323-000006062 |
| ELP-323-000006064 | to | ELP-323-000006064 |
| ELP-323-000006067 | to | ELP-323-000006068 |
| ELP-323-000006077 | to | ELP-323-000006078 |
| ELP-323-000006090 | to | ELP-323-000006090 |
| ELP-323-000006106 | to | ELP-323-000006106 |
| ELP-323-000006110 | to | ELP-323-000006110 |
| ELP-323-000006121 | to | ELP-323-000006122 |
| ELP-323-000006125 | to | ELP-323-000006125 |
| ELP-323-000006138 | to | ELP-323-000006138 |
| ELP-323-000006147 | to | ELP-323-000006153 |
| ELP-323-000006157 | to | ELP-323-000006157 |
| ELP-323-000006167 | to | ELP-323-000006167 |
| ELP-323-000006170 | to | ELP-323-000006170 |
| ELP-323-000006181 | to | ELP-323-000006181 |
| ELP-323-000006195 | to | ELP-323-000006195 |
| ELP-323-000006198 | to | ELP-323-000006199 |
| ELP-323-000006240 | to | ELP-323-000006240 |
| ELP-323-000006242 | to | ELP-323-000006242 |
| ELP-323-000006244 | to | ELP-323-000006244 |
| ELP-323-000006254 | to | ELP-323-000006254 |
| ELP-323-000006260 | to | ELP-323-000006260 |
| ELP-323-000006267 | to | ELP-323-000006267 |
| ELP-323-000006269 | to | ELP-323-000006269 |
| ELP-323-000006281 | to | ELP-323-000006282 |
| ELP-323-000006294 | to | ELP-323-000006294 |
| ELP-323-000006298 | to | ELP-323-000006298 |
| ELP-323-000006301 | to | ELP-323-000006302 |
| ELP-323-000006305 | to | ELP-323-000006311 |

| | | |
|---|---|---|
| ELP-323-000006313 | to | ELP-323-000006313 |
| ELP-323-000006315 | to | ELP-323-000006315 |
| ELP-323-000006323 | to | ELP-323-000006323 |
| ELP-323-000006332 | to | ELP-323-000006332 |
| ELP-323-000006336 | to | ELP-323-000006336 |
| ELP-323-000006342 | to | ELP-323-000006342 |
| ELP-323-000006345 | to | ELP-323-000006345 |
| ELP-323-000006353 | to | ELP-323-000006353 |
| ELP-323-000006355 | to | ELP-323-000006355 |
| ELP-323-000006360 | to | ELP-323-000006360 |
| ELP-323-000006362 | to | ELP-323-000006362 |
| ELP-323-000006368 | to | ELP-323-000006368 |
| ELP-323-000006380 | to | ELP-323-000006380 |
| ELP-323-000006387 | to | ELP-323-000006389 |
| ELP-323-000006393 | to | ELP-323-000006394 |
| ELP-323-000006407 | to | ELP-323-000006407 |
| ELP-323-000006410 | to | ELP-323-000006410 |
| ELP-323-000006416 | to | ELP-323-000006417 |
| ELP-323-000006421 | to | ELP-323-000006422 |
| ELP-323-000006427 | to | ELP-323-000006427 |
| ELP-323-000006436 | to | ELP-323-000006441 |
| ELP-323-000006448 | to | ELP-323-000006448 |
| ELP-323-000006451 | to | ELP-323-000006451 |
| ELP-323-000006453 | to | ELP-323-000006453 |
| ELP-323-000006458 | to | ELP-323-000006458 |
| ELP-323-000006461 | to | ELP-323-000006462 |
| ELP-323-000006475 | to | ELP-323-000006475 |
| ELP-323-000006483 | to | ELP-323-000006483 |
| ELP-323-000006490 | to | ELP-323-000006491 |
| ELP-323-000006496 | to | ELP-323-000006496 |
| ELP-323-000006502 | to | ELP-323-000006503 |
| ELP-323-000006514 | to | ELP-323-000006515 |
| ELP-323-000006524 | to | ELP-323-000006524 |
| ELP-323-000006528 | to | ELP-323-000006531 |
| ELP-323-000006539 | to | ELP-323-000006539 |
| ELP-323-000006543 | to | ELP-323-000006546 |
| ELP-323-000006548 | to | ELP-323-000006548 |
| ELP-323-000006560 | to | ELP-323-000006561 |
| ELP-323-000006565 | to | ELP-323-000006566 |
| ELP-323-000006572 | to | ELP-323-000006573 |
| ELP-323-000006575 | to | ELP-323-000006576 |
| ELP-323-000006589 | to | ELP-323-000006591 |
| ELP-323-000006596 | to | ELP-323-000006596 |
| ELP-323-000006602 | to | ELP-323-000006602 |

| | | |
|---|---|---|
| ELP-323-000006610 | to | ELP-323-000006611 |
| ELP-323-000006615 | to | ELP-323-000006615 |
| ELP-323-000006628 | to | ELP-323-000006628 |
| ELP-323-000006642 | to | ELP-323-000006643 |
| ELP-323-000006649 | to | ELP-323-000006649 |
| ELP-323-000006651 | to | ELP-323-000006651 |
| ELP-323-000006657 | to | ELP-323-000006659 |
| ELP-323-000006662 | to | ELP-323-000006662 |
| ELP-323-000006667 | to | ELP-323-000006668 |
| ELP-323-000006677 | to | ELP-323-000006677 |
| ELP-323-000006679 | to | ELP-323-000006679 |
| ELP-323-000006693 | to | ELP-323-000006693 |
| ELP-323-000006695 | to | ELP-323-000006695 |
| ELP-323-000006698 | to | ELP-323-000006700 |
| ELP-323-000006717 | to | ELP-323-000006718 |
| ELP-323-000006721 | to | ELP-323-000006721 |
| ELP-323-000006724 | to | ELP-323-000006725 |
| ELP-323-000006729 | to | ELP-323-000006729 |
| ELP-323-000006748 | to | ELP-323-000006749 |
| ELP-323-000006754 | to | ELP-323-000006755 |
| ELP-323-000006790 | to | ELP-323-000006790 |
| ELP-323-000006792 | to | ELP-323-000006792 |
| ELP-323-000006802 | to | ELP-323-000006806 |
| ELP-323-000006809 | to | ELP-323-000006809 |
| ELP-323-000006818 | to | ELP-323-000006819 |
| ELP-323-000006823 | to | ELP-323-000006823 |
| ELP-323-000006848 | to | ELP-323-000006849 |
| ELP-323-000006875 | to | ELP-323-000006875 |
| ELP-323-000006881 | to | ELP-323-000006882 |
| ELP-323-000006886 | to | ELP-323-000006888 |
| ELP-323-000006922 | to | ELP-323-000006922 |
| ELP-323-000006925 | to | ELP-323-000006926 |
| ELP-323-000006951 | to | ELP-323-000006952 |
| ELP-323-000006983 | to | ELP-323-000006983 |
| ELP-323-000007002 | to | ELP-323-000007003 |
| ELP-323-000007005 | to | ELP-323-000007008 |
| ELP-323-000007012 | to | ELP-323-000007012 |
| ELP-323-000007014 | to | ELP-323-000007014 |
| ELP-323-000007018 | to | ELP-323-000007019 |
| ELP-323-000007027 | to | ELP-323-000007029 |
| ELP-323-000007032 | to | ELP-323-000007033 |
| ELP-323-000007035 | to | ELP-323-000007035 |
| ELP-323-000007038 | to | ELP-323-000007040 |
| ELP-323-000007045 | to | ELP-323-000007045 |

| | | |
|---|---|---|
| ELP-323-000007047 | to | ELP-323-000007048 |
| ELP-323-000007057 | to | ELP-323-000007057 |
| ELP-323-000007062 | to | ELP-323-000007062 |
| ELP-323-000007076 | to | ELP-323-000007080 |
| ELP-323-000007091 | to | ELP-323-000007094 |
| ELP-323-000007112 | to | ELP-323-000007114 |
| ELP-323-000007117 | to | ELP-323-000007117 |
| ELP-323-000007128 | to | ELP-323-000007129 |
| ELP-323-000007147 | to | ELP-323-000007147 |
| ELP-323-000007152 | to | ELP-323-000007152 |
| ELP-323-000007158 | to | ELP-323-000007158 |
| ELP-323-000007164 | to | ELP-323-000007165 |
| ELP-323-000007176 | to | ELP-323-000007176 |
| ELP-323-000007181 | to | ELP-323-000007181 |
| ELP-323-000007190 | to | ELP-323-000007191 |
| ELP-323-000007193 | to | ELP-323-000007193 |
| ELP-323-000007208 | to | ELP-323-000007208 |
| ELP-323-000007227 | to | ELP-323-000007230 |
| ELP-323-000007252 | to | ELP-323-000007252 |
| ELP-323-000007254 | to | ELP-323-000007255 |
| ELP-323-000007257 | to | ELP-323-000007257 |
| ELP-323-000007262 | to | ELP-323-000007268 |
| ELP-323-000007271 | to | ELP-323-000007271 |
| ELP-323-000007282 | to | ELP-323-000007282 |
| ELP-323-000007291 | to | ELP-323-000007291 |
| ELP-323-000007297 | to | ELP-323-000007297 |
| ELP-323-000007300 | to | ELP-323-000007300 |
| ELP-323-000007307 | to | ELP-323-000007308 |
| ELP-323-000007317 | to | ELP-323-000007317 |
| ELP-323-000007323 | to | ELP-323-000007324 |
| ELP-323-000007329 | to | ELP-323-000007330 |
| ELP-323-000007337 | to | ELP-323-000007339 |
| ELP-323-000007357 | to | ELP-323-000007357 |
| ELP-323-000007359 | to | ELP-323-000007362 |
| ELP-323-000007368 | to | ELP-323-000007370 |
| ELP-323-000007378 | to | ELP-323-000007378 |
| ELP-323-000007385 | to | ELP-323-000007385 |
| ELP-323-000007394 | to | ELP-323-000007394 |
| ELP-323-000007396 | to | ELP-323-000007400 |
| ELP-323-000007405 | to | ELP-323-000007407 |
| ELP-323-000007411 | to | ELP-323-000007411 |
| ELP-323-000007415 | to | ELP-323-000007415 |
| ELP-323-000007419 | to | ELP-323-000007419 |
| ELP-323-000007436 | to | ELP-323-000007438 |

| | | |
|---|---|---|
| ELP-323-000007450 | to | ELP-323-000007453 |
| ELP-323-000007457 | to | ELP-323-000007457 |
| ELP-323-000007466 | to | ELP-323-000007466 |
| ELP-323-000007468 | to | ELP-323-000007469 |
| ELP-323-000007480 | to | ELP-323-000007482 |
| ELP-323-000007508 | to | ELP-323-000007508 |
| ELP-323-000007510 | to | ELP-323-000007510 |
| ELP-323-000007517 | to | ELP-323-000007517 |
| ELP-323-000007523 | to | ELP-323-000007523 |
| ELP-323-000007532 | to | ELP-323-000007536 |
| ELP-323-000007539 | to | ELP-323-000007539 |
| ELP-323-000007545 | to | ELP-323-000007545 |
| ELP-323-000007548 | to | ELP-323-000007549 |
| ELP-323-000007553 | to | ELP-323-000007554 |
| ELP-323-000007559 | to | ELP-323-000007560 |
| ELP-323-000007571 | to | ELP-323-000007574 |
| ELP-323-000007580 | to | ELP-323-000007580 |
| ELP-323-000007586 | to | ELP-323-000007586 |
| ELP-323-000007588 | to | ELP-323-000007588 |
| ELP-323-000007593 | to | ELP-323-000007596 |
| ELP-323-000007600 | to | ELP-323-000007600 |
| ELP-323-000007603 | to | ELP-323-000007605 |
| ELP-323-000007610 | to | ELP-323-000007612 |
| ELP-323-000007630 | to | ELP-323-000007630 |
| ELP-323-000007645 | to | ELP-323-000007656 |
| ELP-323-000007658 | to | ELP-323-000007660 |
| ELP-323-000007671 | to | ELP-323-000007671 |
| ELP-323-000007678 | to | ELP-323-000007679 |
| ELP-323-000007690 | to | ELP-323-000007698 |
| ELP-323-000007701 | to | ELP-323-000007701 |
| ELP-323-000007704 | to | ELP-323-000007704 |
| ELP-323-000007713 | to | ELP-323-000007713 |
| ELP-323-000007720 | to | ELP-323-000007720 |
| ELP-323-000007722 | to | ELP-323-000007722 |
| ELP-323-000007726 | to | ELP-323-000007726 |
| ELP-323-000007741 | to | ELP-323-000007741 |
| ELP-323-000007751 | to | ELP-323-000007759 |
| ELP-323-000007782 | to | ELP-323-000007782 |
| ELP-323-000007801 | to | ELP-323-000007802 |
| ELP-323-000007804 | to | ELP-323-000007806 |
| ELP-323-000007808 | to | ELP-323-000007810 |
| ELP-323-000007812 | to | ELP-323-000007812 |
| ELP-323-000007814 | to | ELP-323-000007814 |
| ELP-323-000007816 | to | ELP-323-000007818 |

| | | |
|---|---|---|
| ELP-323-000007822 | to | ELP-323-000007822 |
| ELP-323-000007864 | to | ELP-323-000007865 |
| ELP-323-000007867 | to | ELP-323-000007867 |
| ELP-323-000007870 | to | ELP-323-000007870 |
| ELP-323-000007880 | to | ELP-323-000007882 |
| ELP-323-000007890 | to | ELP-323-000007890 |
| ELP-323-000007903 | to | ELP-323-000007906 |
| ELP-323-000007946 | to | ELP-323-000007946 |
| ELP-323-000007961 | to | ELP-323-000007961 |
| ELP-323-000007965 | to | ELP-323-000007965 |
| ELP-323-000007970 | to | ELP-323-000007970 |
| ELP-323-000007973 | to | ELP-323-000007975 |
| ELP-323-000007980 | to | ELP-323-000007980 |
| ELP-323-000007982 | to | ELP-323-000007983 |
| ELP-323-000007985 | to | ELP-323-000007986 |
| ELP-323-000008001 | to | ELP-323-000008003 |
| ELP-323-000008006 | to | ELP-323-000008006 |
| ELP-323-000008009 | to | ELP-323-000008009 |
| ELP-323-000008012 | to | ELP-323-000008012 |
| ELP-323-000008033 | to | ELP-323-000008034 |
| ELP-323-000008037 | to | ELP-323-000008040 |
| ELP-323-000008042 | to | ELP-323-000008043 |
| ELP-323-000008045 | to | ELP-323-000008045 |
| ELP-323-000008057 | to | ELP-323-000008058 |
| ELP-323-000008066 | to | ELP-323-000008066 |
| ELP-323-000008093 | to | ELP-323-000008093 |
| ELP-323-000008115 | to | ELP-323-000008115 |
| ELP-323-000008138 | to | ELP-323-000008138 |
| ELP-323-000008143 | to | ELP-323-000008143 |
| ELP-323-000008152 | to | ELP-323-000008154 |
| ELP-323-000008161 | to | ELP-323-000008164 |
| ELP-323-000008166 | to | ELP-323-000008167 |
| ELP-323-000008171 | to | ELP-323-000008175 |
| ELP-323-000008179 | to | ELP-323-000008179 |
| ELP-323-000008181 | to | ELP-323-000008181 |
| ELP-323-000008197 | to | ELP-323-000008197 |
| ELP-323-000008201 | to | ELP-323-000008201 |
| ELP-323-000008208 | to | ELP-323-000008209 |
| ELP-323-000008211 | to | ELP-323-000008211 |
| ELP-323-000008238 | to | ELP-323-000008239 |
| ELP-323-000008255 | to | ELP-323-000008255 |
| ELP-323-000008257 | to | ELP-323-000008257 |
| ELP-323-000008260 | to | ELP-323-000008260 |
| ELP-323-000008267 | to | ELP-323-000008268 |

| | | |
|---|---|---|
| ELP-323-000008282 | to | ELP-323-000008282 |
| ELP-323-000008291 | to | ELP-323-000008291 |
| ELP-323-000008307 | to | ELP-323-000008307 |
| ELP-323-000008322 | to | ELP-323-000008327 |
| ELP-323-000008347 | to | ELP-323-000008348 |
| ELP-323-000008376 | to | ELP-323-000008376 |
| ELP-323-000008398 | to | ELP-323-000008398 |
| ELP-323-000008401 | to | ELP-323-000008401 |
| ELP-323-000008432 | to | ELP-323-000008433 |
| ELP-323-000008437 | to | ELP-323-000008438 |
| ELP-323-000008453 | to | ELP-323-000008453 |
| ELP-323-000008472 | to | ELP-323-000008472 |
| ELP-323-000008487 | to | ELP-323-000008487 |
| ELP-323-000008489 | to | ELP-323-000008489 |
| ELP-323-000008496 | to | ELP-323-000008500 |
| ELP-323-000008508 | to | ELP-323-000008508 |
| ELP-323-000008514 | to | ELP-323-000008519 |
| ELP-323-000008527 | to | ELP-323-000008527 |
| ELP-323-000008529 | to | ELP-323-000008529 |
| ELP-323-000008531 | to | ELP-323-000008531 |
| ELP-323-000008535 | to | ELP-323-000008536 |
| ELP-323-000008548 | to | ELP-323-000008549 |
| ELP-323-000008563 | to | ELP-323-000008563 |
| ELP-323-000008589 | to | ELP-323-000008590 |
| ELP-323-000008618 | to | ELP-323-000008618 |
| ELP-323-000008629 | to | ELP-323-000008630 |
| ELP-323-000008635 | to | ELP-323-000008635 |
| ELP-323-000008638 | to | ELP-323-000008640 |
| ELP-323-000008642 | to | ELP-323-000008642 |
| ELP-323-000008651 | to | ELP-323-000008651 |
| ELP-323-000008657 | to | ELP-323-000008657 |
| ELP-323-000008671 | to | ELP-323-000008671 |
| ELP-323-000008675 | to | ELP-323-000008675 |
| ELP-323-000008695 | to | ELP-323-000008697 |
| ELP-323-000008700 | to | ELP-323-000008700 |
| ELP-323-000008705 | to | ELP-323-000008705 |
| ELP-323-000008731 | to | ELP-323-000008731 |
| ELP-323-000008734 | to | ELP-323-000008734 |
| ELP-323-000008747 | to | ELP-323-000008752 |
| ELP-323-000008757 | to | ELP-323-000008757 |
| ELP-323-000008761 | to | ELP-323-000008761 |
| ELP-323-000008786 | to | ELP-323-000008786 |
| ELP-323-000008792 | to | ELP-323-000008792 |
| ELP-323-000008816 | to | ELP-323-000008817 |

| | | |
|---|---|---|
| ELP-323-000008822 | to | ELP-323-000008822 |
| ELP-323-000008824 | to | ELP-323-000008825 |
| ELP-323-000008830 | to | ELP-323-000008830 |
| ELP-323-000008832 | to | ELP-323-000008832 |
| ELP-323-000008848 | to | ELP-323-000008852 |
| ELP-323-000008868 | to | ELP-323-000008868 |
| ELP-323-000008876 | to | ELP-323-000008876 |
| ELP-323-000008879 | to | ELP-323-000008880 |
| ELP-323-000008886 | to | ELP-323-000008886 |
| ELP-323-000008895 | to | ELP-323-000008895 |
| ELP-323-000008917 | to | ELP-323-000008919 |
| ELP-323-000008941 | to | ELP-323-000008948 |
| ELP-323-000008958 | to | ELP-323-000008960 |
| ELP-323-000008962 | to | ELP-323-000008962 |
| ELP-323-000008984 | to | ELP-323-000008987 |
| ELP-323-000008991 | to | ELP-323-000008991 |
| ELP-323-000008993 | to | ELP-323-000008993 |
| ELP-323-000009005 | to | ELP-323-000009006 |
| ELP-323-000009016 | to | ELP-323-000009017 |
| ELP-323-000009019 | to | ELP-323-000009019 |
| ELP-323-000009023 | to | ELP-323-000009023 |
| ELP-323-000009027 | to | ELP-323-000009027 |
| ELP-323-000009042 | to | ELP-323-000009042 |
| ELP-323-000009046 | to | ELP-323-000009046 |
| ELP-323-000009050 | to | ELP-323-000009050 |
| ELP-323-000009062 | to | ELP-323-000009067 |
| ELP-323-000009069 | to | ELP-323-000009070 |
| ELP-323-000009072 | to | ELP-323-000009072 |
| ELP-323-000009079 | to | ELP-323-000009082 |
| ELP-323-000009088 | to | ELP-323-000009091 |
| ELP-323-000009093 | to | ELP-323-000009093 |
| ELP-323-000009108 | to | ELP-323-000009112 |
| ELP-323-000009115 | to | ELP-323-000009117 |
| ELP-323-000009135 | to | ELP-323-000009136 |
| ELP-323-000009139 | to | ELP-323-000009139 |
| ELP-323-000009143 | to | ELP-323-000009143 |
| ELP-323-000009168 | to | ELP-323-000009168 |
| ELP-323-000009188 | to | ELP-323-000009188 |
| ELP-323-000009198 | to | ELP-323-000009198 |
| ELP-323-000009216 | to | ELP-323-000009216 |
| ELP-323-000009218 | to | ELP-323-000009218 |
| ELP-323-000009220 | to | ELP-323-000009224 |
| ELP-323-000009235 | to | ELP-323-000009235 |
| ELP-323-000009254 | to | ELP-323-000009254 |

| | | |
|---|---|---|
| ELP-323-000009258 | to | ELP-323-000009259 |
| ELP-323-000009262 | to | ELP-323-000009265 |
| ELP-323-000009274 | to | ELP-323-000009275 |
| ELP-323-000009280 | to | ELP-323-000009280 |
| ELP-323-000009288 | to | ELP-323-000009288 |
| ELP-323-000009299 | to | ELP-323-000009305 |
| ELP-323-000009308 | to | ELP-323-000009309 |
| ELP-323-000009317 | to | ELP-323-000009317 |
| ELP-323-000009320 | to | ELP-323-000009320 |
| ELP-323-000009323 | to | ELP-323-000009324 |
| ELP-323-000009329 | to | ELP-323-000009330 |
| ELP-323-000009332 | to | ELP-323-000009339 |
| ELP-323-000009347 | to | ELP-323-000009354 |
| ELP-323-000009360 | to | ELP-323-000009360 |
| ELP-323-000009379 | to | ELP-323-000009379 |
| ELP-323-000009382 | to | ELP-323-000009382 |
| ELP-323-000009390 | to | ELP-323-000009390 |
| ELP-323-000009395 | to | ELP-323-000009395 |
| ELP-323-000009400 | to | ELP-323-000009400 |
| ELP-323-000009414 | to | ELP-323-000009414 |
| ELP-323-000009422 | to | ELP-323-000009422 |
| ELP-323-000009429 | to | ELP-323-000009430 |
| ELP-323-000009451 | to | ELP-323-000009455 |
| ELP-323-000009466 | to | ELP-323-000009467 |
| ELP-323-000009474 | to | ELP-323-000009474 |
| ELP-323-000009489 | to | ELP-323-000009489 |
| ELP-323-000009495 | to | ELP-323-000009496 |
| ELP-323-000009516 | to | ELP-323-000009516 |
| ELP-323-000009521 | to | ELP-323-000009523 |
| ELP-323-000009526 | to | ELP-323-000009526 |
| ELP-323-000009533 | to | ELP-323-000009533 |
| ELP-323-000009542 | to | ELP-323-000009542 |
| ELP-323-000009549 | to | ELP-323-000009550 |
| ELP-323-000009552 | to | ELP-323-000009556 |
| ELP-323-000009558 | to | ELP-323-000009565 |
| ELP-323-000009579 | to | ELP-323-000009580 |
| ELP-323-000009582 | to | ELP-323-000009583 |
| ELP-323-000009585 | to | ELP-323-000009585 |
| ELP-323-000009587 | to | ELP-323-000009590 |
| ELP-323-000009594 | to | ELP-323-000009594 |
| ELP-323-000009596 | to | ELP-323-000009596 |
| ELP-323-000009598 | to | ELP-323-000009598 |
| ELP-323-000009600 | to | ELP-323-000009601 |
| ELP-323-000009603 | to | ELP-323-000009603 |

| | | |
|---|---|---|
| ELP-323-000009620 | to | ELP-323-000009621 |
| ELP-323-000009631 | to | ELP-323-000009632 |
| ELP-323-000009635 | to | ELP-323-000009635 |
| ELP-323-000009640 | to | ELP-323-000009642 |
| ELP-323-000009645 | to | ELP-323-000009653 |
| ELP-323-000009655 | to | ELP-323-000009655 |
| ELP-323-000009678 | to | ELP-323-000009678 |
| ELP-323-000009701 | to | ELP-323-000009701 |
| ELP-323-000009703 | to | ELP-323-000009703 |
| ELP-323-000009710 | to | ELP-323-000009710 |
| ELP-323-000009717 | to | ELP-323-000009717 |
| ELP-323-000009729 | to | ELP-323-000009730 |
| ELP-323-000009735 | to | ELP-323-000009736 |
| ELP-323-000009743 | to | ELP-323-000009745 |
| ELP-323-000009751 | to | ELP-323-000009751 |
| ELP-323-000009774 | to | ELP-323-000009774 |
| ELP-323-000009780 | to | ELP-323-000009780 |
| ELP-323-000009803 | to | ELP-323-000009803 |
| ELP-323-000009805 | to | ELP-323-000009805 |
| ELP-323-000009810 | to | ELP-323-000009812 |
| ELP-323-000009816 | to | ELP-323-000009816 |
| ELP-323-000009821 | to | ELP-323-000009821 |
| ELP-323-000009836 | to | ELP-323-000009836 |
| ELP-323-000009838 | to | ELP-323-000009838 |
| ELP-323-000009840 | to | ELP-323-000009840 |
| ELP-323-000009842 | to | ELP-323-000009842 |
| ELP-323-000009851 | to | ELP-323-000009851 |
| ELP-323-000009854 | to | ELP-323-000009854 |
| ELP-323-000009859 | to | ELP-323-000009862 |
| ELP-323-000009870 | to | ELP-323-000009872 |
| ELP-323-000009902 | to | ELP-323-000009902 |
| ELP-323-000009918 | to | ELP-323-000009918 |
| ELP-323-000009926 | to | ELP-323-000009926 |
| ELP-323-000009930 | to | ELP-323-000009930 |
| ELP-323-000009936 | to | ELP-323-000009940 |
| ELP-323-000009942 | to | ELP-323-000009942 |
| ELP-323-000009944 | to | ELP-323-000009946 |
| ELP-323-000009960 | to | ELP-323-000009960 |
| ELP-323-000009976 | to | ELP-323-000009976 |
| ELP-323-000009978 | to | ELP-323-000009980 |
| ELP-323-000009983 | to | ELP-323-000009983 |
| ELP-323-000009998 | to | ELP-323-000009998 |
| ELP-323-000010000 | to | ELP-323-000010002 |
| ELP-323-000010012 | to | ELP-323-000010012 |

| | | |
|---|---|---|
| ELP-323-000010034 | to | ELP-323-000010034 |
| ELP-323-000010039 | to | ELP-323-000010040 |
| ELP-323-000010042 | to | ELP-323-000010044 |
| ELP-323-000010071 | to | ELP-323-000010071 |
| ELP-323-000010079 | to | ELP-323-000010079 |
| ELP-323-000010083 | to | ELP-323-000010083 |
| ELP-323-000010097 | to | ELP-323-000010097 |
| ELP-323-000010099 | to | ELP-323-000010099 |
| ELP-323-000010118 | to | ELP-323-000010121 |
| ELP-323-000010135 | to | ELP-323-000010136 |
| ELP-323-000010140 | to | ELP-323-000010140 |
| ELP-323-000010143 | to | ELP-323-000010143 |
| ELP-323-000010162 | to | ELP-323-000010163 |
| ELP-323-000010205 | to | ELP-323-000010206 |
| ELP-323-000010209 | to | ELP-323-000010218 |
| ELP-323-000010224 | to | ELP-323-000010230 |
| ELP-323-000010233 | to | ELP-323-000010242 |
| ELP-323-000010245 | to | ELP-323-000010251 |
| ELP-323-000010258 | to | ELP-323-000010275 |
| ELP-323-000010277 | to | ELP-323-000010279 |
| ELP-323-000010281 | to | ELP-323-000010282 |
| ELP-323-000010284 | to | ELP-323-000010284 |
| ELP-323-000010288 | to | ELP-323-000010288 |
| ELP-323-000010293 | to | ELP-323-000010293 |
| ELP-323-000010325 | to | ELP-323-000010325 |
| ELP-323-000010331 | to | ELP-323-000010331 |
| ELP-323-000010360 | to | ELP-323-000010363 |
| ELP-323-000010374 | to | ELP-323-000010374 |
| ELP-323-000010376 | to | ELP-323-000010376 |
| ELP-323-000010392 | to | ELP-323-000010392 |
| ELP-323-000010426 | to | ELP-323-000010427 |
| ELP-323-000010465 | to | ELP-323-000010465 |
| ELP-323-000010472 | to | ELP-323-000010472 |
| ELP-323-000010476 | to | ELP-323-000010477 |
| ELP-323-000010494 | to | ELP-323-000010494 |
| ELP-323-000010504 | to | ELP-323-000010504 |
| ELP-323-000010506 | to | ELP-323-000010507 |
| ELP-323-000010531 | to | ELP-323-000010533 |
| ELP-323-000010543 | to | ELP-323-000010544 |
| ELP-323-000010549 | to | ELP-323-000010549 |
| ELP-323-000010553 | to | ELP-323-000010553 |
| ELP-323-000010562 | to | ELP-323-000010562 |
| ELP-323-000010573 | to | ELP-323-000010573 |
| ELP-323-000010586 | to | ELP-323-000010586 |

| | | |
|---|---|---|
| ELP-323-000010589 | to | ELP-323-000010589 |
| ELP-323-000010591 | to | ELP-323-000010591 |
| ELP-323-000010603 | to | ELP-323-000010603 |
| ELP-323-000010616 | to | ELP-323-000010616 |
| ELP-323-000010621 | to | ELP-323-000010621 |
| ELP-323-000010629 | to | ELP-323-000010629 |
| ELP-323-000010636 | to | ELP-323-000010636 |
| ELP-323-000010641 | to | ELP-323-000010641 |
| ELP-323-000010679 | to | ELP-323-000010679 |
| ELP-323-000010692 | to | ELP-323-000010692 |
| ELP-323-000010696 | to | ELP-323-000010696 |
| ELP-323-000010719 | to | ELP-323-000010719 |
| ELP-323-000010721 | to | ELP-323-000010721 |
| ELP-323-000010740 | to | ELP-323-000010740 |
| ELP-323-000010746 | to | ELP-323-000010746 |
| ELP-323-000010751 | to | ELP-323-000010751 |
| ELP-323-000010757 | to | ELP-323-000010757 |
| ELP-323-000010764 | to | ELP-323-000010764 |
| ELP-323-000010782 | to | ELP-323-000010782 |
| ELP-323-000010786 | to | ELP-323-000010786 |
| ELP-323-000010793 | to | ELP-323-000010793 |
| ELP-323-000010815 | to | ELP-323-000010815 |
| ELP-323-000010818 | to | ELP-323-000010818 |
| ELP-323-000010823 | to | ELP-323-000010823 |
| ELP-323-000010831 | to | ELP-323-000010831 |
| ELP-323-000010839 | to | ELP-323-000010839 |
| ELP-323-000010843 | to | ELP-323-000010844 |
| ELP-323-000010867 | to | ELP-323-000010867 |
| ELP-323-000010869 | to | ELP-323-000010870 |
| ELP-323-000010886 | to | ELP-323-000010886 |
| ELP-323-000010899 | to | ELP-323-000010899 |
| ELP-323-000010910 | to | ELP-323-000010910 |
| ELP-323-000010942 | to | ELP-323-000010942 |
| ELP-323-000010944 | to | ELP-323-000010944 |
| ELP-323-000010981 | to | ELP-323-000010981 |
| ELP-323-000010986 | to | ELP-323-000010986 |
| ELP-323-000011002 | to | ELP-323-000011002 |
| ELP-323-000011011 | to | ELP-323-000011011 |
| ELP-323-000011060 | to | ELP-323-000011060 |
| ELP-323-000011066 | to | ELP-323-000011066 |
| ELP-323-000011079 | to | ELP-323-000011079 |
| ELP-323-000011092 | to | ELP-323-000011092 |
| ELP-323-000011100 | to | ELP-323-000011100 |
| ELP-323-000011123 | to | ELP-323-000011124 |

| | | |
|---|---|---|
| ELP-323-000011127 | to | ELP-323-000011127 |
| ELP-323-000011129 | to | ELP-323-000011129 |
| ELP-323-000011131 | to | ELP-323-000011132 |
| ELP-323-000011143 | to | ELP-323-000011143 |
| ELP-323-000011161 | to | ELP-323-000011161 |
| ELP-323-000011165 | to | ELP-323-000011165 |
| ELP-323-000011171 | to | ELP-323-000011171 |
| ELP-323-000011180 | to | ELP-323-000011180 |
| ELP-323-000011182 | to | ELP-323-000011183 |
| ELP-323-000011190 | to | ELP-323-000011190 |
| ELP-323-000011193 | to | ELP-323-000011194 |
| ELP-323-000011198 | to | ELP-323-000011199 |
| ELP-323-000011201 | to | ELP-323-000011201 |
| ELP-323-000011205 | to | ELP-323-000011205 |
| ELP-323-000011207 | to | ELP-323-000011207 |
| ELP-323-000011214 | to | ELP-323-000011214 |
| ELP-323-000011225 | to | ELP-323-000011225 |
| ELP-323-000011229 | to | ELP-323-000011229 |
| ELP-323-000011234 | to | ELP-323-000011234 |
| ELP-323-000011236 | to | ELP-323-000011236 |
| ELP-323-000011241 | to | ELP-323-000011242 |
| ELP-323-000011264 | to | ELP-323-000011264 |
| ELP-323-000011295 | to | ELP-323-000011295 |
| ELP-323-000011306 | to | ELP-323-000011306 |
| ELP-323-000011314 | to | ELP-323-000011314 |
| ELP-323-000011316 | to | ELP-323-000011316 |
| ELP-323-000011329 | to | ELP-323-000011329 |
| ELP-323-000011366 | to | ELP-323-000011367 |
| ELP-323-000011374 | to | ELP-323-000011374 |
| ELP-323-000011402 | to | ELP-323-000011402 |
| ELP-323-000011406 | to | ELP-323-000011406 |
| ELP-323-000011462 | to | ELP-323-000011462 |
| ELP-323-000011499 | to | ELP-323-000011499 |
| ELP-323-000011517 | to | ELP-323-000011517 |
| ELP-323-000011545 | to | ELP-323-000011545 |
| ELP-323-000011548 | to | ELP-323-000011548 |
| ELP-323-000011552 | to | ELP-323-000011552 |
| ELP-323-000011566 | to | ELP-323-000011566 |
| ELP-323-000011572 | to | ELP-323-000011573 |
| ELP-323-000011576 | to | ELP-323-000011576 |
| ELP-323-000011584 | to | ELP-323-000011584 |
| ELP-323-000011593 | to | ELP-323-000011593 |
| ELP-323-000011623 | to | ELP-323-000011623 |
| ELP-323-000011630 | to | ELP-323-000011630 |

| | | |
|---|---|---|
| ELP-323-000011649 | to | ELP-323-000011650 |
| ELP-323-000011658 | to | ELP-323-000011658 |
| ELP-323-000011667 | to | ELP-323-000011667 |
| ELP-323-000011669 | to | ELP-323-000011669 |
| ELP-323-000011683 | to | ELP-323-000011683 |
| ELP-323-000011698 | to | ELP-323-000011698 |
| ELP-323-000011705 | to | ELP-323-000011706 |
| ELP-323-000011713 | to | ELP-323-000011713 |
| ELP-323-000011725 | to | ELP-323-000011725 |
| ELP-323-000011745 | to | ELP-323-000011745 |
| ELP-323-000011760 | to | ELP-323-000011760 |
| ELP-323-000011786 | to | ELP-323-000011786 |
| ELP-323-000011790 | to | ELP-323-000011790 |
| ELP-323-000011792 | to | ELP-323-000011793 |
| ELP-323-000011795 | to | ELP-323-000011795 |
| ELP-323-000011805 | to | ELP-323-000011805 |
| ELP-323-000011808 | to | ELP-323-000011808 |
| ELP-323-000011847 | to | ELP-323-000011847 |
| ELP-323-000011851 | to | ELP-323-000011852 |
| ELP-323-000011878 | to | ELP-323-000011880 |
| ELP-323-000011894 | to | ELP-323-000011894 |
| ELP-323-000011910 | to | ELP-323-000011910 |
| ELP-323-000011912 | to | ELP-323-000011912 |
| ELP-323-000011918 | to | ELP-323-000011918 |
| ELP-323-000011927 | to | ELP-323-000011927 |
| ELP-323-000011930 | to | ELP-323-000011930 |
| ELP-323-000011934 | to | ELP-323-000011934 |
| ELP-323-000011939 | to | ELP-323-000011939 |
| ELP-323-000011954 | to | ELP-323-000011955 |
| ELP-323-000011968 | to | ELP-323-000011969 |
| ELP-323-000011993 | to | ELP-323-000011993 |
| ELP-323-000011996 | to | ELP-323-000011997 |
| ELP-323-000012007 | to | ELP-323-000012007 |
| ELP-323-000012056 | to | ELP-323-000012056 |
| ELP-323-000012071 | to | ELP-323-000012071 |
| ELP-323-000012082 | to | ELP-323-000012083 |
| ELP-323-000012099 | to | ELP-323-000012099 |
| ELP-323-000012106 | to | ELP-323-000012106 |
| ELP-323-000012113 | to | ELP-323-000012113 |
| ELP-323-000012117 | to | ELP-323-000012117 |
| ELP-323-000012123 | to | ELP-323-000012123 |
| ELP-323-000012126 | to | ELP-323-000012126 |
| ELP-323-000012155 | to | ELP-323-000012155 |
| ELP-323-000012166 | to | ELP-323-000012166 |

| | | |
|---|---|---|
| ELP-323-000012168 | to | ELP-323-000012168 |
| ELP-323-000012173 | to | ELP-323-000012174 |
| ELP-323-000012183 | to | ELP-323-000012183 |
| ELP-323-000012192 | to | ELP-323-000012192 |
| ELP-323-000012200 | to | ELP-323-000012200 |
| ELP-323-000012203 | to | ELP-323-000012203 |
| ELP-323-000012205 | to | ELP-323-000012205 |
| ELP-323-000012207 | to | ELP-323-000012207 |
| ELP-323-000012211 | to | ELP-323-000012211 |
| ELP-323-000012217 | to | ELP-323-000012217 |
| ELP-323-000012225 | to | ELP-323-000012225 |
| ELP-323-000012228 | to | ELP-323-000012229 |
| ELP-323-000012256 | to | ELP-323-000012256 |
| ELP-323-000012258 | to | ELP-323-000012258 |
| ELP-323-000012260 | to | ELP-323-000012261 |
| ELP-323-000012267 | to | ELP-323-000012267 |
| ELP-323-000012281 | to | ELP-323-000012281 |
| ELP-323-000012304 | to | ELP-323-000012304 |
| ELP-323-000012309 | to | ELP-323-000012309 |
| ELP-323-000012314 | to | ELP-323-000012314 |
| ELP-323-000012324 | to | ELP-323-000012324 |
| ELP-323-000012339 | to | ELP-323-000012339 |
| ELP-323-000012341 | to | ELP-323-000012341 |
| ELP-323-000012349 | to | ELP-323-000012349 |
| ELP-323-000012373 | to | ELP-323-000012373 |
| ELP-323-000012378 | to | ELP-323-000012378 |
| ELP-323-000012408 | to | ELP-323-000012408 |
| ELP-323-000012417 | to | ELP-323-000012417 |
| ELP-323-000012420 | to | ELP-323-000012422 |
| ELP-323-000012437 | to | ELP-323-000012437 |
| ELP-323-000012446 | to | ELP-323-000012446 |
| ELP-323-000012463 | to | ELP-323-000012463 |
| ELP-323-000012475 | to | ELP-323-000012475 |
| ELP-323-000012479 | to | ELP-323-000012479 |
| ELP-323-000012486 | to | ELP-323-000012486 |
| ELP-323-000012510 | to | ELP-323-000012510 |
| ELP-323-000012523 | to | ELP-323-000012523 |
| ELP-323-000012537 | to | ELP-323-000012537 |
| ELP-323-000012539 | to | ELP-323-000012539 |
| ELP-323-000012593 | to | ELP-323-000012593 |
| ELP-323-000012610 | to | ELP-323-000012610 |
| ELP-323-000012630 | to | ELP-323-000012630 |
| ELP-323-000012637 | to | ELP-323-000012639 |
| ELP-323-000012647 | to | ELP-323-000012648 |

| | | |
|---|---|---|
| ELP-323-000012650 | to | ELP-323-000012650 |
| ELP-323-000012654 | to | ELP-323-000012654 |
| ELP-323-000012657 | to | ELP-323-000012658 |
| ELP-323-000012672 | to | ELP-323-000012672 |
| ELP-323-000012677 | to | ELP-323-000012677 |
| ELP-323-000012701 | to | ELP-323-000012701 |
| ELP-323-000012711 | to | ELP-323-000012711 |
| ELP-323-000012722 | to | ELP-323-000012722 |
| ELP-323-000012729 | to | ELP-323-000012729 |
| ELP-323-000012734 | to | ELP-323-000012734 |
| ELP-323-000012747 | to | ELP-323-000012747 |
| ELP-323-000012750 | to | ELP-323-000012750 |
| ELP-323-000012752 | to | ELP-323-000012752 |
| ELP-323-000012758 | to | ELP-323-000012758 |
| ELP-323-000012760 | to | ELP-323-000012760 |
| ELP-323-000012778 | to | ELP-323-000012778 |
| ELP-323-000012796 | to | ELP-323-000012796 |
| ELP-323-000012802 | to | ELP-323-000012803 |
| ELP-323-000012816 | to | ELP-323-000012816 |
| ELP-323-000012884 | to | ELP-323-000012884 |
| ELP-323-000012902 | to | ELP-323-000012903 |
| ELP-323-000012929 | to | ELP-323-000012929 |
| ELP-323-000012931 | to | ELP-323-000012931 |
| ELP-323-000012942 | to | ELP-323-000012942 |
| ELP-323-000012946 | to | ELP-323-000012946 |
| ELP-323-000012948 | to | ELP-323-000012948 |
| ELP-323-000012967 | to | ELP-323-000012968 |
| ELP-323-000012970 | to | ELP-323-000012970 |
| ELP-323-000012973 | to | ELP-323-000012973 |
| ELP-323-000012985 | to | ELP-323-000012985 |
| ELP-323-000012999 | to | ELP-323-000012999 |
| ELP-323-000013011 | to | ELP-323-000013011 |
| ELP-323-000013023 | to | ELP-323-000013023 |
| ELP-323-000013025 | to | ELP-323-000013025 |
| ELP-323-000013073 | to | ELP-323-000013073 |
| ELP-323-000013081 | to | ELP-323-000013081 |
| ELP-323-000013091 | to | ELP-323-000013092 |
| ELP-323-000013094 | to | ELP-323-000013094 |
| ELP-323-000013097 | to | ELP-323-000013097 |
| ELP-323-000013110 | to | ELP-323-000013110 |
| ELP-323-000013133 | to | ELP-323-000013134 |
| ELP-323-000013140 | to | ELP-323-000013140 |
| ELP-323-000013149 | to | ELP-323-000013150 |
| ELP-323-000013152 | to | ELP-323-000013153 |

| | | |
|---|---|---|
| ELP-323-000013156 | to | ELP-323-000013156 |
| ELP-323-000013174 | to | ELP-323-000013174 |
| ELP-323-000013176 | to | ELP-323-000013177 |
| ELP-323-000013224 | to | ELP-323-000013224 |
| ELP-323-000013258 | to | ELP-323-000013259 |
| ELP-323-000013272 | to | ELP-323-000013272 |
| ELP-323-000013286 | to | ELP-323-000013286 |
| ELP-323-000013291 | to | ELP-323-000013291 |
| ELP-323-000013297 | to | ELP-323-000013297 |
| ELP-323-000013306 | to | ELP-323-000013306 |
| ELP-323-000013335 | to | ELP-323-000013335 |
| ELP-323-000013356 | to | ELP-323-000013356 |
| ELP-323-000013399 | to | ELP-323-000013399 |
| ELP-323-000013405 | to | ELP-323-000013405 |
| ELP-323-000013423 | to | ELP-323-000013423 |
| ELP-323-000013466 | to | ELP-323-000013466 |
| ELP-323-000013468 | to | ELP-323-000013468 |
| ELP-323-000013486 | to | ELP-323-000013486 |
| ELP-323-000013496 | to | ELP-323-000013496 |
| ELP-323-000013500 | to | ELP-323-000013500 |
| ELP-323-000013530 | to | ELP-323-000013531 |
| ELP-323-000013573 | to | ELP-323-000013573 |
| ELP-323-000013585 | to | ELP-323-000013585 |
| ELP-323-000013592 | to | ELP-323-000013592 |
| ELP-323-000013594 | to | ELP-323-000013594 |
| ELP-323-000013624 | to | ELP-323-000013625 |
| ELP-323-000013627 | to | ELP-323-000013627 |
| ELP-323-000013632 | to | ELP-323-000013632 |
| ELP-323-000013638 | to | ELP-323-000013639 |
| ELP-323-000013656 | to | ELP-323-000013656 |
| ELP-323-000013670 | to | ELP-323-000013672 |
| ELP-323-000013678 | to | ELP-323-000013679 |
| ELP-323-000013685 | to | ELP-323-000013685 |
| ELP-323-000013689 | to | ELP-323-000013689 |
| ELP-323-000013691 | to | ELP-323-000013692 |
| ELP-323-000013695 | to | ELP-323-000013695 |
| ELP-323-000013710 | to | ELP-323-000013710 |
| ELP-323-000013720 | to | ELP-323-000013721 |
| ELP-323-000013736 | to | ELP-323-000013736 |
| ELP-323-000013757 | to | ELP-323-000013757 |
| ELP-323-000013788 | to | ELP-323-000013788 |
| ELP-323-000013814 | to | ELP-323-000013814 |
| ELP-323-000013821 | to | ELP-323-000013821 |
| ELP-323-000013825 | to | ELP-323-000013826 |

| | | |
|---|---|---|
| ELP-323-000013839 | to | ELP-323-000013839 |
| ELP-323-000013842 | to | ELP-323-000013842 |
| ELP-323-000013858 | to | ELP-323-000013858 |
| ELP-323-000013876 | to | ELP-323-000013876 |
| ELP-323-000013885 | to | ELP-323-000013885 |
| ELP-323-000013894 | to | ELP-323-000013894 |
| ELP-323-000013910 | to | ELP-323-000013910 |
| ELP-323-000013915 | to | ELP-323-000013915 |
| ELP-323-000013925 | to | ELP-323-000013925 |
| ELP-323-000013933 | to | ELP-323-000013933 |
| ELP-323-000013963 | to | ELP-323-000013964 |
| ELP-323-000014006 | to | ELP-323-000014006 |
| ELP-323-000014008 | to | ELP-323-000014009 |
| ELP-323-000014014 | to | ELP-323-000014014 |
| ELP-323-000014046 | to | ELP-323-000014046 |
| ELP-323-000014052 | to | ELP-323-000014052 |
| ELP-323-000014081 | to | ELP-323-000014084 |
| ELP-323-000014095 | to | ELP-323-000014095 |
| ELP-323-000014097 | to | ELP-323-000014097 |
| ELP-323-000014113 | to | ELP-323-000014113 |
| ELP-323-000014147 | to | ELP-323-000014148 |
| ELP-323-000014186 | to | ELP-323-000014186 |
| ELP-323-000014193 | to | ELP-323-000014193 |
| ELP-323-000014197 | to | ELP-323-000014198 |
| ELP-323-000014215 | to | ELP-323-000014215 |
| ELP-323-000014225 | to | ELP-323-000014225 |
| ELP-323-000014227 | to | ELP-323-000014228 |
| ELP-323-000014252 | to | ELP-323-000014254 |
| ELP-323-000014264 | to | ELP-323-000014265 |
| ELP-323-000014270 | to | ELP-323-000014270 |
| ELP-323-000014274 | to | ELP-323-000014274 |
| ELP-323-000014283 | to | ELP-323-000014283 |
| ELP-323-000014294 | to | ELP-323-000014294 |
| ELP-323-000014307 | to | ELP-323-000014307 |
| ELP-323-000014310 | to | ELP-323-000014310 |
| ELP-323-000014312 | to | ELP-323-000014312 |
| ELP-323-000014324 | to | ELP-323-000014324 |
| ELP-323-000014337 | to | ELP-323-000014337 |
| ELP-323-000014342 | to | ELP-323-000014342 |
| ELP-323-000014350 | to | ELP-323-000014350 |
| ELP-323-000014357 | to | ELP-323-000014357 |
| ELP-323-000014362 | to | ELP-323-000014362 |
| ELP-323-000014400 | to | ELP-323-000014400 |
| ELP-323-000014413 | to | ELP-323-000014413 |

| | | |
|---|---|---|
| ELP-323-000014417 | to | ELP-323-000014417 |
| ELP-323-000014440 | to | ELP-323-000014440 |
| ELP-323-000014442 | to | ELP-323-000014442 |
| ELP-323-000014461 | to | ELP-323-000014461 |
| ELP-323-000014467 | to | ELP-323-000014467 |
| ELP-323-000014472 | to | ELP-323-000014472 |
| ELP-323-000014478 | to | ELP-323-000014478 |
| ELP-323-000014485 | to | ELP-323-000014485 |
| ELP-323-000014503 | to | ELP-323-000014503 |
| ELP-323-000014507 | to | ELP-323-000014507 |
| ELP-323-000014514 | to | ELP-323-000014514 |
| ELP-323-000014536 | to | ELP-323-000014536 |
| ELP-323-000014539 | to | ELP-323-000014539 |
| ELP-323-000014544 | to | ELP-323-000014544 |
| ELP-323-000014552 | to | ELP-323-000014552 |
| ELP-323-000014560 | to | ELP-323-000014560 |
| ELP-323-000014564 | to | ELP-323-000014565 |
| ELP-323-000014588 | to | ELP-323-000014588 |
| ELP-323-000014590 | to | ELP-323-000014591 |
| ELP-323-000014607 | to | ELP-323-000014607 |
| ELP-323-000014620 | to | ELP-323-000014620 |
| ELP-323-000014631 | to | ELP-323-000014631 |
| ELP-323-000014663 | to | ELP-323-000014663 |
| ELP-323-000014665 | to | ELP-323-000014665 |
| ELP-323-000014702 | to | ELP-323-000014702 |
| ELP-323-000014707 | to | ELP-323-000014707 |
| ELP-323-000014723 | to | ELP-323-000014723 |
| ELP-323-000014732 | to | ELP-323-000014732 |
| ELP-323-000014781 | to | ELP-323-000014781 |
| ELP-323-000014787 | to | ELP-323-000014787 |
| ELP-323-000014800 | to | ELP-323-000014800 |
| ELP-323-000014813 | to | ELP-323-000014813 |
| ELP-323-000014821 | to | ELP-323-000014821 |
| ELP-323-000014844 | to | ELP-323-000014845 |
| ELP-323-000014848 | to | ELP-323-000014848 |
| ELP-323-000014850 | to | ELP-323-000014850 |
| ELP-323-000014852 | to | ELP-323-000014853 |
| ELP-323-000014864 | to | ELP-323-000014864 |
| ELP-323-000014882 | to | ELP-323-000014882 |
| ELP-323-000014886 | to | ELP-323-000014886 |
| ELP-323-000014892 | to | ELP-323-000014892 |
| ELP-323-000014901 | to | ELP-323-000014901 |
| ELP-323-000014903 | to | ELP-323-000014904 |
| ELP-323-000014911 | to | ELP-323-000014911 |

| | | |
|---|---|---|
| ELP-323-000014914 | to | ELP-323-000014915 |
| ELP-323-000014919 | to | ELP-323-000014920 |
| ELP-323-000014922 | to | ELP-323-000014922 |
| ELP-323-000014926 | to | ELP-323-000014926 |
| ELP-323-000014928 | to | ELP-323-000014928 |
| ELP-323-000014935 | to | ELP-323-000014935 |
| ELP-323-000014946 | to | ELP-323-000014946 |
| ELP-323-000014950 | to | ELP-323-000014950 |
| ELP-323-000014955 | to | ELP-323-000014955 |
| ELP-323-000014957 | to | ELP-323-000014957 |
| ELP-323-000014962 | to | ELP-323-000014963 |
| ELP-323-000014985 | to | ELP-323-000014985 |
| ELP-323-000015016 | to | ELP-323-000015016 |
| ELP-323-000015027 | to | ELP-323-000015027 |
| ELP-323-000015035 | to | ELP-323-000015035 |
| ELP-323-000015037 | to | ELP-323-000015037 |
| ELP-323-000015050 | to | ELP-323-000015050 |
| ELP-323-000015087 | to | ELP-323-000015088 |
| ELP-323-000015095 | to | ELP-323-000015095 |
| ELP-323-000015123 | to | ELP-323-000015123 |
| ELP-323-000015127 | to | ELP-323-000015127 |
| ELP-323-000015183 | to | ELP-323-000015183 |
| ELP-323-000015220 | to | ELP-323-000015220 |
| ELP-323-000015238 | to | ELP-323-000015238 |
| ELP-323-000015266 | to | ELP-323-000015266 |
| ELP-323-000015269 | to | ELP-323-000015269 |
| ELP-323-000015273 | to | ELP-323-000015273 |
| ELP-323-000015287 | to | ELP-323-000015287 |
| ELP-323-000015293 | to | ELP-323-000015294 |
| ELP-323-000015297 | to | ELP-323-000015297 |
| ELP-323-000015305 | to | ELP-323-000015305 |
| ELP-323-000015314 | to | ELP-323-000015314 |
| ELP-323-000015344 | to | ELP-323-000015344 |
| ELP-323-000015351 | to | ELP-323-000015351 |
| ELP-323-000015370 | to | ELP-323-000015371 |
| ELP-323-000015379 | to | ELP-323-000015379 |
| ELP-323-000015388 | to | ELP-323-000015388 |
| ELP-323-000015390 | to | ELP-323-000015390 |
| ELP-323-000015404 | to | ELP-323-000015404 |
| ELP-323-000015419 | to | ELP-323-000015419 |
| ELP-323-000015426 | to | ELP-323-000015427 |
| ELP-323-000015434 | to | ELP-323-000015434 |
| ELP-323-000015446 | to | ELP-323-000015446 |
| ELP-323-000015466 | to | ELP-323-000015466 |

| | | |
|---|---|---|
| ELP-323-000015481 | to | ELP-323-000015481 |
| ELP-323-000015507 | to | ELP-323-000015507 |
| ELP-323-000015511 | to | ELP-323-000015511 |
| ELP-323-000015513 | to | ELP-323-000015514 |
| ELP-323-000015516 | to | ELP-323-000015516 |
| ELP-323-000015526 | to | ELP-323-000015526 |
| ELP-323-000015529 | to | ELP-323-000015529 |
| ELP-323-000015568 | to | ELP-323-000015568 |
| ELP-323-000015572 | to | ELP-323-000015573 |
| ELP-323-000015599 | to | ELP-323-000015601 |
| ELP-323-000015615 | to | ELP-323-000015615 |
| ELP-323-000015631 | to | ELP-323-000015631 |
| ELP-323-000015633 | to | ELP-323-000015633 |
| ELP-323-000015639 | to | ELP-323-000015639 |
| ELP-323-000015648 | to | ELP-323-000015648 |
| ELP-323-000015651 | to | ELP-323-000015651 |
| ELP-323-000015655 | to | ELP-323-000015655 |
| ELP-323-000015660 | to | ELP-323-000015660 |
| ELP-323-000015675 | to | ELP-323-000015676 |
| ELP-323-000015689 | to | ELP-323-000015690 |
| ELP-323-000015714 | to | ELP-323-000015714 |
| ELP-323-000015717 | to | ELP-323-000015718 |
| ELP-323-000015728 | to | ELP-323-000015728 |
| ELP-323-000015777 | to | ELP-323-000015777 |
| ELP-323-000015792 | to | ELP-323-000015792 |
| ELP-323-000015803 | to | ELP-323-000015804 |
| ELP-323-000015820 | to | ELP-323-000015820 |
| ELP-323-000015827 | to | ELP-323-000015827 |
| ELP-323-000015834 | to | ELP-323-000015834 |
| ELP-323-000015838 | to | ELP-323-000015838 |
| ELP-323-000015844 | to | ELP-323-000015844 |
| ELP-323-000015847 | to | ELP-323-000015847 |
| ELP-323-000015876 | to | ELP-323-000015876 |
| ELP-323-000015887 | to | ELP-323-000015887 |
| ELP-323-000015889 | to | ELP-323-000015889 |
| ELP-323-000015894 | to | ELP-323-000015895 |
| ELP-323-000015904 | to | ELP-323-000015904 |
| ELP-323-000015913 | to | ELP-323-000015913 |
| ELP-323-000015921 | to | ELP-323-000015921 |
| ELP-323-000015924 | to | ELP-323-000015924 |
| ELP-323-000015926 | to | ELP-323-000015926 |
| ELP-323-000015928 | to | ELP-323-000015928 |
| ELP-323-000015932 | to | ELP-323-000015932 |
| ELP-323-000015938 | to | ELP-323-000015938 |

| | | |
|---|---|---|
| ELP-323-000015946 | to | ELP-323-000015946 |
| ELP-323-000015949 | to | ELP-323-000015950 |
| ELP-323-000015977 | to | ELP-323-000015977 |
| ELP-323-000015979 | to | ELP-323-000015979 |
| ELP-323-000015981 | to | ELP-323-000015982 |
| ELP-323-000015988 | to | ELP-323-000015988 |
| ELP-323-000016002 | to | ELP-323-000016002 |
| ELP-323-000016025 | to | ELP-323-000016025 |
| ELP-323-000016030 | to | ELP-323-000016030 |
| ELP-323-000016035 | to | ELP-323-000016035 |
| ELP-323-000016045 | to | ELP-323-000016045 |
| ELP-323-000016060 | to | ELP-323-000016060 |
| ELP-323-000016062 | to | ELP-323-000016062 |
| ELP-323-000016070 | to | ELP-323-000016070 |
| ELP-323-000016094 | to | ELP-323-000016094 |
| ELP-323-000016099 | to | ELP-323-000016099 |
| ELP-323-000016129 | to | ELP-323-000016129 |
| ELP-323-000016138 | to | ELP-323-000016138 |
| ELP-323-000016141 | to | ELP-323-000016143 |
| ELP-323-000016158 | to | ELP-323-000016158 |
| ELP-323-000016167 | to | ELP-323-000016167 |
| ELP-323-000016184 | to | ELP-323-000016184 |
| ELP-323-000016196 | to | ELP-323-000016196 |
| ELP-323-000016200 | to | ELP-323-000016200 |
| ELP-323-000016207 | to | ELP-323-000016207 |
| ELP-323-000016231 | to | ELP-323-000016231 |
| ELP-323-000016244 | to | ELP-323-000016244 |
| ELP-323-000016258 | to | ELP-323-000016258 |
| ELP-323-000016260 | to | ELP-323-000016260 |
| ELP-323-000016314 | to | ELP-323-000016314 |
| ELP-323-000016331 | to | ELP-323-000016331 |
| ELP-323-000016351 | to | ELP-323-000016351 |
| ELP-323-000016358 | to | ELP-323-000016360 |
| ELP-323-000016368 | to | ELP-323-000016369 |
| ELP-323-000016371 | to | ELP-323-000016371 |
| ELP-323-000016375 | to | ELP-323-000016375 |
| ELP-323-000016378 | to | ELP-323-000016379 |
| ELP-323-000016393 | to | ELP-323-000016393 |
| ELP-323-000016398 | to | ELP-323-000016398 |
| ELP-323-000016422 | to | ELP-323-000016422 |
| ELP-323-000016432 | to | ELP-323-000016432 |
| ELP-323-000016443 | to | ELP-323-000016443 |
| ELP-323-000016450 | to | ELP-323-000016450 |
| ELP-323-000016455 | to | ELP-323-000016455 |

| | | |
|---|---|---|
| ELP-323-000016468 | to | ELP-323-000016468 |
| ELP-323-000016471 | to | ELP-323-000016471 |
| ELP-323-000016473 | to | ELP-323-000016473 |
| ELP-323-000016479 | to | ELP-323-000016479 |
| ELP-323-000016481 | to | ELP-323-000016481 |
| ELP-323-000016499 | to | ELP-323-000016499 |
| ELP-323-000016517 | to | ELP-323-000016517 |
| ELP-323-000016523 | to | ELP-323-000016524 |
| ELP-323-000016537 | to | ELP-323-000016537 |
| ELP-323-000016605 | to | ELP-323-000016605 |
| ELP-323-000016623 | to | ELP-323-000016624 |
| ELP-323-000016650 | to | ELP-323-000016650 |
| ELP-323-000016652 | to | ELP-323-000016652 |
| ELP-323-000016663 | to | ELP-323-000016663 |
| ELP-323-000016667 | to | ELP-323-000016667 |
| ELP-323-000016669 | to | ELP-323-000016669 |
| ELP-323-000016688 | to | ELP-323-000016689 |
| ELP-323-000016691 | to | ELP-323-000016691 |
| ELP-323-000016694 | to | ELP-323-000016694 |
| ELP-323-000016706 | to | ELP-323-000016706 |
| ELP-323-000016720 | to | ELP-323-000016720 |
| ELP-323-000016732 | to | ELP-323-000016732 |
| ELP-323-000016744 | to | ELP-323-000016744 |
| ELP-323-000016746 | to | ELP-323-000016746 |
| ELP-323-000016794 | to | ELP-323-000016794 |
| ELP-323-000016802 | to | ELP-323-000016802 |
| ELP-323-000016812 | to | ELP-323-000016813 |
| ELP-323-000016815 | to | ELP-323-000016815 |
| ELP-323-000016818 | to | ELP-323-000016818 |
| ELP-323-000016831 | to | ELP-323-000016831 |
| ELP-323-000016854 | to | ELP-323-000016855 |
| ELP-323-000016861 | to | ELP-323-000016861 |
| ELP-323-000016870 | to | ELP-323-000016871 |
| ELP-323-000016873 | to | ELP-323-000016874 |
| ELP-323-000016877 | to | ELP-323-000016877 |
| ELP-323-000016895 | to | ELP-323-000016895 |
| ELP-323-000016897 | to | ELP-323-000016898 |
| ELP-323-000016945 | to | ELP-323-000016945 |
| ELP-323-000016979 | to | ELP-323-000016980 |
| ELP-323-000016993 | to | ELP-323-000016993 |
| ELP-323-000017007 | to | ELP-323-000017007 |
| ELP-323-000017012 | to | ELP-323-000017012 |
| ELP-323-000017018 | to | ELP-323-000017018 |
| ELP-323-000017027 | to | ELP-323-000017027 |

| | | |
|---|---|---|
| ELP-323-000017056 | to | ELP-323-000017056 |
| ELP-323-000017077 | to | ELP-323-000017077 |
| ELP-323-000017120 | to | ELP-323-000017120 |
| ELP-323-000017126 | to | ELP-323-000017126 |
| ELP-323-000017144 | to | ELP-323-000017144 |
| ELP-323-000017187 | to | ELP-323-000017187 |
| ELP-323-000017189 | to | ELP-323-000017189 |
| ELP-323-000017207 | to | ELP-323-000017207 |
| ELP-323-000017217 | to | ELP-323-000017217 |
| ELP-323-000017221 | to | ELP-323-000017221 |
| ELP-323-000017251 | to | ELP-323-000017252 |
| ELP-323-000017294 | to | ELP-323-000017294 |
| ELP-323-000017306 | to | ELP-323-000017306 |
| ELP-323-000017313 | to | ELP-323-000017313 |
| ELP-323-000017315 | to | ELP-323-000017315 |
| ELP-323-000017345 | to | ELP-323-000017346 |
| ELP-323-000017348 | to | ELP-323-000017348 |
| ELP-323-000017353 | to | ELP-323-000017353 |
| ELP-323-000017359 | to | ELP-323-000017360 |
| ELP-323-000017377 | to | ELP-323-000017377 |
| ELP-323-000017391 | to | ELP-323-000017393 |
| ELP-323-000017399 | to | ELP-323-000017400 |
| ELP-323-000017406 | to | ELP-323-000017406 |
| ELP-323-000017410 | to | ELP-323-000017410 |
| ELP-323-000017412 | to | ELP-323-000017413 |
| ELP-323-000017416 | to | ELP-323-000017416 |
| ELP-323-000017431 | to | ELP-323-000017431 |
| ELP-323-000017441 | to | ELP-323-000017442 |
| ELP-323-000017457 | to | ELP-323-000017457 |
| ELP-323-000017478 | to | ELP-323-000017478 |
| ELP-323-000017509 | to | ELP-323-000017509 |
| ELP-323-000017535 | to | ELP-323-000017535 |
| ELP-323-000017542 | to | ELP-323-000017542 |
| ELP-323-000017546 | to | ELP-323-000017547 |
| ELP-323-000017560 | to | ELP-323-000017560 |
| ELP-323-000017563 | to | ELP-323-000017563 |
| ELP-323-000017579 | to | ELP-323-000017579 |
| ELP-323-000017597 | to | ELP-323-000017597 |
| ELP-323-000017606 | to | ELP-323-000017606 |
| ELP-323-000017615 | to | ELP-323-000017615 |
| ELP-323-000017631 | to | ELP-323-000017631 |
| ELP-323-000017636 | to | ELP-323-000017636 |
| ELP-323-000017646 | to | ELP-323-000017646 |
| ELP-323-000017654 | to | ELP-323-000017654 |

| | | |
|---|---|---|
| ELP-323-000017684 | to | ELP-323-000017685 |
| ELP-323-000017727 | to | ELP-323-000017727 |
| ELP-323-000017729 | to | ELP-323-000017729 |
| ELP-323-000017734 | to | ELP-323-000017736 |
| ELP-323-000017744 | to | ELP-323-000017744 |
| ELP-323-000017747 | to | ELP-323-000017748 |
| ELP-323-000017751 | to | ELP-323-000017762 |
| ELP-323-000017780 | to | ELP-323-000017780 |
| ELP-323-000017789 | to | ELP-323-000017794 |
| ELP-323-000017796 | to | ELP-323-000017797 |
| ELP-323-000017799 | to | ELP-323-000017799 |
| ELP-323-000017801 | to | ELP-323-000017802 |
| ELP-323-000017805 | to | ELP-323-000017805 |
| ELP-323-000017807 | to | ELP-323-000017808 |
| ELP-323-000017811 | to | ELP-323-000017820 |
| ELP-323-000017822 | to | ELP-323-000017824 |
| ELP-323-000017842 | to | ELP-323-000017842 |
| ELP-323-000017844 | to | ELP-323-000017848 |
| ELP-323-000017853 | to | ELP-323-000017854 |
| ELP-323-000017856 | to | ELP-323-000017859 |
| ELP-323-000017872 | to | ELP-323-000017877 |
| ELP-323-000017882 | to | ELP-323-000017888 |
| ELP-323-000017893 | to | ELP-323-000017894 |
| ELP-323-000017904 | to | ELP-323-000017905 |
| ELP-323-000017918 | to | ELP-323-000017918 |
| ELP-323-000017925 | to | ELP-323-000017930 |
| ELP-323-000017943 | to | ELP-323-000017947 |
| ELP-323-000017951 | to | ELP-323-000017958 |
| ELP-323-000017960 | to | ELP-323-000017960 |
| ELP-323-000017963 | to | ELP-323-000017963 |
| ELP-323-000017966 | to | ELP-323-000017966 |
| ELP-323-000017969 | to | ELP-323-000017969 |
| ELP-323-000017997 | to | ELP-323-000017998 |
| ELP-323-000018026 | to | ELP-323-000018026 |
| ELP-323-000018035 | to | ELP-323-000018035 |
| ELP-323-000018058 | to | ELP-323-000018059 |
| ELP-323-000018061 | to | ELP-323-000018061 |
| ELP-323-000018063 | to | ELP-323-000018063 |
| ELP-323-000018073 | to | ELP-323-000018076 |
| ELP-323-000018107 | to | ELP-323-000018107 |
| ELP-323-000018110 | to | ELP-323-000018110 |
| ELP-323-000018129 | to | ELP-323-000018129 |
| ELP-323-000018132 | to | ELP-323-000018132 |
| ELP-323-000018135 | to | ELP-323-000018136 |

| | | |
|---|---|---|
| ELP-323-000018143 | to | ELP-323-000018143 |
| ELP-323-000018151 | to | ELP-323-000018153 |
| ELP-323-000018163 | to | ELP-323-000018163 |
| ELP-323-000018173 | to | ELP-323-000018173 |
| ELP-323-000018194 | to | ELP-323-000018195 |
| ELP-323-000018213 | to | ELP-323-000018213 |
| ELP-323-000018224 | to | ELP-323-000018224 |
| ELP-323-000018236 | to | ELP-323-000018236 |
| ELP-323-000018238 | to | ELP-323-000018240 |
| ELP-323-000018246 | to | ELP-323-000018246 |
| ELP-323-000018253 | to | ELP-323-000018253 |
| ELP-323-000018257 | to | ELP-323-000018257 |
| ELP-323-000018259 | to | ELP-323-000018259 |
| ELP-323-000018264 | to | ELP-323-000018264 |
| ELP-323-000018284 | to | ELP-323-000018285 |
| ELP-323-000018287 | to | ELP-323-000018288 |
| ELP-323-000018312 | to | ELP-323-000018313 |
| ELP-323-000018343 | to | ELP-323-000018345 |
| ELP-323-000018361 | to | ELP-323-000018361 |
| ELP-323-000018364 | to | ELP-323-000018364 |
| ELP-323-000018373 | to | ELP-323-000018373 |
| ELP-323-000018405 | to | ELP-323-000018406 |
| ELP-323-000018408 | to | ELP-323-000018412 |
| ELP-323-000018420 | to | ELP-323-000018420 |
| ELP-323-000018426 | to | ELP-323-000018426 |
| ELP-323-000018443 | to | ELP-323-000018443 |
| ELP-323-000018462 | to | ELP-323-000018462 |
| ELP-323-000018480 | to | ELP-323-000018480 |
| ELP-323-000018517 | to | ELP-323-000018519 |
| ELP-323-000018529 | to | ELP-323-000018534 |
| ELP-323-000018542 | to | ELP-323-000018542 |
| ELP-323-000018544 | to | ELP-323-000018544 |
| ELP-323-000018549 | to | ELP-323-000018549 |
| ELP-323-000018551 | to | ELP-323-000018554 |
| ELP-323-000018557 | to | ELP-323-000018558 |
| ELP-323-000018567 | to | ELP-323-000018572 |
| ELP-323-000018577 | to | ELP-323-000018577 |
| ELP-323-000018583 | to | ELP-323-000018588 |
| ELP-323-000018619 | to | ELP-323-000018619 |
| ELP-323-000018629 | to | ELP-323-000018629 |
| ELP-323-000018659 | to | ELP-323-000018659 |
| ELP-323-000018665 | to | ELP-323-000018665 |
| ELP-323-000018667 | to | ELP-323-000018667 |
| ELP-323-000018674 | to | ELP-323-000018674 |

| | | |
|---|---|---|
| ELP-323-000018684 | to | ELP-323-000018687 |
| ELP-323-000018689 | to | ELP-323-000018689 |
| ELP-323-000018698 | to | ELP-323-000018698 |
| ELP-323-000018735 | to | ELP-323-000018736 |
| ELP-323-000018741 | to | ELP-323-000018742 |
| ELP-323-000018752 | to | ELP-323-000018752 |
| ELP-323-000018758 | to | ELP-323-000018760 |
| ELP-323-000018762 | to | ELP-323-000018764 |
| ELP-323-000018766 | to | ELP-323-000018766 |
| ELP-323-000018769 | to | ELP-323-000018769 |
| ELP-323-000018775 | to | ELP-323-000018779 |
| ELP-323-000018782 | to | ELP-323-000018786 |
| ELP-323-000018792 | to | ELP-323-000018793 |
| ELP-323-000018795 | to | ELP-323-000018799 |
| ELP-323-000018813 | to | ELP-323-000018813 |
| ELP-323-000018835 | to | ELP-323-000018836 |
| ELP-323-000018839 | to | ELP-323-000018839 |
| ELP-323-000018861 | to | ELP-323-000018861 |
| ELP-323-000018873 | to | ELP-323-000018873 |
| ELP-323-000018875 | to | ELP-323-000018876 |
| ELP-323-000018883 | to | ELP-323-000018887 |
| ELP-323-000018900 | to | ELP-323-000018900 |
| ELP-323-000018903 | to | ELP-323-000018903 |
| ELP-323-000018910 | to | ELP-323-000018911 |
| ELP-323-000018913 | to | ELP-323-000018914 |
| ELP-323-000018934 | to | ELP-323-000018934 |
| ELP-323-000018979 | to | ELP-323-000018979 |
| ELP-323-000018983 | to | ELP-323-000018987 |
| ELP-323-000018996 | to | ELP-323-000018996 |
| ELP-323-000018998 | to | ELP-323-000018998 |
| ELP-323-000019005 | to | ELP-323-000019006 |
| ELP-323-000019010 | to | ELP-323-000019010 |
| ELP-323-000019012 | to | ELP-323-000019017 |
| ELP-323-000019029 | to | ELP-323-000019029 |
| ELP-323-000019038 | to | ELP-323-000019038 |
| ELP-323-000019061 | to | ELP-323-000019064 |
| ELP-323-000019096 | to | ELP-323-000019096 |
| ELP-323-000019106 | to | ELP-323-000019106 |
| ELP-323-000019139 | to | ELP-323-000019139 |
| ELP-323-000019155 | to | ELP-323-000019155 |
| ELP-323-000019171 | to | ELP-323-000019173 |
| ELP-323-000019181 | to | ELP-323-000019181 |
| ELP-323-000019184 | to | ELP-323-000019184 |
| ELP-323-000019202 | to | ELP-323-000019204 |

| | | |
|---|---|---|
| ELP-323-000019206 | to | ELP-323-000019206 |
| ELP-323-000019208 | to | ELP-323-000019209 |
| ELP-323-000019215 | to | ELP-323-000019215 |
| ELP-323-000019217 | to | ELP-323-000019217 |
| ELP-323-000019228 | to | ELP-323-000019229 |
| ELP-323-000019246 | to | ELP-323-000019246 |
| ELP-323-000019251 | to | ELP-323-000019251 |
| ELP-323-000019262 | to | ELP-323-000019262 |
| ELP-323-000019271 | to | ELP-323-000019271 |
| ELP-323-000019287 | to | ELP-323-000019287 |
| ELP-323-000019316 | to | ELP-323-000019316 |
| ELP-323-000019321 | to | ELP-323-000019321 |
| ELP-323-000019324 | to | ELP-323-000019326 |
| ELP-323-000019336 | to | ELP-323-000019337 |
| ELP-323-000019339 | to | ELP-323-000019341 |
| ELP-323-000019352 | to | ELP-323-000019352 |
| ELP-323-000019368 | to | ELP-323-000019368 |
| ELP-323-000019392 | to | ELP-323-000019392 |
| ELP-323-000019424 | to | ELP-323-000019424 |
| ELP-323-000019451 | to | ELP-323-000019451 |
| ELP-323-000019480 | to | ELP-323-000019480 |
| ELP-323-000019485 | to | ELP-323-000019485 |
| ELP-323-000019533 | to | ELP-323-000019536 |
| ELP-323-000019558 | to | ELP-323-000019559 |
| ELP-323-000019562 | to | ELP-323-000019562 |
| ELP-323-000019570 | to | ELP-323-000019570 |
| ELP-323-000019582 | to | ELP-323-000019584 |
| ELP-323-000019602 | to | ELP-323-000019602 |
| ELP-323-000019604 | to | ELP-323-000019610 |
| ELP-323-000019616 | to | ELP-323-000019618 |
| ELP-323-000019622 | to | ELP-323-000019622 |
| ELP-323-000019624 | to | ELP-323-000019624 |
| ELP-323-000019646 | to | ELP-323-000019646 |
| ELP-323-000019677 | to | ELP-323-000019677 |
| ELP-323-000019681 | to | ELP-323-000019681 |
| ELP-323-000019684 | to | ELP-323-000019684 |
| ELP-323-000019703 | to | ELP-323-000019710 |
| ELP-323-000019716 | to | ELP-323-000019717 |
| ELP-323-000019723 | to | ELP-323-000019724 |
| ELP-323-000019730 | to | ELP-323-000019735 |
| ELP-323-000019792 | to | ELP-323-000019793 |
| ELP-323-000019814 | to | ELP-323-000019814 |
| ELP-323-000019824 | to | ELP-323-000019829 |
| ELP-323-000019831 | to | ELP-323-000019838 |

| | | |
|---|---|---|
| ELP-323-000019854 | to | ELP-323-000019857 |
| ELP-323-000019867 | to | ELP-323-000019867 |
| ELP-323-000019890 | to | ELP-323-000019890 |
| ELP-323-000019898 | to | ELP-323-000019899 |
| ELP-323-000019913 | to | ELP-323-000019914 |
| ELP-323-000019916 | to | ELP-323-000019916 |
| ELP-323-000019930 | to | ELP-323-000019930 |
| ELP-323-000019934 | to | ELP-323-000019936 |
| ELP-323-000019969 | to | ELP-323-000019969 |
| ELP-323-000019978 | to | ELP-323-000019978 |
| ELP-323-000019981 | to | ELP-323-000019982 |
| ELP-323-000019993 | to | ELP-323-000019994 |
| ELP-323-000020013 | to | ELP-323-000020013 |
| ELP-323-000020015 | to | ELP-323-000020017 |
| ELP-323-000020036 | to | ELP-323-000020036 |
| ELP-323-000020084 | to | ELP-323-000020089 |
| ELP-323-000020092 | to | ELP-323-000020092 |
| ELP-323-000020102 | to | ELP-323-000020102 |
| ELP-323-000020104 | to | ELP-323-000020104 |
| ELP-323-000020131 | to | ELP-323-000020131 |
| ELP-323-000020135 | to | ELP-323-000020135 |
| ELP-323-000020140 | to | ELP-323-000020141 |
| ELP-323-000020143 | to | ELP-323-000020143 |
| ELP-323-000020150 | to | ELP-323-000020151 |
| ELP-323-000020160 | to | ELP-323-000020160 |
| ELP-323-000020162 | to | ELP-323-000020162 |
| ELP-323-000020174 | to | ELP-323-000020174 |
| ELP-323-000020181 | to | ELP-323-000020181 |
| ELP-323-000020188 | to | ELP-323-000020188 |
| ELP-323-000020190 | to | ELP-323-000020190 |
| ELP-323-000020197 | to | ELP-323-000020197 |
| ELP-323-000020207 | to | ELP-323-000020208 |
| ELP-323-000020216 | to | ELP-323-000020217 |
| ELP-323-000020225 | to | ELP-323-000020230 |
| ELP-323-000020232 | to | ELP-323-000020232 |
| ELP-323-000020246 | to | ELP-323-000020246 |
| ELP-323-000020248 | to | ELP-323-000020249 |
| ELP-323-000020251 | to | ELP-323-000020251 |
| ELP-323-000020253 | to | ELP-323-000020256 |
| ELP-323-000020268 | to | ELP-323-000020268 |
| ELP-323-000020271 | to | ELP-323-000020271 |
| ELP-323-000020273 | to | ELP-323-000020273 |
| ELP-323-000020290 | to | ELP-323-000020290 |
| ELP-323-000020293 | to | ELP-323-000020293 |

| | | |
|---|---|---|
| ELP-323-000020301 | to | ELP-323-000020301 |
| ELP-323-000020310 | to | ELP-323-000020310 |
| ELP-323-000020318 | to | ELP-323-000020318 |
| ELP-323-000020320 | to | ELP-323-000020338 |
| ELP-323-000020340 | to | ELP-323-000020340 |
| ELP-323-000020342 | to | ELP-323-000020352 |
| ELP-323-000020358 | to | ELP-323-000020359 |
| ELP-323-000020374 | to | ELP-323-000020378 |
| ELP-323-000020386 | to | ELP-323-000020390 |
| ELP-323-000020394 | to | ELP-323-000020394 |
| ELP-323-000020413 | to | ELP-323-000020415 |
| ELP-323-000020472 | to | ELP-323-000020473 |
| ELP-323-000020521 | to | ELP-323-000020525 |
| ELP-323-000020528 | to | ELP-323-000020530 |
| ELP-323-000020558 | to | ELP-323-000020558 |
| ELP-323-000020575 | to | ELP-323-000020576 |
| ELP-323-000020582 | to | ELP-323-000020583 |
| ELP-323-000020625 | to | ELP-323-000020630 |
| ELP-323-000020632 | to | ELP-323-000020632 |
| ELP-323-000020652 | to | ELP-323-000020654 |
| ELP-323-000020675 | to | ELP-323-000020677 |
| ELP-323-000020712 | to | ELP-323-000020712 |
| ELP-323-000020719 | to | ELP-323-000020720 |
| ELP-323-000020724 | to | ELP-323-000020724 |
| ELP-323-000020728 | to | ELP-323-000020728 |
| ELP-323-000020737 | to | ELP-323-000020737 |
| ELP-323-000020767 | to | ELP-323-000020767 |
| ELP-323-000020800 | to | ELP-323-000020800 |
| ELP-323-000020805 | to | ELP-323-000020805 |
| ELP-323-000020827 | to | ELP-323-000020827 |
| ELP-323-000020885 | to | ELP-323-000020885 |
| ELP-323-000020887 | to | ELP-323-000020887 |
| ELP-323-000020937 | to | ELP-323-000020939 |
| ELP-323-000020941 | to | ELP-323-000020944 |
| ELP-323-000020948 | to | ELP-323-000020948 |
| ELP-323-000020975 | to | ELP-323-000020975 |
| ELP-323-000020989 | to | ELP-323-000020989 |
| ELP-323-000021002 | to | ELP-323-000021005 |
| ELP-323-000021026 | to | ELP-323-000021026 |
| ELP-323-000021028 | to | ELP-323-000021028 |
| ELP-323-000021030 | to | ELP-323-000021032 |
| ELP-323-000021039 | to | ELP-323-000021039 |
| ELP-323-000021046 | to | ELP-323-000021046 |
| ELP-323-000021055 | to | ELP-323-000021055 |

| | | |
|---|---|---|
| ELP-323-000021066 | to | ELP-323-000021067 |
| ELP-323-000021079 | to | ELP-323-000021079 |
| ELP-323-000021108 | to | ELP-323-000021109 |
| ELP-323-000021118 | to | ELP-323-000021119 |
| ELP-323-000021126 | to | ELP-323-000021129 |
| ELP-323-000021135 | to | ELP-323-000021136 |
| ELP-323-000021139 | to | ELP-323-000021139 |
| ELP-323-000021154 | to | ELP-323-000021154 |
| ELP-323-000021170 | to | ELP-323-000021170 |
| ELP-323-000021178 | to | ELP-323-000021178 |
| ELP-323-000021193 | to | ELP-323-000021193 |
| ELP-323-000021210 | to | ELP-323-000021210 |
| ELP-323-000021224 | to | ELP-323-000021224 |
| ELP-323-000021230 | to | ELP-323-000021232 |
| ELP-323-000021267 | to | ELP-323-000021267 |
| ELP-323-000021273 | to | ELP-323-000021273 |
| ELP-323-000021277 | to | ELP-323-000021277 |
| ELP-323-000021293 | to | ELP-323-000021293 |
| ELP-323-000021301 | to | ELP-323-000021301 |
| ELP-323-000021306 | to | ELP-323-000021307 |
| ELP-323-000021310 | to | ELP-323-000021310 |
| ELP-323-000021325 | to | ELP-323-000021325 |
| ELP-323-000021367 | to | ELP-323-000021367 |
| ELP-323-000021377 | to | ELP-323-000021377 |
| ELP-323-000021379 | to | ELP-323-000021380 |
| ELP-323-000021383 | to | ELP-323-000021385 |
| ELP-323-000021424 | to | ELP-323-000021424 |
| ELP-323-000021427 | to | ELP-323-000021427 |
| ELP-323-000021446 | to | ELP-323-000021446 |
| ELP-323-000021484 | to | ELP-323-000021484 |
| ELP-323-000021496 | to | ELP-323-000021496 |
| ELP-323-000021498 | to | ELP-323-000021499 |
| ELP-323-000021501 | to | ELP-323-000021501 |
| ELP-323-000021504 | to | ELP-323-000021504 |
| ELP-323-000021515 | to | ELP-323-000021515 |
| ELP-323-000021517 | to | ELP-323-000021519 |
| ELP-323-000021521 | to | ELP-323-000021521 |
| ELP-323-000021536 | to | ELP-323-000021536 |
| ELP-323-000021552 | to | ELP-323-000021552 |
| ELP-323-000021556 | to | ELP-323-000021556 |
| ELP-323-000021568 | to | ELP-323-000021568 |
| ELP-323-000021570 | to | ELP-323-000021570 |
| ELP-323-000021573 | to | ELP-323-000021573 |
| ELP-323-000021585 | to | ELP-323-000021585 |

| | | |
|---|---|---|
| ELP-323-000021600 | to | ELP-323-000021600 |
| ELP-323-000021606 | to | ELP-323-000021606 |
| ELP-323-000021609 | to | ELP-323-000021609 |
| ELP-323-000021621 | to | ELP-323-000021621 |
| ELP-323-000021631 | to | ELP-323-000021633 |
| ELP-323-000021643 | to | ELP-323-000021643 |
| ELP-323-000021660 | to | ELP-323-000021660 |
| ELP-323-000021664 | to | ELP-323-000021666 |
| ELP-323-000021670 | to | ELP-323-000021670 |
| ELP-323-000021715 | to | ELP-323-000021715 |
| ELP-323-000021725 | to | ELP-323-000021728 |
| ELP-323-000021730 | to | ELP-323-000021731 |
| ELP-323-000021748 | to | ELP-323-000021749 |
| ELP-323-000021772 | to | ELP-323-000021772 |
| ELP-323-000021806 | to | ELP-323-000021807 |
| ELP-323-000021824 | to | ELP-323-000021826 |
| ELP-323-000021834 | to | ELP-323-000021834 |
| ELP-323-000021883 | to | ELP-323-000021884 |
| ELP-323-000021912 | to | ELP-323-000021916 |
| ELP-323-000021918 | to | ELP-323-000021918 |
| ELP-323-000021926 | to | ELP-323-000021929 |
| ELP-323-000021957 | to | ELP-323-000021957 |
| ELP-323-000021959 | to | ELP-323-000021959 |
| ELP-323-000021981 | to | ELP-323-000021981 |
| ELP-323-000022001 | to | ELP-323-000022001 |
| ELP-323-000022019 | to | ELP-323-000022019 |
| ELP-323-000022030 | to | ELP-323-000022030 |
| ELP-323-000022040 | to | ELP-323-000022040 |
| ELP-323-000022043 | to | ELP-323-000022043 |
| ELP-323-000022082 | to | ELP-323-000022083 |
| ELP-323-000022086 | to | ELP-323-000022086 |
| ELP-323-000022092 | to | ELP-323-000022092 |
| ELP-323-000022124 | to | ELP-323-000022130 |
| ELP-323-000022144 | to | ELP-323-000022146 |
| ELP-323-000022148 | to | ELP-323-000022148 |
| ELP-323-000022154 | to | ELP-323-000022156 |
| ELP-323-000022159 | to | ELP-323-000022159 |
| ELP-323-000022163 | to | ELP-323-000022164 |
| ELP-323-000022179 | to | ELP-323-000022182 |
| ELP-323-000022191 | to | ELP-323-000022191 |
| ELP-323-000022196 | to | ELP-323-000022196 |
| ELP-323-000022211 | to | ELP-323-000022211 |
| ELP-323-000022226 | to | ELP-323-000022226 |
| ELP-323-000022231 | to | ELP-323-000022231 |

| | | |
|---|---|---|
| ELP-323-000022237 | to | ELP-323-000022237 |
| ELP-323-000022245 | to | ELP-323-000022245 |
| ELP-323-000022247 | to | ELP-323-000022250 |
| ELP-323-000022253 | to | ELP-323-000022253 |
| ELP-323-000022285 | to | ELP-323-000022290 |
| ELP-323-000022317 | to | ELP-323-000022317 |
| ELP-323-000022330 | to | ELP-323-000022330 |
| ELP-323-000022353 | to | ELP-323-000022353 |
| ELP-323-000022358 | to | ELP-323-000022358 |
| ELP-323-000022360 | to | ELP-323-000022364 |
| ELP-323-000022366 | to | ELP-323-000022368 |
| ELP-323-000022389 | to | ELP-323-000022389 |
| ELP-323-000022391 | to | ELP-323-000022395 |
| ELP-323-000022398 | to | ELP-323-000022403 |
| ELP-323-000022417 | to | ELP-323-000022417 |
| ELP-323-000022425 | to | ELP-323-000022433 |
| ELP-323-000022436 | to | ELP-323-000022436 |
| ELP-323-000022438 | to | ELP-323-000022438 |
| ELP-323-000022443 | to | ELP-323-000022443 |
| ELP-323-000022453 | to | ELP-323-000022458 |
| ELP-323-000022460 | to | ELP-323-000022461 |
| ELP-323-000022471 | to | ELP-323-000022473 |
| ELP-323-000022480 | to | ELP-323-000022485 |
| ELP-323-000022493 | to | ELP-323-000022493 |
| ELP-323-000022504 | to | ELP-323-000022504 |
| ELP-323-000022514 | to | ELP-323-000022514 |
| ELP-323-000022538 | to | ELP-323-000022538 |
| ELP-323-000022550 | to | ELP-323-000022550 |
| ELP-323-000022553 | to | ELP-323-000022557 |
| ELP-323-000022575 | to | ELP-323-000022575 |
| ELP-323-000022581 | to | ELP-323-000022582 |
| ELP-323-000022609 | to | ELP-323-000022609 |
| ELP-323-000022611 | to | ELP-323-000022615 |
| ELP-323-000022640 | to | ELP-323-000022640 |
| ELP-323-000022643 | to | ELP-323-000022643 |
| ELP-323-000022660 | to | ELP-323-000022660 |
| ELP-323-000022663 | to | ELP-323-000022664 |
| ELP-323-000022672 | to | ELP-323-000022673 |
| ELP-323-000022676 | to | ELP-323-000022679 |
| ELP-323-000022682 | to | ELP-323-000022687 |
| ELP-323-000022691 | to | ELP-323-000022692 |
| ELP-323-000022695 | to | ELP-323-000022695 |
| ELP-323-000022705 | to | ELP-323-000022705 |
| ELP-323-000022708 | to | ELP-323-000022708 |

| | | |
|---|---|---|
| ELP-323-000022711 | to | ELP-323-000022711 |
| ELP-323-000022713 | to | ELP-323-000022713 |
| ELP-323-000022715 | to | ELP-323-000022715 |
| ELP-323-000022718 | to | ELP-323-000022720 |
| ELP-323-000022729 | to | ELP-323-000022729 |
| ELP-323-000022732 | to | ELP-323-000022734 |
| ELP-323-000022736 | to | ELP-323-000022736 |
| ELP-323-000022738 | to | ELP-323-000022738 |
| ELP-323-000022746 | to | ELP-323-000022748 |
| ELP-323-000022750 | to | ELP-323-000022750 |
| ELP-323-000022755 | to | ELP-323-000022755 |
| ELP-323-000022759 | to | ELP-323-000022762 |
| ELP-323-000022772 | to | ELP-323-000022773 |
| ELP-323-000022789 | to | ELP-323-000022793 |
| ELP-323-000022817 | to | ELP-323-000022818 |
| ELP-323-000022820 | to | ELP-323-000022820 |
| ELP-323-000022839 | to | ELP-323-000022839 |
| ELP-323-000022847 | to | ELP-323-000022849 |
| ELP-323-000022852 | to | ELP-323-000022852 |
| ELP-323-000022867 | to | ELP-323-000022867 |
| ELP-323-000022869 | to | ELP-323-000022869 |
| ELP-323-000022888 | to | ELP-323-000022888 |
| ELP-323-000022907 | to | ELP-323-000022908 |
| ELP-323-000022913 | to | ELP-323-000022913 |
| ELP-323-000022921 | to | ELP-323-000022921 |
| ELP-323-000022932 | to | ELP-323-000022935 |
| ELP-323-000022965 | to | ELP-323-000022970 |
| ELP-323-000022975 | to | ELP-323-000022975 |
| ELP-323-000023008 | to | ELP-323-000023008 |
| ELP-323-000023011 | to | ELP-323-000023011 |
| ELP-323-000023038 | to | ELP-323-000023040 |
| ELP-323-000023046 | to | ELP-323-000023046 |
| ELP-323-000023049 | to | ELP-323-000023050 |
| ELP-323-000023081 | to | ELP-323-000023083 |
| ELP-323-000023093 | to | ELP-323-000023095 |
| ELP-323-000023099 | to | ELP-323-000023099 |
| ELP-323-000023110 | to | ELP-323-000023111 |
| ELP-323-000023119 | to | ELP-323-000023125 |
| ELP-323-000023127 | to | ELP-323-000023127 |
| ELP-323-000023151 | to | ELP-323-000023151 |
| ELP-323-000023165 | to | ELP-323-000023165 |
| ELP-323-000023175 | to | ELP-323-000023181 |
| ELP-323-000023189 | to | ELP-323-000023191 |
| ELP-323-000023201 | to | ELP-323-000023201 |

| | | |
|---|---|---|
| ELP-323-000023217 | to | ELP-323-000023217 |
| ELP-323-000023219 | to | ELP-323-000023220 |
| ELP-323-000023234 | to | ELP-323-000023234 |
| ELP-323-000023267 | to | ELP-323-000023268 |
| ELP-323-000023294 | to | ELP-323-000023299 |
| ELP-323-000023301 | to | ELP-323-000023301 |
| ELP-323-000023304 | to | ELP-323-000023304 |
| ELP-323-000023309 | to | ELP-323-000023311 |
| ELP-323-000023326 | to | ELP-323-000023326 |
| ELP-323-000023349 | to | ELP-323-000023350 |
| ELP-323-000023353 | to | ELP-323-000023353 |
| ELP-323-000023357 | to | ELP-323-000023357 |
| ELP-323-000023369 | to | ELP-323-000023369 |
| ELP-323-000023387 | to | ELP-323-000023387 |
| ELP-323-000023390 | to | ELP-323-000023391 |
| ELP-323-000023407 | to | ELP-323-000023407 |
| ELP-323-000023410 | to | ELP-323-000023412 |
| ELP-323-000023415 | to | ELP-323-000023418 |
| ELP-323-000023420 | to | ELP-323-000023420 |
| ELP-323-000023444 | to | ELP-323-000023449 |
| ELP-323-000023457 | to | ELP-323-000023457 |
| ELP-323-000023459 | to | ELP-323-000023459 |
| ELP-323-000023461 | to | ELP-323-000023461 |
| ELP-323-000023463 | to | ELP-323-000023465 |
| ELP-323-000023467 | to | ELP-323-000023467 |
| ELP-323-000023473 | to | ELP-323-000023497 |
| ELP-323-000023500 | to | ELP-323-000023500 |
| ELP-323-000023503 | to | ELP-323-000023508 |
| ELP-323-000023526 | to | ELP-323-000023528 |
| ELP-323-000023530 | to | ELP-323-000023530 |
| ELP-323-000023556 | to | ELP-323-000023558 |
| ELP-323-000023564 | to | ELP-323-000023564 |
| ELP-323-000023583 | to | ELP-323-000023583 |
| ELP-323-000023606 | to | ELP-323-000023607 |
| ELP-323-000023614 | to | ELP-323-000023614 |
| ELP-323-000023616 | to | ELP-323-000023623 |
| ELP-323-000023632 | to | ELP-323-000023632 |
| ELP-323-000023634 | to | ELP-323-000023634 |
| ELP-323-000023640 | to | ELP-323-000023641 |
| ELP-323-000023653 | to | ELP-323-000023653 |
| ELP-323-000023660 | to | ELP-323-000023660 |
| ELP-323-000023677 | to | ELP-323-000023677 |
| ELP-323-000023699 | to | ELP-323-000023699 |
| ELP-323-000023728 | to | ELP-323-000023728 |

| | | |
|---|---|---|
| ELP-323-000023730 | to | ELP-323-000023730 |
| ELP-323-000023733 | to | ELP-323-000023733 |
| ELP-323-000023758 | to | ELP-323-000023758 |
| ELP-323-000023791 | to | ELP-323-000023792 |
| ELP-323-000023795 | to | ELP-323-000023797 |
| ELP-323-000023822 | to | ELP-323-000023822 |
| ELP-323-000023884 | to | ELP-323-000023886 |
| ELP-323-000023888 | to | ELP-323-000023889 |
| ELP-323-000023902 | to | ELP-323-000023902 |
| ELP-323-000023906 | to | ELP-323-000023907 |
| ELP-323-000023921 | to | ELP-323-000023921 |
| ELP-323-000023929 | to | ELP-323-000023934 |
| ELP-323-000023938 | to | ELP-323-000023948 |
| ELP-323-000023964 | to | ELP-323-000023965 |
| ELP-323-000023980 | to | ELP-323-000023981 |
| ELP-323-000024015 | to | ELP-323-000024020 |
| ELP-323-000024022 | to | ELP-323-000024023 |
| ELP-323-000024026 | to | ELP-323-000024026 |
| ELP-323-000024061 | to | ELP-323-000024061 |
| ELP-323-000024065 | to | ELP-323-000024066 |
| ELP-323-000024087 | to | ELP-323-000024091 |
| ELP-323-000024094 | to | ELP-323-000024101 |
| ELP-323-000024110 | to | ELP-323-000024110 |
| ELP-323-000024124 | to | ELP-323-000024126 |
| ELP-323-000024136 | to | ELP-323-000024138 |
| ELP-323-000024150 | to | ELP-323-000024157 |
| ELP-323-000024170 | to | ELP-323-000024170 |
| ELP-323-000024189 | to | ELP-323-000024190 |
| ELP-323-000024197 | to | ELP-323-000024197 |
| ELP-323-000024199 | to | ELP-323-000024200 |
| ELP-323-000024203 | to | ELP-323-000024206 |
| ELP-323-000024217 | to | ELP-323-000024218 |
| ELP-323-000024243 | to | ELP-323-000024244 |
| ELP-323-000024256 | to | ELP-323-000024261 |
| ELP-323-000024288 | to | ELP-323-000024292 |
| ELP-323-000024332 | to | ELP-323-000024332 |
| ELP-323-000024361 | to | ELP-323-000024361 |
| ELP-323-000024364 | to | ELP-323-000024370 |
| ELP-323-000024411 | to | ELP-323-000024411 |
| ELP-323-000024415 | to | ELP-323-000024416 |
| ELP-323-000024423 | to | ELP-323-000024425 |
| ELP-323-000024455 | to | ELP-323-000024461 |
| ELP-323-000024469 | to | ELP-323-000024475 |
| ELP-324-000000001 | to | ELP-324-000000001 |

117

| | | |
|---|---|---|
| ELP-324-000000006 | to | ELP-324-000000006 |
| ELP-324-000000038 | to | ELP-324-000000038 |
| ELP-324-000000044 | to | ELP-324-000000044 |
| ELP-324-000000073 | to | ELP-324-000000076 |
| ELP-324-000000087 | to | ELP-324-000000087 |
| ELP-324-000000089 | to | ELP-324-000000089 |
| ELP-324-000000105 | to | ELP-324-000000105 |
| ELP-324-000000139 | to | ELP-324-000000140 |
| ELP-324-000000178 | to | ELP-324-000000178 |
| ELP-324-000000185 | to | ELP-324-000000185 |
| ELP-324-000000189 | to | ELP-324-000000190 |
| ELP-324-000000207 | to | ELP-324-000000207 |
| ELP-324-000000217 | to | ELP-324-000000217 |
| ELP-324-000000219 | to | ELP-324-000000220 |
| ELP-324-000000244 | to | ELP-324-000000246 |
| ELP-324-000000256 | to | ELP-324-000000257 |
| ELP-324-000000262 | to | ELP-324-000000262 |
| ELP-324-000000266 | to | ELP-324-000000266 |
| ELP-324-000000275 | to | ELP-324-000000275 |
| ELP-324-000000286 | to | ELP-324-000000286 |
| ELP-324-000000299 | to | ELP-324-000000299 |
| ELP-324-000000302 | to | ELP-324-000000302 |
| ELP-324-000000304 | to | ELP-324-000000304 |
| ELP-324-000000316 | to | ELP-324-000000316 |
| ELP-324-000000329 | to | ELP-324-000000329 |
| ELP-324-000000334 | to | ELP-324-000000334 |
| ELP-324-000000342 | to | ELP-324-000000342 |
| ELP-324-000000349 | to | ELP-324-000000349 |
| ELP-324-000000354 | to | ELP-324-000000354 |
| ELP-324-000000392 | to | ELP-324-000000392 |
| ELP-324-000000405 | to | ELP-324-000000405 |
| ELP-324-000000409 | to | ELP-324-000000409 |
| ELP-324-000000432 | to | ELP-324-000000432 |
| ELP-324-000000434 | to | ELP-324-000000434 |
| ELP-324-000000453 | to | ELP-324-000000453 |
| ELP-324-000000459 | to | ELP-324-000000459 |
| ELP-324-000000464 | to | ELP-324-000000464 |
| ELP-324-000000470 | to | ELP-324-000000470 |
| ELP-324-000000477 | to | ELP-324-000000477 |
| ELP-324-000000495 | to | ELP-324-000000495 |
| ELP-324-000000499 | to | ELP-324-000000499 |
| ELP-324-000000506 | to | ELP-324-000000506 |
| ELP-324-000000528 | to | ELP-324-000000528 |
| ELP-324-000000531 | to | ELP-324-000000531 |

| | | |
|---|---|---|
| ELP-324-000000536 | to | ELP-324-000000536 |
| ELP-324-000000544 | to | ELP-324-000000544 |
| ELP-324-000000552 | to | ELP-324-000000552 |
| ELP-324-000000556 | to | ELP-324-000000557 |
| ELP-324-000000580 | to | ELP-324-000000580 |
| ELP-324-000000582 | to | ELP-324-000000583 |
| ELP-324-000000599 | to | ELP-324-000000599 |
| ELP-324-000000612 | to | ELP-324-000000612 |
| ELP-324-000000623 | to | ELP-324-000000623 |
| ELP-324-000000655 | to | ELP-324-000000655 |
| ELP-324-000000657 | to | ELP-324-000000657 |
| ELP-324-000000694 | to | ELP-324-000000694 |
| ELP-324-000000699 | to | ELP-324-000000699 |
| ELP-324-000000715 | to | ELP-324-000000715 |
| ELP-324-000000724 | to | ELP-324-000000724 |
| ELP-324-000000773 | to | ELP-324-000000773 |
| ELP-324-000000779 | to | ELP-324-000000779 |
| ELP-324-000000792 | to | ELP-324-000000792 |
| ELP-324-000000805 | to | ELP-324-000000805 |
| ELP-324-000000813 | to | ELP-324-000000813 |
| ELP-324-000000836 | to | ELP-324-000000837 |
| ELP-324-000000840 | to | ELP-324-000000840 |
| ELP-324-000000842 | to | ELP-324-000000842 |
| ELP-324-000000844 | to | ELP-324-000000845 |
| ELP-324-000000856 | to | ELP-324-000000856 |
| ELP-324-000000874 | to | ELP-324-000000874 |
| ELP-324-000000878 | to | ELP-324-000000878 |
| ELP-324-000000884 | to | ELP-324-000000884 |
| ELP-324-000000893 | to | ELP-324-000000893 |
| ELP-324-000000895 | to | ELP-324-000000896 |
| ELP-324-000000903 | to | ELP-324-000000903 |
| ELP-324-000000906 | to | ELP-324-000000907 |
| ELP-324-000000911 | to | ELP-324-000000912 |
| ELP-324-000000914 | to | ELP-324-000000914 |
| ELP-324-000000918 | to | ELP-324-000000918 |
| ELP-324-000000920 | to | ELP-324-000000920 |
| ELP-324-000000927 | to | ELP-324-000000927 |
| ELP-324-000000938 | to | ELP-324-000000938 |
| ELP-324-000000942 | to | ELP-324-000000942 |
| ELP-324-000000947 | to | ELP-324-000000947 |
| ELP-324-000000949 | to | ELP-324-000000949 |
| ELP-324-000000954 | to | ELP-324-000000955 |
| ELP-324-000000977 | to | ELP-324-000000977 |
| ELP-324-000001008 | to | ELP-324-000001008 |

| | | |
|---|---|---|
| ELP-324-000001019 | to | ELP-324-000001019 |
| ELP-324-000001027 | to | ELP-324-000001027 |
| ELP-324-000001029 | to | ELP-324-000001029 |
| ELP-324-000001042 | to | ELP-324-000001042 |
| ELP-324-000001079 | to | ELP-324-000001080 |
| ELP-324-000001087 | to | ELP-324-000001087 |
| ELP-324-000001115 | to | ELP-324-000001115 |
| ELP-324-000001119 | to | ELP-324-000001119 |
| ELP-324-000001175 | to | ELP-324-000001175 |
| ELP-324-000001212 | to | ELP-324-000001212 |
| ELP-324-000001230 | to | ELP-324-000001230 |
| ELP-324-000001258 | to | ELP-324-000001258 |
| ELP-324-000001261 | to | ELP-324-000001261 |
| ELP-324-000001265 | to | ELP-324-000001265 |
| ELP-324-000001279 | to | ELP-324-000001279 |
| ELP-324-000001285 | to | ELP-324-000001286 |
| ELP-324-000001289 | to | ELP-324-000001289 |
| ELP-324-000001297 | to | ELP-324-000001297 |
| ELP-324-000001306 | to | ELP-324-000001306 |
| ELP-324-000001336 | to | ELP-324-000001336 |
| ELP-324-000001343 | to | ELP-324-000001343 |
| ELP-324-000001362 | to | ELP-324-000001363 |
| ELP-324-000001371 | to | ELP-324-000001371 |
| ELP-324-000001380 | to | ELP-324-000001380 |
| ELP-324-000001382 | to | ELP-324-000001382 |
| ELP-324-000001396 | to | ELP-324-000001396 |
| ELP-324-000001411 | to | ELP-324-000001411 |
| ELP-324-000001418 | to | ELP-324-000001419 |
| ELP-324-000001426 | to | ELP-324-000001426 |
| ELP-324-000001438 | to | ELP-324-000001438 |
| ELP-324-000001458 | to | ELP-324-000001458 |
| ELP-324-000001473 | to | ELP-324-000001473 |
| ELP-324-000001499 | to | ELP-324-000001499 |
| ELP-324-000001503 | to | ELP-324-000001503 |
| ELP-324-000001505 | to | ELP-324-000001506 |
| ELP-324-000001508 | to | ELP-324-000001508 |
| ELP-324-000001518 | to | ELP-324-000001518 |
| ELP-324-000001521 | to | ELP-324-000001521 |
| ELP-324-000001560 | to | ELP-324-000001560 |
| ELP-324-000001564 | to | ELP-324-000001565 |
| ELP-324-000001591 | to | ELP-324-000001593 |
| ELP-324-000001607 | to | ELP-324-000001607 |
| ELP-324-000001623 | to | ELP-324-000001623 |
| ELP-324-000001625 | to | ELP-324-000001625 |

| | | |
|---|---|---|
| ELP-324-000001631 | to | ELP-324-000001631 |
| ELP-324-000001640 | to | ELP-324-000001640 |
| ELP-324-000001643 | to | ELP-324-000001643 |
| ELP-324-000001647 | to | ELP-324-000001647 |
| ELP-324-000001652 | to | ELP-324-000001652 |
| ELP-324-000001667 | to | ELP-324-000001668 |
| ELP-324-000001681 | to | ELP-324-000001682 |
| ELP-324-000001706 | to | ELP-324-000001706 |
| ELP-324-000001709 | to | ELP-324-000001710 |
| ELP-324-000001720 | to | ELP-324-000001720 |
| ELP-324-000001769 | to | ELP-324-000001769 |
| ELP-324-000001784 | to | ELP-324-000001784 |
| ELP-324-000001795 | to | ELP-324-000001796 |
| ELP-324-000001812 | to | ELP-324-000001812 |
| ELP-324-000001819 | to | ELP-324-000001819 |
| ELP-324-000001826 | to | ELP-324-000001826 |
| ELP-324-000001830 | to | ELP-324-000001830 |
| ELP-324-000001836 | to | ELP-324-000001836 |
| ELP-324-000001839 | to | ELP-324-000001839 |
| ELP-324-000001868 | to | ELP-324-000001868 |
| ELP-324-000001879 | to | ELP-324-000001879 |
| ELP-324-000001881 | to | ELP-324-000001881 |
| ELP-324-000001886 | to | ELP-324-000001887 |
| ELP-324-000001896 | to | ELP-324-000001896 |
| ELP-324-000001905 | to | ELP-324-000001905 |
| ELP-324-000001913 | to | ELP-324-000001913 |
| ELP-324-000001916 | to | ELP-324-000001916 |
| ELP-324-000001918 | to | ELP-324-000001918 |
| ELP-324-000001920 | to | ELP-324-000001920 |
| ELP-324-000001924 | to | ELP-324-000001924 |
| ELP-324-000001930 | to | ELP-324-000001930 |
| ELP-324-000001938 | to | ELP-324-000001938 |
| ELP-324-000001941 | to | ELP-324-000001942 |
| ELP-324-000001969 | to | ELP-324-000001969 |
| ELP-324-000001971 | to | ELP-324-000001971 |
| ELP-324-000001973 | to | ELP-324-000001974 |
| ELP-324-000001980 | to | ELP-324-000001980 |
| ELP-324-000001994 | to | ELP-324-000001994 |
| ELP-324-000002017 | to | ELP-324-000002017 |
| ELP-324-000002022 | to | ELP-324-000002022 |
| ELP-324-000002027 | to | ELP-324-000002027 |
| ELP-324-000002037 | to | ELP-324-000002037 |
| ELP-324-000002052 | to | ELP-324-000002052 |
| ELP-324-000002054 | to | ELP-324-000002054 |

| | | |
|---|---|---|
| ELP-324-000002062 | to | ELP-324-000002062 |
| ELP-324-000002086 | to | ELP-324-000002086 |
| ELP-324-000002091 | to | ELP-324-000002091 |
| ELP-324-000002121 | to | ELP-324-000002121 |
| ELP-324-000002130 | to | ELP-324-000002130 |
| ELP-324-000002133 | to | ELP-324-000002135 |
| ELP-324-000002150 | to | ELP-324-000002150 |
| ELP-324-000002159 | to | ELP-324-000002159 |
| ELP-324-000002176 | to | ELP-324-000002176 |
| ELP-324-000002188 | to | ELP-324-000002188 |
| ELP-324-000002192 | to | ELP-324-000002192 |
| ELP-324-000002199 | to | ELP-324-000002199 |
| ELP-324-000002223 | to | ELP-324-000002223 |
| ELP-324-000002236 | to | ELP-324-000002236 |
| ELP-324-000002250 | to | ELP-324-000002250 |
| ELP-324-000002252 | to | ELP-324-000002252 |
| ELP-324-000002306 | to | ELP-324-000002306 |
| ELP-324-000002323 | to | ELP-324-000002323 |
| ELP-324-000002343 | to | ELP-324-000002343 |
| ELP-324-000002350 | to | ELP-324-000002352 |
| ELP-324-000002360 | to | ELP-324-000002361 |
| ELP-324-000002363 | to | ELP-324-000002363 |
| ELP-324-000002367 | to | ELP-324-000002367 |
| ELP-324-000002370 | to | ELP-324-000002371 |
| ELP-324-000002385 | to | ELP-324-000002385 |
| ELP-324-000002390 | to | ELP-324-000002390 |
| ELP-324-000002414 | to | ELP-324-000002414 |
| ELP-324-000002424 | to | ELP-324-000002424 |
| ELP-324-000002435 | to | ELP-324-000002435 |
| ELP-324-000002442 | to | ELP-324-000002442 |
| ELP-324-000002447 | to | ELP-324-000002447 |
| ELP-324-000002460 | to | ELP-324-000002460 |
| ELP-324-000002463 | to | ELP-324-000002463 |
| ELP-324-000002465 | to | ELP-324-000002465 |
| ELP-324-000002471 | to | ELP-324-000002471 |
| ELP-324-000002473 | to | ELP-324-000002473 |
| ELP-324-000002491 | to | ELP-324-000002491 |
| ELP-324-000002509 | to | ELP-324-000002509 |
| ELP-324-000002515 | to | ELP-324-000002516 |
| ELP-324-000002529 | to | ELP-324-000002529 |
| ELP-324-000002597 | to | ELP-324-000002597 |
| ELP-324-000002615 | to | ELP-324-000002616 |
| ELP-324-000002642 | to | ELP-324-000002642 |
| ELP-324-000002644 | to | ELP-324-000002644 |

| | | |
|---|---|---|
| ELP-324-000002655 | to | ELP-324-000002655 |
| ELP-324-000002659 | to | ELP-324-000002659 |
| ELP-324-000002661 | to | ELP-324-000002661 |
| ELP-324-000002680 | to | ELP-324-000002681 |
| ELP-324-000002683 | to | ELP-324-000002683 |
| ELP-324-000002686 | to | ELP-324-000002686 |
| ELP-324-000002698 | to | ELP-324-000002698 |
| ELP-324-000002712 | to | ELP-324-000002712 |
| ELP-324-000002724 | to | ELP-324-000002724 |
| ELP-324-000002736 | to | ELP-324-000002736 |
| ELP-324-000002738 | to | ELP-324-000002738 |
| ELP-324-000002786 | to | ELP-324-000002786 |
| ELP-324-000002794 | to | ELP-324-000002794 |
| ELP-324-000002804 | to | ELP-324-000002805 |
| ELP-324-000002807 | to | ELP-324-000002807 |
| ELP-324-000002810 | to | ELP-324-000002810 |
| ELP-324-000002823 | to | ELP-324-000002823 |
| ELP-324-000002846 | to | ELP-324-000002847 |
| ELP-324-000002853 | to | ELP-324-000002853 |
| ELP-324-000002862 | to | ELP-324-000002863 |
| ELP-324-000002865 | to | ELP-324-000002866 |
| ELP-324-000002869 | to | ELP-324-000002869 |
| ELP-324-000002887 | to | ELP-324-000002887 |
| ELP-324-000002889 | to | ELP-324-000002890 |
| ELP-324-000002937 | to | ELP-324-000002937 |
| ELP-324-000002971 | to | ELP-324-000002972 |
| ELP-324-000002985 | to | ELP-324-000002985 |
| ELP-324-000002999 | to | ELP-324-000002999 |
| ELP-324-000003004 | to | ELP-324-000003004 |
| ELP-324-000003010 | to | ELP-324-000003010 |
| ELP-324-000003019 | to | ELP-324-000003019 |
| ELP-324-000003048 | to | ELP-324-000003048 |
| ELP-324-000003069 | to | ELP-324-000003069 |
| ELP-324-000003112 | to | ELP-324-000003112 |
| ELP-324-000003118 | to | ELP-324-000003118 |
| ELP-324-000003136 | to | ELP-324-000003136 |
| ELP-324-000003179 | to | ELP-324-000003179 |
| ELP-324-000003181 | to | ELP-324-000003181 |
| ELP-324-000003199 | to | ELP-324-000003199 |
| ELP-324-000003209 | to | ELP-324-000003209 |
| ELP-324-000003213 | to | ELP-324-000003213 |
| ELP-324-000003243 | to | ELP-324-000003244 |
| ELP-324-000003286 | to | ELP-324-000003286 |
| ELP-324-000003298 | to | ELP-324-000003298 |

| | | |
|---|---|---|
| ELP-324-000003305 | to | ELP-324-000003305 |
| ELP-324-000003307 | to | ELP-324-000003307 |
| ELP-324-000003337 | to | ELP-324-000003338 |
| ELP-324-000003340 | to | ELP-324-000003340 |
| ELP-324-000003345 | to | ELP-324-000003345 |
| ELP-324-000003351 | to | ELP-324-000003352 |
| ELP-324-000003369 | to | ELP-324-000003369 |
| ELP-324-000003383 | to | ELP-324-000003385 |
| ELP-324-000003391 | to | ELP-324-000003392 |
| ELP-324-000003398 | to | ELP-324-000003398 |
| ELP-324-000003402 | to | ELP-324-000003402 |
| ELP-324-000003404 | to | ELP-324-000003405 |
| ELP-324-000003408 | to | ELP-324-000003408 |
| ELP-324-000003423 | to | ELP-324-000003423 |
| ELP-324-000003433 | to | ELP-324-000003434 |
| ELP-324-000003449 | to | ELP-324-000003449 |
| ELP-324-000003470 | to | ELP-324-000003470 |
| ELP-324-000003501 | to | ELP-324-000003501 |
| ELP-324-000003527 | to | ELP-324-000003527 |
| ELP-324-000003534 | to | ELP-324-000003534 |
| ELP-324-000003538 | to | ELP-324-000003539 |
| ELP-324-000003552 | to | ELP-324-000003552 |
| ELP-324-000003555 | to | ELP-324-000003555 |
| ELP-324-000003571 | to | ELP-324-000003571 |
| ELP-324-000003589 | to | ELP-324-000003589 |
| ELP-324-000003598 | to | ELP-324-000003598 |
| ELP-324-000003607 | to | ELP-324-000003607 |
| ELP-324-000003623 | to | ELP-324-000003623 |
| ELP-324-000003628 | to | ELP-324-000003628 |
| ELP-324-000003638 | to | ELP-324-000003638 |
| ELP-324-000003646 | to | ELP-324-000003646 |
| ELP-324-000003676 | to | ELP-324-000003677 |
| ELP-324-000003719 | to | ELP-324-000003719 |
| ELP-324-000003721 | to | ELP-324-000003722 |
| ELP-324-000003727 | to | ELP-324-000003727 |
| ELP-324-000003759 | to | ELP-324-000003759 |
| ELP-324-000003765 | to | ELP-324-000003765 |
| ELP-324-000003794 | to | ELP-324-000003797 |
| ELP-324-000003808 | to | ELP-324-000003808 |
| ELP-324-000003810 | to | ELP-324-000003810 |
| ELP-324-000003826 | to | ELP-324-000003826 |
| ELP-324-000003860 | to | ELP-324-000003861 |
| ELP-324-000003899 | to | ELP-324-000003899 |
| ELP-324-000003906 | to | ELP-324-000003906 |

| | | |
|---|---|---|
| ELP-324-000003910 | to | ELP-324-000003911 |
| ELP-324-000003928 | to | ELP-324-000003928 |
| ELP-324-000003938 | to | ELP-324-000003938 |
| ELP-324-000003940 | to | ELP-324-000003941 |
| ELP-324-000003965 | to | ELP-324-000003967 |
| ELP-324-000003977 | to | ELP-324-000003978 |
| ELP-324-000003983 | to | ELP-324-000003983 |
| ELP-324-000003987 | to | ELP-324-000003987 |
| ELP-324-000003996 | to | ELP-324-000003996 |
| ELP-324-000004007 | to | ELP-324-000004007 |
| ELP-324-000004020 | to | ELP-324-000004020 |
| ELP-324-000004023 | to | ELP-324-000004023 |
| ELP-324-000004025 | to | ELP-324-000004025 |
| ELP-324-000004037 | to | ELP-324-000004037 |
| ELP-324-000004050 | to | ELP-324-000004050 |
| ELP-324-000004055 | to | ELP-324-000004055 |
| ELP-324-000004063 | to | ELP-324-000004063 |
| ELP-324-000004070 | to | ELP-324-000004070 |
| ELP-324-000004075 | to | ELP-324-000004075 |
| ELP-324-000004113 | to | ELP-324-000004113 |
| ELP-324-000004126 | to | ELP-324-000004126 |
| ELP-324-000004130 | to | ELP-324-000004130 |
| ELP-324-000004153 | to | ELP-324-000004153 |
| ELP-324-000004155 | to | ELP-324-000004155 |
| ELP-324-000004174 | to | ELP-324-000004174 |
| ELP-324-000004180 | to | ELP-324-000004180 |
| ELP-324-000004185 | to | ELP-324-000004185 |
| ELP-324-000004191 | to | ELP-324-000004191 |
| ELP-324-000004198 | to | ELP-324-000004198 |
| ELP-324-000004216 | to | ELP-324-000004216 |
| ELP-324-000004220 | to | ELP-324-000004220 |
| ELP-324-000004227 | to | ELP-324-000004227 |
| ELP-324-000004249 | to | ELP-324-000004249 |
| ELP-324-000004252 | to | ELP-324-000004252 |
| ELP-324-000004257 | to | ELP-324-000004257 |
| ELP-324-000004265 | to | ELP-324-000004265 |
| ELP-324-000004273 | to | ELP-324-000004273 |
| ELP-324-000004277 | to | ELP-324-000004278 |
| ELP-324-000004301 | to | ELP-324-000004301 |
| ELP-324-000004303 | to | ELP-324-000004304 |
| ELP-324-000004320 | to | ELP-324-000004320 |
| ELP-324-000004333 | to | ELP-324-000004333 |
| ELP-324-000004344 | to | ELP-324-000004344 |
| ELP-324-000004376 | to | ELP-324-000004376 |

| | | |
|---|---|---|
| ELP-324-000004378 | to | ELP-324-000004378 |
| ELP-324-000004415 | to | ELP-324-000004415 |
| ELP-324-000004420 | to | ELP-324-000004420 |
| ELP-324-000004436 | to | ELP-324-000004436 |
| ELP-324-000004445 | to | ELP-324-000004445 |
| ELP-324-000004494 | to | ELP-324-000004494 |
| ELP-324-000004500 | to | ELP-324-000004500 |
| ELP-324-000004513 | to | ELP-324-000004513 |
| ELP-324-000004526 | to | ELP-324-000004526 |
| ELP-324-000004534 | to | ELP-324-000004534 |
| ELP-324-000004557 | to | ELP-324-000004558 |
| ELP-324-000004561 | to | ELP-324-000004561 |
| ELP-324-000004563 | to | ELP-324-000004563 |
| ELP-324-000004565 | to | ELP-324-000004566 |
| ELP-324-000004577 | to | ELP-324-000004577 |
| ELP-324-000004595 | to | ELP-324-000004595 |
| ELP-324-000004599 | to | ELP-324-000004599 |
| ELP-324-000004605 | to | ELP-324-000004605 |
| ELP-324-000004614 | to | ELP-324-000004614 |
| ELP-324-000004616 | to | ELP-324-000004617 |
| ELP-324-000004624 | to | ELP-324-000004624 |
| ELP-324-000004627 | to | ELP-324-000004628 |
| ELP-324-000004632 | to | ELP-324-000004633 |
| ELP-324-000004635 | to | ELP-324-000004635 |
| ELP-324-000004639 | to | ELP-324-000004639 |
| ELP-324-000004641 | to | ELP-324-000004641 |
| ELP-324-000004648 | to | ELP-324-000004648 |
| ELP-324-000004659 | to | ELP-324-000004659 |
| ELP-324-000004663 | to | ELP-324-000004663 |
| ELP-324-000004668 | to | ELP-324-000004668 |
| ELP-324-000004670 | to | ELP-324-000004670 |
| ELP-324-000004675 | to | ELP-324-000004676 |
| ELP-324-000004698 | to | ELP-324-000004698 |
| ELP-324-000004729 | to | ELP-324-000004729 |
| ELP-324-000004740 | to | ELP-324-000004740 |
| ELP-324-000004748 | to | ELP-324-000004748 |
| ELP-324-000004750 | to | ELP-324-000004750 |
| ELP-324-000004763 | to | ELP-324-000004763 |
| ELP-324-000004800 | to | ELP-324-000004801 |
| ELP-324-000004808 | to | ELP-324-000004808 |
| ELP-324-000004836 | to | ELP-324-000004836 |
| ELP-324-000004840 | to | ELP-324-000004840 |
| ELP-324-000004896 | to | ELP-324-000004896 |
| ELP-324-000004933 | to | ELP-324-000004933 |

| | | |
|---|---|---|
| ELP-324-000004951 | to | ELP-324-000004951 |
| ELP-324-000004979 | to | ELP-324-000004979 |
| ELP-324-000004982 | to | ELP-324-000004982 |
| ELP-324-000004986 | to | ELP-324-000004986 |
| ELP-324-000005000 | to | ELP-324-000005000 |
| ELP-324-000005006 | to | ELP-324-000005007 |
| ELP-324-000005010 | to | ELP-324-000005010 |
| ELP-324-000005018 | to | ELP-324-000005018 |
| ELP-324-000005027 | to | ELP-324-000005027 |
| ELP-324-000005057 | to | ELP-324-000005057 |
| ELP-324-000005064 | to | ELP-324-000005064 |
| ELP-324-000005083 | to | ELP-324-000005084 |
| ELP-324-000005092 | to | ELP-324-000005092 |
| ELP-324-000005101 | to | ELP-324-000005101 |
| ELP-324-000005103 | to | ELP-324-000005103 |
| ELP-324-000005117 | to | ELP-324-000005117 |
| ELP-324-000005132 | to | ELP-324-000005132 |
| ELP-324-000005139 | to | ELP-324-000005140 |
| ELP-324-000005147 | to | ELP-324-000005147 |
| ELP-324-000005159 | to | ELP-324-000005159 |
| ELP-324-000005179 | to | ELP-324-000005179 |
| ELP-324-000005194 | to | ELP-324-000005194 |
| ELP-324-000005220 | to | ELP-324-000005220 |
| ELP-324-000005224 | to | ELP-324-000005224 |
| ELP-324-000005226 | to | ELP-324-000005227 |
| ELP-324-000005229 | to | ELP-324-000005229 |
| ELP-324-000005239 | to | ELP-324-000005239 |
| ELP-324-000005242 | to | ELP-324-000005242 |
| ELP-324-000005281 | to | ELP-324-000005281 |
| ELP-324-000005285 | to | ELP-324-000005286 |
| ELP-324-000005312 | to | ELP-324-000005314 |
| ELP-324-000005328 | to | ELP-324-000005328 |
| ELP-324-000005344 | to | ELP-324-000005344 |
| ELP-324-000005346 | to | ELP-324-000005346 |
| ELP-324-000005352 | to | ELP-324-000005352 |
| ELP-324-000005361 | to | ELP-324-000005361 |
| ELP-324-000005364 | to | ELP-324-000005364 |
| ELP-324-000005368 | to | ELP-324-000005368 |
| ELP-324-000005373 | to | ELP-324-000005373 |
| ELP-324-000005388 | to | ELP-324-000005389 |
| ELP-324-000005402 | to | ELP-324-000005403 |
| ELP-324-000005427 | to | ELP-324-000005427 |
| ELP-324-000005430 | to | ELP-324-000005431 |
| ELP-324-000005441 | to | ELP-324-000005441 |

| ELP-324-000005490 | to | ELP-324-000005490 |
| ELP-324-000005505 | to | ELP-324-000005505 |
| ELP-324-000005516 | to | ELP-324-000005517 |
| ELP-324-000005533 | to | ELP-324-000005533 |
| ELP-324-000005540 | to | ELP-324-000005540 |
| ELP-324-000005547 | to | ELP-324-000005547 |
| ELP-324-000005551 | to | ELP-324-000005551 |
| ELP-324-000005557 | to | ELP-324-000005557 |
| ELP-324-000005560 | to | ELP-324-000005560 |
| ELP-324-000005589 | to | ELP-324-000005589 |
| ELP-324-000005600 | to | ELP-324-000005600 |
| ELP-324-000005602 | to | ELP-324-000005602 |
| ELP-324-000005607 | to | ELP-324-000005608 |
| ELP-324-000005617 | to | ELP-324-000005617 |
| ELP-324-000005626 | to | ELP-324-000005626 |
| ELP-324-000005634 | to | ELP-324-000005634 |
| ELP-324-000005637 | to | ELP-324-000005637 |
| ELP-324-000005639 | to | ELP-324-000005639 |
| ELP-324-000005641 | to | ELP-324-000005641 |
| ELP-324-000005645 | to | ELP-324-000005645 |
| ELP-324-000005651 | to | ELP-324-000005651 |
| ELP-324-000005659 | to | ELP-324-000005659 |
| ELP-324-000005662 | to | ELP-324-000005663 |
| ELP-324-000005690 | to | ELP-324-000005690 |
| ELP-324-000005692 | to | ELP-324-000005692 |
| ELP-324-000005694 | to | ELP-324-000005695 |
| ELP-324-000005701 | to | ELP-324-000005701 |
| ELP-324-000005715 | to | ELP-324-000005715 |
| ELP-324-000005738 | to | ELP-324-000005738 |
| ELP-324-000005743 | to | ELP-324-000005743 |
| ELP-324-000005748 | to | ELP-324-000005748 |
| ELP-324-000005758 | to | ELP-324-000005758 |
| ELP-324-000005773 | to | ELP-324-000005773 |
| ELP-324-000005775 | to | ELP-324-000005775 |
| ELP-324-000005783 | to | ELP-324-000005783 |
| ELP-324-000005807 | to | ELP-324-000005807 |
| ELP-324-000005812 | to | ELP-324-000005812 |
| ELP-324-000005842 | to | ELP-324-000005842 |
| ELP-324-000005851 | to | ELP-324-000005851 |
| ELP-324-000005854 | to | ELP-324-000005856 |
| ELP-324-000005871 | to | ELP-324-000005871 |
| ELP-324-000005880 | to | ELP-324-000005880 |
| ELP-324-000005897 | to | ELP-324-000005897 |
| ELP-324-000005909 | to | ELP-324-000005909 |

| | | |
|---|---|---|
| ELP-324-000005913 | to | ELP-324-000005913 |
| ELP-324-000005920 | to | ELP-324-000005920 |
| ELP-324-000005944 | to | ELP-324-000005944 |
| ELP-324-000005957 | to | ELP-324-000005957 |
| ELP-324-000005971 | to | ELP-324-000005971 |
| ELP-324-000005973 | to | ELP-324-000005973 |
| ELP-324-000006027 | to | ELP-324-000006027 |
| ELP-324-000006044 | to | ELP-324-000006044 |
| ELP-324-000006064 | to | ELP-324-000006064 |
| ELP-324-000006071 | to | ELP-324-000006073 |
| ELP-324-000006081 | to | ELP-324-000006082 |
| ELP-324-000006084 | to | ELP-324-000006084 |
| ELP-324-000006088 | to | ELP-324-000006088 |
| ELP-324-000006091 | to | ELP-324-000006092 |
| ELP-324-000006106 | to | ELP-324-000006106 |
| ELP-324-000006111 | to | ELP-324-000006111 |
| ELP-324-000006135 | to | ELP-324-000006135 |
| ELP-324-000006145 | to | ELP-324-000006145 |
| ELP-324-000006156 | to | ELP-324-000006156 |
| ELP-324-000006163 | to | ELP-324-000006163 |
| ELP-324-000006168 | to | ELP-324-000006168 |
| ELP-324-000006181 | to | ELP-324-000006181 |
| ELP-324-000006184 | to | ELP-324-000006184 |
| ELP-324-000006186 | to | ELP-324-000006186 |
| ELP-324-000006192 | to | ELP-324-000006192 |
| ELP-324-000006194 | to | ELP-324-000006194 |
| ELP-324-000006212 | to | ELP-324-000006212 |
| ELP-324-000006230 | to | ELP-324-000006230 |
| ELP-324-000006236 | to | ELP-324-000006237 |
| ELP-324-000006250 | to | ELP-324-000006250 |
| ELP-324-000006318 | to | ELP-324-000006318 |
| ELP-324-000006336 | to | ELP-324-000006337 |
| ELP-324-000006363 | to | ELP-324-000006363 |
| ELP-324-000006365 | to | ELP-324-000006365 |
| ELP-324-000006376 | to | ELP-324-000006376 |
| ELP-324-000006380 | to | ELP-324-000006380 |
| ELP-324-000006382 | to | ELP-324-000006382 |
| ELP-324-000006401 | to | ELP-324-000006402 |
| ELP-324-000006404 | to | ELP-324-000006404 |
| ELP-324-000006407 | to | ELP-324-000006407 |
| ELP-324-000006419 | to | ELP-324-000006419 |
| ELP-324-000006433 | to | ELP-324-000006433 |
| ELP-324-000006445 | to | ELP-324-000006445 |
| ELP-324-000006457 | to | ELP-324-000006457 |

| | | |
|---|---|---|
| ELP-324-000006459 | to | ELP-324-000006459 |
| ELP-324-000006507 | to | ELP-324-000006507 |
| ELP-324-000006515 | to | ELP-324-000006515 |
| ELP-324-000006525 | to | ELP-324-000006526 |
| ELP-324-000006528 | to | ELP-324-000006528 |
| ELP-324-000006531 | to | ELP-324-000006531 |
| ELP-324-000006544 | to | ELP-324-000006544 |
| ELP-324-000006567 | to | ELP-324-000006568 |
| ELP-324-000006574 | to | ELP-324-000006574 |
| ELP-324-000006583 | to | ELP-324-000006584 |
| ELP-324-000006586 | to | ELP-324-000006587 |
| ELP-324-000006590 | to | ELP-324-000006590 |
| ELP-324-000006608 | to | ELP-324-000006608 |
| ELP-324-000006610 | to | ELP-324-000006611 |
| ELP-324-000006658 | to | ELP-324-000006658 |
| ELP-324-000006692 | to | ELP-324-000006693 |
| ELP-324-000006706 | to | ELP-324-000006706 |
| ELP-324-000006720 | to | ELP-324-000006720 |
| ELP-324-000006725 | to | ELP-324-000006725 |
| ELP-324-000006731 | to | ELP-324-000006731 |
| ELP-324-000006740 | to | ELP-324-000006740 |
| ELP-324-000006769 | to | ELP-324-000006769 |
| ELP-324-000006790 | to | ELP-324-000006790 |
| ELP-324-000006833 | to | ELP-324-000006833 |
| ELP-324-000006839 | to | ELP-324-000006839 |
| ELP-324-000006857 | to | ELP-324-000006857 |
| ELP-324-000006900 | to | ELP-324-000006900 |
| ELP-324-000006902 | to | ELP-324-000006902 |
| ELP-324-000006920 | to | ELP-324-000006920 |
| ELP-324-000006930 | to | ELP-324-000006930 |
| ELP-324-000006934 | to | ELP-324-000006934 |
| ELP-324-000006964 | to | ELP-324-000006965 |
| ELP-324-000007007 | to | ELP-324-000007007 |
| ELP-324-000007019 | to | ELP-324-000007019 |
| ELP-324-000007026 | to | ELP-324-000007026 |
| ELP-324-000007028 | to | ELP-324-000007028 |
| ELP-324-000007058 | to | ELP-324-000007059 |
| ELP-324-000007061 | to | ELP-324-000007061 |
| ELP-324-000007066 | to | ELP-324-000007066 |
| ELP-324-000007072 | to | ELP-324-000007073 |
| ELP-324-000007090 | to | ELP-324-000007090 |
| ELP-324-000007104 | to | ELP-324-000007106 |
| ELP-324-000007112 | to | ELP-324-000007113 |
| ELP-324-000007119 | to | ELP-324-000007119 |

| | | |
|---|---|---|
| ELP-324-000007123 | to | ELP-324-000007123 |
| ELP-324-000007125 | to | ELP-324-000007126 |
| ELP-324-000007129 | to | ELP-324-000007129 |
| ELP-324-000007144 | to | ELP-324-000007144 |
| ELP-324-000007154 | to | ELP-324-000007155 |
| ELP-324-000007170 | to | ELP-324-000007170 |
| ELP-324-000007191 | to | ELP-324-000007191 |
| ELP-324-000007222 | to | ELP-324-000007222 |
| ELP-324-000007248 | to | ELP-324-000007248 |
| ELP-324-000007255 | to | ELP-324-000007255 |
| ELP-324-000007259 | to | ELP-324-000007260 |
| ELP-324-000007273 | to | ELP-324-000007273 |
| ELP-324-000007276 | to | ELP-324-000007276 |
| ELP-324-000007292 | to | ELP-324-000007292 |
| ELP-324-000007310 | to | ELP-324-000007310 |
| ELP-324-000007319 | to | ELP-324-000007319 |
| ELP-324-000007328 | to | ELP-324-000007328 |
| ELP-324-000007344 | to | ELP-324-000007344 |
| ELP-324-000007349 | to | ELP-324-000007349 |
| ELP-324-000007359 | to | ELP-324-000007359 |
| ELP-324-000007367 | to | ELP-324-000007367 |
| ELP-324-000007397 | to | ELP-324-000007398 |
| ELP-324-000007440 | to | ELP-324-000007440 |
| ELP-324-000007442 | to | ELP-324-000007442 |
| ELP-324-000007444 | to | ELP-324-000007444 |
| ELP-324-000007453 | to | ELP-324-000007454 |
| ELP-324-000007459 | to | ELP-324-000007463 |
| ELP-324-000007474 | to | ELP-324-000007476 |
| ELP-324-000007488 | to | ELP-324-000007488 |
| ELP-324-000007499 | to | ELP-324-000007500 |
| ELP-324-000007502 | to | ELP-324-000007502 |
| ELP-324-000007518 | to | ELP-324-000007520 |
| ELP-324-000007523 | to | ELP-324-000007524 |
| ELP-324-000007533 | to | ELP-324-000007537 |
| ELP-324-000007542 | to | ELP-324-000007545 |
| ELP-324-000007547 | to | ELP-324-000007548 |
| ELP-324-000007573 | to | ELP-324-000007573 |
| ELP-324-000007581 | to | ELP-324-000007582 |
| ELP-324-000007594 | to | ELP-324-000007594 |
| ELP-324-000007597 | to | ELP-324-000007597 |
| ELP-324-000007607 | to | ELP-324-000007609 |
| ELP-324-000007625 | to | ELP-324-000007625 |
| ELP-324-000007632 | to | ELP-324-000007632 |
| ELP-324-000007652 | to | ELP-324-000007652 |

| | | |
|---|---|---|
| ELP-324-000007668 | to | ELP-324-000007668 |
| ELP-324-000007686 | to | ELP-324-000007686 |
| ELP-324-000007690 | to | ELP-324-000007693 |
| ELP-324-000007705 | to | ELP-324-000007705 |
| ELP-324-000007708 | to | ELP-324-000007709 |
| ELP-324-000007711 | to | ELP-324-000007711 |
| ELP-324-000007716 | to | ELP-324-000007717 |
| ELP-324-000007736 | to | ELP-324-000007741 |
| ELP-324-000007764 | to | ELP-324-000007765 |
| ELP-324-000007784 | to | ELP-324-000007784 |
| ELP-324-000007792 | to | ELP-324-000007792 |
| ELP-324-000007806 | to | ELP-324-000007806 |
| ELP-324-000007812 | to | ELP-324-000007812 |
| ELP-324-000007819 | to | ELP-324-000007819 |
| ELP-324-000007842 | to | ELP-324-000007842 |
| ELP-324-000007844 | to | ELP-324-000007844 |
| ELP-324-000007847 | to | ELP-324-000007850 |
| ELP-324-000007872 | to | ELP-324-000007876 |
| ELP-324-000007899 | to | ELP-324-000007899 |
| ELP-324-000007904 | to | ELP-324-000007904 |
| ELP-324-000007911 | to | ELP-324-000007912 |
| ELP-324-000007914 | to | ELP-324-000007914 |
| ELP-324-000007916 | to | ELP-324-000007916 |
| ELP-324-000007918 | to | ELP-324-000007918 |
| ELP-324-000007964 | to | ELP-324-000007965 |
| ELP-324-000007994 | to | ELP-324-000007994 |
| ELP-324-000008026 | to | ELP-324-000008028 |
| ELP-324-000008030 | to | ELP-324-000008031 |
| ELP-324-000008034 | to | ELP-324-000008035 |
| ELP-324-000008037 | to | ELP-324-000008037 |
| ELP-324-000008039 | to | ELP-324-000008039 |
| ELP-324-000008041 | to | ELP-324-000008042 |
| ELP-324-000008052 | to | ELP-324-000008052 |
| ELP-324-000008055 | to | ELP-324-000008056 |
| ELP-324-000008073 | to | ELP-324-000008074 |
| ELP-324-000008076 | to | ELP-324-000008078 |
| ELP-324-000008082 | to | ELP-324-000008082 |
| ELP-324-000008097 | to | ELP-324-000008101 |
| ELP-324-000008115 | to | ELP-324-000008115 |
| ELP-324-000008125 | to | ELP-324-000008125 |
| ELP-324-000008134 | to | ELP-324-000008134 |
| ELP-324-000008137 | to | ELP-324-000008137 |
| ELP-324-000008144 | to | ELP-324-000008144 |
| ELP-324-000008161 | to | ELP-324-000008161 |

| | | |
|---|---|---|
| ELP-324-000008167 | to | ELP-324-000008167 |
| ELP-324-000008175 | to | ELP-324-000008175 |
| ELP-324-000008177 | to | ELP-324-000008178 |
| ELP-324-000008201 | to | ELP-324-000008203 |
| ELP-324-000008217 | to | ELP-324-000008217 |
| ELP-324-000008227 | to | ELP-324-000008229 |
| ELP-324-000008239 | to | ELP-324-000008239 |
| ELP-324-000008258 | to | ELP-324-000008258 |
| ELP-324-000008266 | to | ELP-324-000008269 |
| ELP-324-000008271 | to | ELP-324-000008271 |
| ELP-324-000008280 | to | ELP-324-000008280 |
| ELP-324-000008283 | to | ELP-324-000008284 |
| ELP-324-000008287 | to | ELP-324-000008291 |
| ELP-324-000008293 | to | ELP-324-000008293 |
| ELP-324-000008302 | to | ELP-324-000008302 |
| ELP-324-000008304 | to | ELP-324-000008304 |
| ELP-324-000008336 | to | ELP-324-000008336 |
| ELP-324-000008345 | to | ELP-324-000008346 |
| ELP-324-000008382 | to | ELP-324-000008382 |
| ELP-324-000008414 | to | ELP-324-000008414 |
| ELP-324-000008431 | to | ELP-324-000008431 |
| ELP-324-000008434 | to | ELP-324-000008436 |
| ELP-324-000008442 | to | ELP-324-000008442 |
| ELP-324-000008500 | to | ELP-324-000008529 |
| ELP-324-000008531 | to | ELP-324-000008539 |
| ELP-324-000008544 | to | ELP-324-000008544 |
| ELP-324-000008598 | to | ELP-324-000008598 |
| ELP-324-000008600 | to | ELP-324-000008600 |
| ELP-324-000008602 | to | ELP-324-000008602 |
| ELP-324-000008605 | to | ELP-324-000008605 |
| ELP-324-000008609 | to | ELP-324-000008609 |
| ELP-324-000008612 | to | ELP-324-000008613 |
| ELP-324-000008615 | to | ELP-324-000008615 |
| ELP-324-000008619 | to | ELP-324-000008619 |
| ELP-324-000008622 | to | ELP-324-000008622 |
| ELP-324-000008647 | to | ELP-324-000008651 |
| ELP-324-000008653 | to | ELP-324-000008654 |
| ELP-324-000008673 | to | ELP-324-000008674 |
| ELP-324-000008693 | to | ELP-324-000008693 |
| ELP-324-000008713 | to | ELP-324-000008714 |
| ELP-324-000008730 | to | ELP-324-000008734 |
| ELP-324-000008746 | to | ELP-324-000008748 |
| ELP-324-000008751 | to | ELP-324-000008752 |
| ELP-324-000008759 | to | ELP-324-000008760 |

| | | |
|---|---|---|
| ELP-324-000008771 | to | ELP-324-000008771 |
| ELP-324-000008777 | to | ELP-324-000008783 |
| ELP-324-000008786 | to | ELP-324-000008786 |
| ELP-324-000008818 | to | ELP-324-000008828 |
| ELP-324-000008874 | to | ELP-324-000008874 |
| ELP-324-000008878 | to | ELP-324-000008878 |
| ELP-324-000008881 | to | ELP-324-000008881 |
| ELP-324-000008946 | to | ELP-324-000008947 |
| ELP-324-000008952 | to | ELP-324-000008952 |
| ELP-324-000008957 | to | ELP-324-000008957 |
| ELP-324-000008960 | to | ELP-324-000008960 |
| ELP-324-000008969 | to | ELP-324-000008969 |
| ELP-324-000008975 | to | ELP-324-000008975 |
| ELP-324-000008983 | to | ELP-324-000008988 |
| ELP-324-000008991 | to | ELP-324-000008996 |
| ELP-324-000008998 | to | ELP-324-000008998 |
| ELP-324-000009030 | to | ELP-324-000009030 |
| ELP-324-000009032 | to | ELP-324-000009034 |
| ELP-324-000009036 | to | ELP-324-000009037 |
| ELP-324-000009053 | to | ELP-324-000009054 |
| ELP-324-000009056 | to | ELP-324-000009056 |
| ELP-324-000009067 | to | ELP-324-000009067 |
| ELP-324-000009073 | to | ELP-324-000009074 |
| ELP-324-000009076 | to | ELP-324-000009077 |
| ELP-324-000009093 | to | ELP-324-000009093 |
| ELP-324-000009107 | to | ELP-324-000009108 |
| ELP-324-000009111 | to | ELP-324-000009111 |
| ELP-324-000009113 | to | ELP-324-000009113 |
| ELP-324-000009125 | to | ELP-324-000009128 |
| ELP-324-000009142 | to | ELP-324-000009142 |
| ELP-324-000009151 | to | ELP-324-000009151 |
| ELP-324-000009190 | to | ELP-324-000009190 |
| ELP-324-000009194 | to | ELP-324-000009194 |
| ELP-324-000009196 | to | ELP-324-000009199 |
| ELP-324-000009216 | to | ELP-324-000009216 |
| ELP-324-000009220 | to | ELP-324-000009220 |
| ELP-324-000009228 | to | ELP-324-000009228 |
| ELP-324-000009239 | to | ELP-324-000009239 |
| ELP-324-000009257 | to | ELP-324-000009257 |
| ELP-324-000009263 | to | ELP-324-000009263 |
| ELP-324-000009279 | to | ELP-324-000009279 |
| ELP-324-000009316 | to | ELP-324-000009319 |
| ELP-324-000009321 | to | ELP-324-000009322 |
| ELP-324-000009338 | to | ELP-324-000009343 |

| | | |
|---|---|---|
| ELP-324-000009350 | to | ELP-324-000009352 |
| ELP-324-000009393 | to | ELP-324-000009393 |
| ELP-324-000009408 | to | ELP-324-000009408 |
| ELP-324-000009433 | to | ELP-324-000009434 |
| ELP-324-000009436 | to | ELP-324-000009441 |
| ELP-324-000009471 | to | ELP-324-000009471 |
| ELP-324-000009486 | to | ELP-324-000009486 |
| ELP-324-000009492 | to | ELP-324-000009494 |
| ELP-324-000009496 | to | ELP-324-000009499 |
| ELP-324-000009504 | to | ELP-324-000009504 |
| ELP-324-000009515 | to | ELP-324-000009515 |
| ELP-324-000009526 | to | ELP-324-000009531 |
| ELP-324-000009538 | to | ELP-324-000009538 |
| ELP-324-000009562 | to | ELP-324-000009567 |
| ELP-324-000009572 | to | ELP-324-000009577 |
| ELP-324-000009584 | to | ELP-324-000009589 |
| ELP-324-000009616 | to | ELP-324-000009616 |
| ELP-324-000009631 | to | ELP-324-000009631 |
| ELP-324-000009643 | to | ELP-324-000009645 |
| ELP-324-000009655 | to | ELP-324-000009657 |
| ELP-324-000009659 | to | ELP-324-000009666 |
| ELP-324-000009675 | to | ELP-324-000009675 |
| ELP-324-000009681 | to | ELP-324-000009684 |
| ELP-324-000009690 | to | ELP-324-000009691 |
| ELP-324-000009711 | to | ELP-324-000009713 |
| ELP-324-000009719 | to | ELP-324-000009719 |
| ELP-324-000009722 | to | ELP-324-000009723 |
| ELP-324-000009727 | to | ELP-324-000009727 |
| ELP-324-000009729 | to | ELP-324-000009729 |
| ELP-324-000009768 | to | ELP-324-000009775 |
| ELP-324-000009806 | to | ELP-324-000009806 |
| ELP-324-000009822 | to | ELP-324-000009822 |
| ELP-324-000009834 | to | ELP-324-000009839 |
| ELP-324-000009852 | to | ELP-324-000009853 |
| ELP-324-000009879 | to | ELP-324-000009883 |
| ELP-324-000009886 | to | ELP-324-000009886 |
| ELP-324-000009888 | to | ELP-324-000009888 |
| ELP-324-000009912 | to | ELP-324-000009913 |
| ELP-324-000009916 | to | ELP-324-000009918 |
| ELP-324-000009921 | to | ELP-324-000009921 |
| ELP-324-000009941 | to | ELP-324-000009944 |
| ELP-324-000009984 | to | ELP-324-000009984 |
| ELP-324-000009986 | to | ELP-324-000009986 |
| ELP-324-000010002 | to | ELP-324-000010005 |

| | | |
|---|---|---|
| ELP-324-000010007 | to | ELP-324-000010007 |
| ELP-324-000010010 | to | ELP-324-000010010 |
| ELP-324-000010012 | to | ELP-324-000010012 |
| ELP-324-000010027 | to | ELP-324-000010029 |
| ELP-324-000010058 | to | ELP-324-000010062 |
| ELP-324-000010065 | to | ELP-324-000010066 |
| ELP-324-000010071 | to | ELP-324-000010071 |
| ELP-324-000010108 | to | ELP-324-000010108 |
| ELP-324-000010119 | to | ELP-324-000010119 |
| ELP-324-000010122 | to | ELP-324-000010122 |
| ELP-324-000010134 | to | ELP-324-000010134 |
| ELP-324-000010159 | to | ELP-324-000010159 |
| ELP-324-000010165 | to | ELP-324-000010166 |
| ELP-324-000010174 | to | ELP-324-000010175 |
| ELP-324-000010193 | to | ELP-324-000010193 |
| ELP-324-000010202 | to | ELP-324-000010204 |
| ELP-324-000010206 | to | ELP-324-000010208 |
| ELP-324-000010223 | to | ELP-324-000010223 |
| ELP-324-000010236 | to | ELP-324-000010236 |
| ELP-324-000010253 | to | ELP-324-000010253 |
| ELP-324-000010261 | to | ELP-324-000010261 |
| ELP-324-000010263 | to | ELP-324-000010263 |
| ELP-324-000010273 | to | ELP-324-000010273 |
| ELP-324-000010275 | to | ELP-324-000010275 |
| ELP-324-000010279 | to | ELP-324-000010279 |
| ELP-324-000010306 | to | ELP-324-000010306 |
| ELP-324-000010324 | to | ELP-324-000010324 |
| ELP-324-000010341 | to | ELP-324-000010341 |
| ELP-324-000010344 | to | ELP-324-000010344 |
| ELP-324-000010360 | to | ELP-324-000010360 |
| ELP-324-000010364 | to | ELP-324-000010369 |
| ELP-324-000010377 | to | ELP-324-000010377 |
| ELP-324-000010384 | to | ELP-324-000010385 |
| ELP-324-000010389 | to | ELP-324-000010391 |
| ELP-324-000010403 | to | ELP-324-000010403 |
| ELP-324-000010405 | to | ELP-324-000010405 |
| ELP-324-000010407 | to | ELP-324-000010409 |
| ELP-324-000010412 | to | ELP-324-000010412 |
| ELP-324-000010415 | to | ELP-324-000010421 |
| ELP-324-000010436 | to | ELP-324-000010436 |
| ELP-324-000010447 | to | ELP-324-000010447 |
| ELP-324-000010477 | to | ELP-324-000010479 |
| ELP-324-000010496 | to | ELP-324-000010496 |
| ELP-324-000010520 | to | ELP-324-000010526 |

| ELP-324-000010528 | to | ELP-324-000010531 |
| ELP-324-000010543 | to | ELP-324-000010545 |
| ELP-324-000010583 | to | ELP-324-000010586 |
| ELP-324-000010631 | to | ELP-324-000010631 |
| ELP-324-000010645 | to | ELP-324-000010645 |
| ELP-324-000010652 | to | ELP-324-000010652 |
| ELP-324-000010661 | to | ELP-324-000010663 |
| ELP-324-000010666 | to | ELP-324-000010669 |
| ELP-324-000010671 | to | ELP-324-000010672 |
| ELP-324-000010688 | to | ELP-324-000010694 |
| ELP-324-000010708 | to | ELP-324-000010708 |
| ELP-324-000010710 | to | ELP-324-000010710 |
| ELP-324-000010712 | to | ELP-324-000010712 |
| ELP-324-000010715 | to | ELP-324-000010715 |
| ELP-324-000010717 | to | ELP-324-000010720 |
| ELP-324-000010722 | to | ELP-324-000010725 |
| ELP-324-000010728 | to | ELP-324-000010728 |
| ELP-324-000010737 | to | ELP-324-000010737 |
| ELP-324-000010739 | to | ELP-324-000010739 |
| ELP-324-000010745 | to | ELP-324-000010747 |
| ELP-324-000010755 | to | ELP-324-000010760 |
| ELP-324-000010774 | to | ELP-324-000010776 |
| ELP-324-000010780 | to | ELP-324-000010780 |
| ELP-324-000010788 | to | ELP-324-000010790 |
| ELP-324-000010792 | to | ELP-324-000010792 |
| ELP-324-000010797 | to | ELP-324-000010798 |
| ELP-324-000010809 | to | ELP-324-000010813 |
| ELP-324-000010815 | to | ELP-324-000010815 |
| ELP-324-000010821 | to | ELP-324-000010826 |
| ELP-324-000010830 | to | ELP-324-000010831 |
| ELP-324-000010834 | to | ELP-324-000010834 |
| ELP-324-000010858 | to | ELP-324-000010858 |
| ELP-324-000010868 | to | ELP-324-000010868 |
| ELP-324-000010872 | to | ELP-324-000010872 |
| ELP-324-000010891 | to | ELP-324-000010891 |
| ELP-324-000010896 | to | ELP-324-000010898 |
| ELP-324-000010900 | to | ELP-324-000010901 |
| ELP-324-000010903 | to | ELP-324-000010903 |
| ELP-324-000010916 | to | ELP-324-000010917 |
| ELP-324-000010949 | to | ELP-324-000010949 |
| ELP-324-000010975 | to | ELP-324-000010979 |
| ELP-324-000010989 | to | ELP-324-000010990 |
| ELP-324-000010993 | to | ELP-324-000010993 |
| ELP-324-000010997 | to | ELP-324-000011003 |

| | | |
|---|---|---|
| ELP-324-000011008 | to | ELP-324-000011008 |
| ELP-324-000011010 | to | ELP-324-000011010 |
| ELP-324-000011012 | to | ELP-324-000011015 |
| ELP-324-000011057 | to | ELP-324-000011057 |
| ELP-324-000011059 | to | ELP-324-000011060 |
| ELP-324-000011062 | to | ELP-324-000011062 |
| ELP-324-000011072 | to | ELP-324-000011072 |
| ELP-324-000011075 | to | ELP-324-000011075 |
| ELP-324-000011084 | to | ELP-324-000011090 |
| ELP-324-000011093 | to | ELP-324-000011093 |
| ELP-324-000011111 | to | ELP-324-000011111 |
| ELP-324-000011121 | to | ELP-324-000011121 |
| ELP-324-000011137 | to | ELP-324-000011137 |
| ELP-324-000011140 | to | ELP-324-000011140 |
| ELP-324-000011147 | to | ELP-324-000011147 |
| ELP-324-000011176 | to | ELP-324-000011176 |
| ELP-324-000011182 | to | ELP-324-000011182 |
| ELP-324-000011184 | to | ELP-324-000011184 |
| ELP-324-000011186 | to | ELP-324-000011186 |
| ELP-324-000011204 | to | ELP-324-000011204 |
| ELP-324-000011213 | to | ELP-324-000011213 |
| ELP-324-000011216 | to | ELP-324-000011216 |
| ELP-324-000011223 | to | ELP-324-000011224 |
| ELP-324-000011226 | to | ELP-324-000011232 |
| ELP-324-000011254 | to | ELP-324-000011256 |
| ELP-324-000011258 | to | ELP-324-000011260 |
| ELP-324-000011278 | to | ELP-324-000011279 |
| ELP-324-000011285 | to | ELP-324-000011285 |
| ELP-324-000011295 | to | ELP-324-000011298 |
| ELP-324-000011300 | to | ELP-324-000011306 |
| ELP-324-000011319 | to | ELP-324-000011319 |
| ELP-324-000011327 | to | ELP-324-000011329 |
| ELP-324-000011331 | to | ELP-324-000011331 |
| ELP-324-000011334 | to | ELP-324-000011334 |
| ELP-324-000011338 | to | ELP-324-000011338 |
| ELP-324-000011356 | to | ELP-324-000011356 |
| ELP-324-000011358 | to | ELP-324-000011359 |
| ELP-324-000011369 | to | ELP-324-000011369 |
| ELP-324-000011372 | to | ELP-324-000011374 |
| ELP-324-000011383 | to | ELP-324-000011383 |
| ELP-324-000011386 | to | ELP-324-000011386 |
| ELP-324-000011405 | to | ELP-324-000011405 |
| ELP-324-000011424 | to | ELP-324-000011424 |
| ELP-324-000011429 | to | ELP-324-000011429 |

| | | |
|---|---|---|
| ELP-324-000011475 | to | ELP-324-000011478 |
| ELP-324-000011508 | to | ELP-324-000011508 |
| ELP-324-000011513 | to | ELP-324-000011513 |
| ELP-324-000011519 | to | ELP-324-000011519 |
| ELP-324-000011522 | to | ELP-324-000011522 |
| ELP-324-000011525 | to | ELP-324-000011525 |
| ELP-324-000011589 | to | ELP-324-000011589 |
| ELP-324-000011623 | to | ELP-324-000011623 |
| ELP-324-000011630 | to | ELP-324-000011635 |
| ELP-324-000011637 | to | ELP-324-000011637 |
| ELP-324-000011639 | to | ELP-324-000011639 |
| ELP-324-000011642 | to | ELP-324-000011643 |
| ELP-324-000011666 | to | ELP-324-000011668 |
| ELP-324-000011670 | to | ELP-324-000011672 |
| ELP-324-000011690 | to | ELP-324-000011693 |
| ELP-324-000011715 | to | ELP-324-000011717 |
| ELP-324-000011727 | to | ELP-324-000011727 |
| ELP-324-000011733 | to | ELP-324-000011733 |
| ELP-324-000011742 | to | ELP-324-000011742 |
| ELP-324-000011761 | to | ELP-324-000011761 |
| ELP-324-000011764 | to | ELP-324-000011764 |
| ELP-324-000011766 | to | ELP-324-000011766 |
| ELP-324-000011770 | to | ELP-324-000011771 |
| ELP-324-000011774 | to | ELP-324-000011774 |
| ELP-324-000011776 | to | ELP-324-000011776 |
| ELP-324-000011792 | to | ELP-324-000011792 |
| ELP-324-000011803 | to | ELP-324-000011803 |
| ELP-324-000011808 | to | ELP-324-000011814 |
| ELP-324-000011827 | to | ELP-324-000011829 |
| ELP-324-000011834 | to | ELP-324-000011835 |
| ELP-324-000011839 | to | ELP-324-000011839 |
| ELP-324-000011841 | to | ELP-324-000011841 |
| ELP-324-000011853 | to | ELP-324-000011853 |
| ELP-324-000011858 | to | ELP-324-000011858 |
| ELP-324-000011871 | to | ELP-324-000011871 |
| ELP-324-000011875 | to | ELP-324-000011876 |
| ELP-324-000011879 | to | ELP-324-000011881 |
| ELP-324-000011883 | to | ELP-324-000011887 |
| ELP-324-000011906 | to | ELP-324-000011906 |
| ELP-324-000011929 | to | ELP-324-000011931 |
| ELP-324-000011940 | to | ELP-324-000011940 |
| ELP-324-000011950 | to | ELP-324-000011950 |
| ELP-324-000011969 | to | ELP-324-000011970 |
| ELP-324-000011974 | to | ELP-324-000011982 |

| | | |
|---|---|---|
| ELP-324-000011984 | to | ELP-324-000011984 |
| ELP-324-000011986 | to | ELP-324-000011986 |
| ELP-324-000011991 | to | ELP-324-000011993 |
| ELP-324-000012036 | to | ELP-324-000012036 |
| ELP-324-000012046 | to | ELP-324-000012046 |
| ELP-324-000012106 | to | ELP-324-000012106 |
| ELP-324-000012120 | to | ELP-324-000012122 |
| ELP-324-000012137 | to | ELP-324-000012137 |
| ELP-324-000012150 | to | ELP-324-000012150 |
| ELP-324-000012156 | to | ELP-324-000012156 |
| ELP-324-000012203 | to | ELP-324-000012204 |
| ELP-324-000012226 | to | ELP-324-000012226 |
| ELP-324-000012286 | to | ELP-324-000012286 |
| ELP-324-000012291 | to | ELP-324-000012291 |
| ELP-324-000012309 | to | ELP-324-000012311 |
| ELP-324-000012342 | to | ELP-324-000012345 |
| ELP-324-000012361 | to | ELP-324-000012366 |
| ELP-324-000012384 | to | ELP-324-000012385 |
| ELP-324-000012387 | to | ELP-324-000012387 |
| ELP-324-000012395 | to | ELP-324-000012395 |
| ELP-324-000012402 | to | ELP-324-000012402 |
| ELP-324-000012404 | to | ELP-324-000012404 |
| ELP-324-000012406 | to | ELP-324-000012410 |
| ELP-324-000012420 | to | ELP-324-000012420 |
| ELP-324-000012424 | to | ELP-324-000012424 |
| ELP-324-000012427 | to | ELP-324-000012428 |
| ELP-324-000012430 | to | ELP-324-000012430 |
| ELP-324-000012438 | to | ELP-324-000012438 |
| ELP-324-000012442 | to | ELP-324-000012442 |
| ELP-324-000012462 | to | ELP-324-000012462 |
| ELP-324-000012470 | to | ELP-324-000012470 |
| ELP-324-000012472 | to | ELP-324-000012472 |
| ELP-324-000012478 | to | ELP-324-000012478 |
| ELP-324-000012487 | to | ELP-324-000012487 |
| ELP-324-000012492 | to | ELP-324-000012493 |
| ELP-324-000012497 | to | ELP-324-000012498 |
| ELP-324-000012500 | to | ELP-324-000012501 |
| ELP-324-000012535 | to | ELP-324-000012535 |
| ELP-324-000012538 | to | ELP-324-000012539 |
| ELP-324-000012542 | to | ELP-324-000012542 |
| ELP-324-000012544 | to | ELP-324-000012544 |
| ELP-324-000012557 | to | ELP-324-000012557 |
| ELP-324-000012559 | to | ELP-324-000012559 |
| ELP-324-000012561 | to | ELP-324-000012561 |

| | | |
|---|---|---|
| ELP-324-000012564 | to | ELP-324-000012564 |
| ELP-324-000012581 | to | ELP-324-000012581 |
| ELP-324-000012586 | to | ELP-324-000012591 |
| ELP-324-000012597 | to | ELP-324-000012597 |
| ELP-324-000012599 | to | ELP-324-000012599 |
| ELP-324-000012604 | to | ELP-324-000012604 |
| ELP-324-000012610 | to | ELP-324-000012612 |
| ELP-324-000012615 | to | ELP-324-000012616 |
| ELP-324-000012631 | to | ELP-324-000012631 |
| ELP-324-000012635 | to | ELP-324-000012637 |
| ELP-324-000012645 | to | ELP-324-000012646 |
| ELP-324-000012648 | to | ELP-324-000012648 |
| ELP-324-000012658 | to | ELP-324-000012660 |
| ELP-324-000012663 | to | ELP-324-000012663 |
| ELP-324-000012675 | to | ELP-324-000012677 |
| ELP-324-000012697 | to | ELP-324-000012697 |
| ELP-324-000012706 | to | ELP-324-000012710 |
| ELP-324-000012713 | to | ELP-324-000012713 |
| ELP-324-000012721 | to | ELP-324-000012722 |
| ELP-324-000012728 | to | ELP-324-000012728 |
| ELP-324-000012744 | to | ELP-324-000012744 |
| ELP-324-000012759 | to | ELP-324-000012761 |
| ELP-324-000012768 | to | ELP-324-000012773 |
| ELP-324-000012796 | to | ELP-324-000012799 |
| ELP-324-000012807 | to | ELP-324-000012808 |
| ELP-324-000012814 | to | ELP-324-000012814 |
| ELP-324-000012823 | to | ELP-324-000012823 |
| ELP-324-000012825 | to | ELP-324-000012827 |
| ELP-324-000012830 | to | ELP-324-000012830 |
| ELP-324-000012844 | to | ELP-324-000012844 |
| ELP-324-000012863 | to | ELP-324-000012863 |
| ELP-324-000012895 | to | ELP-324-000012895 |
| ELP-324-000012902 | to | ELP-324-000012902 |
| ELP-324-000012906 | to | ELP-324-000012907 |
| ELP-324-000012910 | to | ELP-324-000012910 |
| ELP-324-000012913 | to | ELP-324-000012914 |
| ELP-324-000013000 | to | ELP-324-000013000 |
| ELP-324-000013005 | to | ELP-324-000013007 |
| ELP-324-000013009 | to | ELP-324-000013013 |
| ELP-324-000013016 | to | ELP-324-000013016 |
| ELP-324-000013038 | to | ELP-324-000013038 |
| ELP-324-000013052 | to | ELP-324-000013053 |
| ELP-324-000013067 | to | ELP-324-000013067 |
| ELP-324-000013069 | to | ELP-324-000013069 |

| | | |
|---|---|---|
| ELP-324-000013073 | to | ELP-324-000013073 |
| ELP-324-000013090 | to | ELP-324-000013091 |
| ELP-324-000013100 | to | ELP-324-000013100 |
| ELP-324-000013117 | to | ELP-324-000013117 |
| ELP-324-000013128 | to | ELP-324-000013136 |
| ELP-324-000013161 | to | ELP-324-000013163 |
| ELP-324-000013168 | to | ELP-324-000013172 |
| ELP-324-000013191 | to | ELP-324-000013191 |
| ELP-324-000013195 | to | ELP-324-000013195 |
| ELP-324-000013213 | to | ELP-324-000013213 |
| ELP-324-000013215 | to | ELP-324-000013215 |
| ELP-324-000013222 | to | ELP-324-000013222 |
| ELP-324-000013250 | to | ELP-324-000013250 |
| ELP-324-000013252 | to | ELP-324-000013256 |
| ELP-324-000013273 | to | ELP-324-000013274 |
| ELP-324-000013276 | to | ELP-324-000013279 |
| ELP-324-000013281 | to | ELP-324-000013291 |
| ELP-324-000013298 | to | ELP-324-000013298 |
| ELP-324-000013304 | to | ELP-324-000013306 |
| ELP-324-000013308 | to | ELP-324-000013309 |
| ELP-324-000013311 | to | ELP-324-000013311 |
| ELP-324-000013313 | to | ELP-324-000013314 |
| ELP-324-000013325 | to | ELP-324-000013325 |
| ELP-324-000013342 | to | ELP-324-000013342 |
| ELP-324-000013367 | to | ELP-324-000013368 |
| ELP-324-000013381 | to | ELP-324-000013381 |
| ELP-324-000013401 | to | ELP-324-000013402 |
| ELP-324-000013406 | to | ELP-324-000013406 |
| ELP-324-000013436 | to | ELP-324-000013436 |
| ELP-324-000013444 | to | ELP-324-000013445 |
| ELP-324-000013454 | to | ELP-324-000013454 |
| ELP-324-000013456 | to | ELP-324-000013459 |
| ELP-324-000013464 | to | ELP-324-000013464 |
| ELP-324-000013488 | to | ELP-324-000013488 |
| ELP-324-000013490 | to | ELP-324-000013490 |
| ELP-324-000013492 | to | ELP-324-000013492 |
| ELP-324-000013494 | to | ELP-324-000013494 |
| ELP-324-000013496 | to | ELP-324-000013496 |
| ELP-324-000013510 | to | ELP-324-000013510 |
| ELP-324-000013516 | to | ELP-324-000013517 |
| ELP-324-000013521 | to | ELP-324-000013521 |
| ELP-324-000013536 | to | ELP-324-000013536 |
| ELP-324-000013573 | to | ELP-324-000013573 |
| ELP-324-000013582 | to | ELP-324-000013583 |

| | | |
|---|---|---|
| ELP-324-000013588 | to | ELP-324-000013589 |
| ELP-324-000013594 | to | ELP-324-000013594 |
| ELP-324-000013596 | to | ELP-324-000013597 |
| ELP-324-000013600 | to | ELP-324-000013602 |
| ELP-324-000013604 | to | ELP-324-000013625 |
| ELP-324-000013627 | to | ELP-324-000013631 |
| ELP-324-000013653 | to | ELP-324-000013653 |
| ELP-324-000013657 | to | ELP-324-000013658 |
| ELP-324-000013665 | to | ELP-324-000013667 |
| ELP-324-000013693 | to | ELP-324-000013693 |
| ELP-324-000013695 | to | ELP-324-000013695 |
| ELP-324-000013716 | to | ELP-324-000013716 |
| ELP-324-000013735 | to | ELP-324-000013735 |
| ELP-324-000013737 | to | ELP-324-000013737 |
| ELP-324-000013739 | to | ELP-324-000013739 |
| ELP-324-000013765 | to | ELP-324-000013766 |
| ELP-324-000013769 | to | ELP-324-000013772 |
| ELP-324-000013862 | to | ELP-324-000013862 |
| ELP-324-000013875 | to | ELP-324-000013875 |
| ELP-324-000013936 | to | ELP-324-000013936 |
| ELP-324-000013976 | to | ELP-324-000013980 |
| ELP-324-000014024 | to | ELP-324-000014026 |
| ELP-324-000014040 | to | ELP-324-000014042 |
| ELP-324-000014047 | to | ELP-324-000014050 |
| ELP-324-000014054 | to | ELP-324-000014056 |
| ELP-324-000014061 | to | ELP-324-000014067 |
| ELP-324-000014077 | to | ELP-324-000014079 |
| ELP-324-000014167 | to | ELP-324-000014173 |
| ELP-324-000014177 | to | ELP-324-000014183 |
| ELP-324-000014194 | to | ELP-324-000014194 |
| ELP-324-000014196 | to | ELP-324-000014196 |
| ELP-324-000014199 | to | ELP-324-000014200 |
| ELP-324-000014203 | to | ELP-324-000014203 |
| ELP-324-000014213 | to | ELP-324-000014213 |
| ELP-324-000014221 | to | ELP-324-000014221 |
| ELP-324-000014233 | to | ELP-324-000014233 |
| ELP-324-000014237 | to | ELP-324-000014237 |
| ELP-324-000014245 | to | ELP-324-000014245 |
| ELP-324-000014258 | to | ELP-324-000014258 |
| ELP-324-000014268 | to | ELP-324-000014269 |
| ELP-324-000014290 | to | ELP-324-000014290 |
| ELP-324-000014296 | to | ELP-324-000014297 |
| ELP-324-000014308 | to | ELP-324-000014310 |
| ELP-324-000014329 | to | ELP-324-000014330 |

| | | |
|---|---|---|
| ELP-324-000014334 | to | ELP-324-000014334 |
| ELP-324-000014340 | to | ELP-324-000014340 |
| ELP-324-000014345 | to | ELP-324-000014350 |
| ELP-324-000014355 | to | ELP-324-000014356 |
| ELP-324-000014359 | to | ELP-324-000014368 |
| ELP-324-000014371 | to | ELP-324-000014376 |
| ELP-324-000014379 | to | ELP-324-000014386 |
| ELP-324-000014389 | to | ELP-324-000014390 |
| ELP-324-000014393 | to | ELP-324-000014402 |
| ELP-324-000014405 | to | ELP-324-000014405 |
| ELP-324-000014421 | to | ELP-324-000014422 |
| ELP-324-000014425 | to | ELP-324-000014425 |
| ELP-324-000014430 | to | ELP-324-000014430 |
| ELP-324-000014439 | to | ELP-324-000014442 |
| ELP-324-000014448 | to | ELP-324-000014448 |
| ELP-324-000014460 | to | ELP-324-000014460 |
| ELP-324-000014465 | to | ELP-324-000014468 |
| ELP-324-000014479 | to | ELP-324-000014479 |
| ELP-324-000014491 | to | ELP-324-000014491 |
| ELP-324-000014494 | to | ELP-324-000014494 |
| ELP-324-000014496 | to | ELP-324-000014500 |
| ELP-324-000014511 | to | ELP-324-000014511 |
| ELP-324-000014518 | to | ELP-324-000014519 |
| ELP-324-000014523 | to | ELP-324-000014523 |
| ELP-324-000014525 | to | ELP-324-000014525 |
| ELP-324-000014530 | to | ELP-324-000014530 |
| ELP-324-000014534 | to | ELP-324-000014534 |
| ELP-324-000014541 | to | ELP-324-000014541 |
| ELP-324-000014543 | to | ELP-324-000014543 |
| ELP-324-000014549 | to | ELP-324-000014549 |
| ELP-324-000014556 | to | ELP-324-000014557 |
| ELP-324-000014565 | to | ELP-324-000014566 |
| ELP-324-000014572 | to | ELP-324-000014572 |
| ELP-324-000014574 | to | ELP-324-000014574 |
| ELP-324-000014577 | to | ELP-324-000014577 |
| ELP-324-000014580 | to | ELP-324-000014580 |
| ELP-324-000014595 | to | ELP-324-000014595 |
| ELP-324-000014597 | to | ELP-324-000014597 |
| ELP-324-000014601 | to | ELP-324-000014602 |
| ELP-324-000014608 | to | ELP-324-000014608 |
| ELP-324-000014625 | to | ELP-324-000014626 |
| ELP-324-000014628 | to | ELP-324-000014628 |
| ELP-324-000014630 | to | ELP-324-000014630 |
| ELP-324-000014635 | to | ELP-324-000014636 |

| | | |
|---|---|---|
| ELP-324-000014640 | to | ELP-324-000014640 |
| ELP-324-000014646 | to | ELP-324-000014646 |
| ELP-324-000014648 | to | ELP-324-000014648 |
| ELP-324-000014664 | to | ELP-324-000014664 |
| ELP-324-000014666 | to | ELP-324-000014667 |
| ELP-324-000014679 | to | ELP-324-000014679 |
| ELP-324-000014683 | to | ELP-324-000014683 |
| ELP-324-000014687 | to | ELP-324-000014688 |
| ELP-324-000014707 | to | ELP-324-000014707 |
| ELP-324-000014713 | to | ELP-324-000014713 |
| ELP-324-000014716 | to | ELP-324-000014718 |
| ELP-324-000014723 | to | ELP-324-000014724 |
| ELP-324-000014727 | to | ELP-324-000014728 |
| ELP-324-000014733 | to | ELP-324-000014734 |
| ELP-324-000014755 | to | ELP-324-000014758 |
| ELP-324-000014777 | to | ELP-324-000014779 |
| ELP-324-000014830 | to | ELP-324-000014832 |
| ELP-324-000014843 | to | ELP-324-000014850 |
| ELP-324-000014863 | to | ELP-324-000014864 |
| ELP-324-000014875 | to | ELP-324-000014876 |
| ELP-324-000014883 | to | ELP-324-000014884 |
| ELP-324-000014899 | to | ELP-324-000014900 |
| ELP-324-000014943 | to | ELP-324-000014943 |
| ELP-324-000014946 | to | ELP-324-000014949 |
| ELP-324-000014958 | to | ELP-324-000014959 |
| ELP-324-000014964 | to | ELP-324-000014975 |
| ELP-324-000014978 | to | ELP-324-000014981 |
| ELP-324-000014990 | to | ELP-324-000014993 |
| ELP-324-000014998 | to | ELP-324-000014999 |
| ELP-324-000015002 | to | ELP-324-000015009 |
| ELP-324-000015012 | to | ELP-324-000015013 |
| ELP-324-000015016 | to | ELP-324-000015017 |
| ELP-324-000015020 | to | ELP-324-000015021 |
| ELP-324-000015036 | to | ELP-324-000015037 |
| ELP-324-000015062 | to | ELP-324-000015063 |
| ELP-324-000015070 | to | ELP-324-000015070 |
| ELP-324-000015076 | to | ELP-324-000015077 |
| ELP-324-000015079 | to | ELP-324-000015079 |
| ELP-324-000015082 | to | ELP-324-000015082 |
| ELP-324-000015087 | to | ELP-324-000015087 |
| ELP-324-000015092 | to | ELP-324-000015094 |
| ELP-324-000015105 | to | ELP-324-000015105 |
| ELP-324-000015111 | to | ELP-324-000015112 |
| ELP-324-000015116 | to | ELP-324-000015118 |

| | | |
|---|---|---|
| ELP-324-000015133 | to | ELP-324-000015134 |
| ELP-324-000015144 | to | ELP-324-000015145 |
| ELP-324-000015153 | to | ELP-324-000015153 |
| ELP-324-000015156 | to | ELP-324-000015156 |
| ELP-324-000015164 | to | ELP-324-000015164 |
| ELP-324-000015177 | to | ELP-324-000015177 |
| ELP-324-000015179 | to | ELP-324-000015181 |
| ELP-324-000015187 | to | ELP-324-000015187 |
| ELP-324-000015189 | to | ELP-324-000015189 |
| ELP-324-000015196 | to | ELP-324-000015196 |
| ELP-324-000015201 | to | ELP-324-000015201 |
| ELP-324-000015205 | to | ELP-324-000015205 |
| ELP-324-000015208 | to | ELP-324-000015210 |
| ELP-324-000015216 | to | ELP-324-000015216 |
| ELP-324-000015228 | to | ELP-324-000015228 |
| ELP-324-000015236 | to | ELP-324-000015236 |
| ELP-324-000015246 | to | ELP-324-000015246 |
| ELP-324-000015251 | to | ELP-324-000015251 |
| ELP-324-000015253 | to | ELP-324-000015253 |
| ELP-324-000015261 | to | ELP-324-000015261 |
| ELP-324-000015266 | to | ELP-324-000015266 |
| ELP-324-000015286 | to | ELP-324-000015286 |
| ELP-324-000015304 | to | ELP-324-000015304 |
| ELP-324-000015313 | to | ELP-324-000015314 |
| ELP-324-000015317 | to | ELP-324-000015317 |
| ELP-324-000015325 | to | ELP-324-000015326 |
| ELP-324-000015331 | to | ELP-324-000015331 |
| ELP-324-000015333 | to | ELP-324-000015333 |
| ELP-324-000015335 | to | ELP-324-000015335 |
| ELP-324-000015338 | to | ELP-324-000015338 |
| ELP-324-000015342 | to | ELP-324-000015342 |
| ELP-324-000015351 | to | ELP-324-000015352 |
| ELP-324-000015357 | to | ELP-324-000015357 |
| ELP-324-000015364 | to | ELP-324-000015364 |
| ELP-324-000015373 | to | ELP-324-000015373 |
| ELP-324-000015381 | to | ELP-324-000015381 |
| ELP-324-000015393 | to | ELP-324-000015393 |
| ELP-324-000015397 | to | ELP-324-000015397 |
| ELP-324-000015404 | to | ELP-324-000015404 |
| ELP-324-000015407 | to | ELP-324-000015407 |
| ELP-324-000015409 | to | ELP-324-000015409 |
| ELP-324-000015411 | to | ELP-324-000015414 |
| ELP-324-000015416 | to | ELP-324-000015416 |
| ELP-324-000015425 | to | ELP-324-000015425 |

| | | |
|---|---|---|
| ELP-324-000015434 | to | ELP-324-000015434 |
| ELP-324-000015438 | to | ELP-324-000015438 |
| ELP-324-000015442 | to | ELP-324-000015443 |
| ELP-324-000015458 | to | ELP-324-000015459 |
| ELP-324-000015463 | to | ELP-324-000015463 |
| ELP-324-000015477 | to | ELP-324-000015477 |
| ELP-324-000015479 | to | ELP-324-000015479 |
| ELP-324-000015493 | to | ELP-324-000015493 |
| ELP-324-000015505 | to | ELP-324-000015505 |
| ELP-324-000015508 | to | ELP-324-000015508 |
| ELP-324-000015511 | to | ELP-324-000015512 |
| ELP-324-000015519 | to | ELP-324-000015519 |
| ELP-324-000015526 | to | ELP-324-000015526 |
| ELP-324-000015530 | to | ELP-324-000015530 |
| ELP-324-000015536 | to | ELP-324-000015537 |
| ELP-324-000015539 | to | ELP-324-000015539 |
| ELP-324-000015543 | to | ELP-324-000015544 |
| ELP-324-000015550 | to | ELP-324-000015550 |
| ELP-324-000015553 | to | ELP-324-000015553 |
| ELP-324-000015565 | to | ELP-324-000015565 |
| ELP-324-000015573 | to | ELP-324-000015573 |
| ELP-324-000015576 | to | ELP-324-000015576 |
| ELP-324-000015585 | to | ELP-324-000015585 |
| ELP-324-000015587 | to | ELP-324-000015588 |
| ELP-324-000015604 | to | ELP-324-000015604 |
| ELP-324-000015607 | to | ELP-324-000015607 |
| ELP-324-000015610 | to | ELP-324-000015610 |
| ELP-324-000015623 | to | ELP-324-000015623 |
| ELP-324-000015626 | to | ELP-324-000015627 |
| ELP-324-000015637 | to | ELP-324-000015638 |
| ELP-324-000015640 | to | ELP-324-000015640 |
| ELP-324-000015650 | to | ELP-324-000015650 |
| ELP-324-000015666 | to | ELP-324-000015667 |
| ELP-324-000015669 | to | ELP-324-000015669 |
| ELP-324-000015671 | to | ELP-324-000015671 |
| ELP-324-000015673 | to | ELP-324-000015674 |
| ELP-324-000015677 | to | ELP-324-000015677 |
| ELP-324-000015679 | to | ELP-324-000015679 |
| ELP-324-000015683 | to | ELP-324-000015685 |
| ELP-324-000015695 | to | ELP-324-000015696 |
| ELP-324-000015706 | to | ELP-324-000015707 |
| ELP-324-000015711 | to | ELP-324-000015711 |
| ELP-324-000015715 | to | ELP-324-000015716 |
| ELP-324-000015718 | to | ELP-324-000015718 |

| | | |
|---|---|---|
| ELP-324-000015721 | to | ELP-324-000015721 |
| ELP-324-000015724 | to | ELP-324-000015724 |
| ELP-324-000015728 | to | ELP-324-000015728 |
| ELP-324-000015732 | to | ELP-324-000015732 |
| ELP-324-000015738 | to | ELP-324-000015738 |
| ELP-324-000015742 | to | ELP-324-000015743 |
| ELP-324-000015751 | to | ELP-324-000015751 |
| ELP-324-000015753 | to | ELP-324-000015754 |
| ELP-324-000015757 | to | ELP-324-000015758 |
| ELP-324-000015762 | to | ELP-324-000015762 |
| ELP-324-000015779 | to | ELP-324-000015779 |
| ELP-324-000015781 | to | ELP-324-000015781 |
| ELP-324-000015790 | to | ELP-324-000015790 |
| ELP-324-000015792 | to | ELP-324-000015792 |
| ELP-324-000015796 | to | ELP-324-000015797 |
| ELP-324-000015801 | to | ELP-324-000015801 |
| ELP-324-000015803 | to | ELP-324-000015804 |
| ELP-324-000015808 | to | ELP-324-000015809 |
| ELP-324-000015813 | to | ELP-324-000015813 |
| ELP-324-000015818 | to | ELP-324-000015818 |
| ELP-324-000015827 | to | ELP-324-000015827 |
| ELP-324-000015829 | to | ELP-324-000015829 |
| ELP-324-000015835 | to | ELP-324-000015835 |
| ELP-324-000015859 | to | ELP-324-000015859 |
| ELP-324-000015866 | to | ELP-324-000015866 |
| ELP-324-000015891 | to | ELP-324-000015891 |
| ELP-324-000015896 | to | ELP-324-000015896 |
| ELP-324-000015922 | to | ELP-324-000015922 |
| ELP-324-000015927 | to | ELP-324-000015927 |
| ELP-324-000015934 | to | ELP-324-000015935 |
| ELP-324-000015937 | to | ELP-324-000015937 |
| ELP-324-000015958 | to | ELP-324-000015958 |
| ELP-324-000015962 | to | ELP-324-000015962 |
| ELP-324-000015964 | to | ELP-324-000015964 |
| ELP-324-000015972 | to | ELP-324-000015972 |
| ELP-324-000015976 | to | ELP-324-000015976 |
| ELP-324-000015987 | to | ELP-324-000015987 |
| ELP-324-000016027 | to | ELP-324-000016027 |
| ELP-324-000016045 | to | ELP-324-000016045 |
| ELP-324-000016053 | to | ELP-324-000016053 |
| ELP-324-000016059 | to | ELP-324-000016059 |
| ELP-324-000016098 | to | ELP-324-000016098 |
| ELP-324-000016101 | to | ELP-324-000016101 |
| ELP-324-000016106 | to | ELP-324-000016106 |

| | | |
|---|---|---|
| ELP-324-000016108 | to | ELP-324-000016108 |
| ELP-324-000016118 | to | ELP-324-000016118 |
| ELP-324-000016128 | to | ELP-324-000016128 |
| ELP-324-000016131 | to | ELP-324-000016133 |
| ELP-324-000016148 | to | ELP-324-000016149 |
| ELP-324-000016158 | to | ELP-324-000016160 |
| ELP-324-000016162 | to | ELP-324-000016162 |
| ELP-324-000016165 | to | ELP-324-000016165 |
| ELP-324-000016167 | to | ELP-324-000016167 |
| ELP-324-000016179 | to | ELP-324-000016179 |
| ELP-324-000016182 | to | ELP-324-000016182 |
| ELP-324-000016184 | to | ELP-324-000016184 |
| ELP-324-000016188 | to | ELP-324-000016188 |
| ELP-324-000016190 | to | ELP-324-000016190 |
| ELP-324-000016198 | to | ELP-324-000016198 |
| ELP-324-000016203 | to | ELP-324-000016203 |
| ELP-324-000016205 | to | ELP-324-000016205 |
| ELP-324-000016208 | to | ELP-324-000016208 |
| ELP-324-000016211 | to | ELP-324-000016211 |
| ELP-324-000016213 | to | ELP-324-000016213 |
| ELP-324-000016221 | to | ELP-324-000016221 |
| ELP-324-000016223 | to | ELP-324-000016223 |
| ELP-324-000016225 | to | ELP-324-000016226 |
| ELP-324-000016239 | to | ELP-324-000016239 |
| ELP-324-000016249 | to | ELP-324-000016249 |
| ELP-324-000016273 | to | ELP-324-000016273 |
| ELP-324-000016285 | to | ELP-324-000016285 |
| ELP-324-000016296 | to | ELP-324-000016296 |
| ELP-324-000016305 | to | ELP-324-000016306 |
| ELP-324-000016310 | to | ELP-324-000016310 |
| ELP-324-000016321 | to | ELP-324-000016321 |
| ELP-324-000016351 | to | ELP-324-000016351 |
| ELP-324-000016354 | to | ELP-324-000016354 |
| ELP-324-000016366 | to | ELP-324-000016366 |
| ELP-324-000016372 | to | ELP-324-000016373 |
| ELP-324-000016375 | to | ELP-324-000016375 |
| ELP-324-000016377 | to | ELP-324-000016377 |
| ELP-324-000016412 | to | ELP-324-000016412 |
| ELP-324-000016417 | to | ELP-324-000016417 |
| ELP-324-000016419 | to | ELP-324-000016419 |
| ELP-324-000016424 | to | ELP-324-000016424 |
| ELP-324-000016428 | to | ELP-324-000016428 |
| ELP-324-000016438 | to | ELP-324-000016439 |
| ELP-324-000016445 | to | ELP-324-000016448 |

| | | |
|---|---|---|
| ELP-324-000016450 | to | ELP-324-000016450 |
| ELP-324-000016452 | to | ELP-324-000016458 |
| ELP-324-000016469 | to | ELP-324-000016469 |
| ELP-324-000016478 | to | ELP-324-000016478 |
| ELP-324-000016482 | to | ELP-324-000016482 |
| ELP-324-000016487 | to | ELP-324-000016487 |
| ELP-324-000016494 | to | ELP-324-000016494 |
| ELP-324-000016503 | to | ELP-324-000016504 |
| ELP-324-000016515 | to | ELP-324-000016515 |
| ELP-324-000016526 | to | ELP-324-000016527 |
| ELP-324-000016538 | to | ELP-324-000016539 |
| ELP-324-000016542 | to | ELP-324-000016544 |
| ELP-324-000016546 | to | ELP-324-000016546 |
| ELP-324-000016548 | to | ELP-324-000016548 |
| ELP-324-000016555 | to | ELP-324-000016555 |
| ELP-324-000016558 | to | ELP-324-000016559 |
| ELP-324-000016561 | to | ELP-324-000016561 |
| ELP-324-000016566 | to | ELP-324-000016566 |
| ELP-324-000016569 | to | ELP-324-000016569 |
| ELP-324-000016571 | to | ELP-324-000016571 |
| ELP-324-000016590 | to | ELP-324-000016590 |
| ELP-324-000016594 | to | ELP-324-000016595 |
| ELP-324-000016604 | to | ELP-324-000016604 |
| ELP-324-000016606 | to | ELP-324-000016607 |
| ELP-324-000016610 | to | ELP-324-000016610 |
| ELP-324-000016615 | to | ELP-324-000016615 |
| ELP-324-000016618 | to | ELP-324-000016618 |
| ELP-324-000016623 | to | ELP-324-000016623 |
| ELP-324-000016628 | to | ELP-324-000016628 |
| ELP-324-000016633 | to | ELP-324-000016633 |
| ELP-324-000016648 | to | ELP-324-000016648 |
| ELP-324-000016659 | to | ELP-324-000016660 |
| ELP-324-000016663 | to | ELP-324-000016664 |
| ELP-324-000016666 | to | ELP-324-000016666 |
| ELP-324-000016671 | to | ELP-324-000016671 |
| ELP-324-000016677 | to | ELP-324-000016677 |
| ELP-324-000016680 | to | ELP-324-000016681 |
| ELP-324-000016683 | to | ELP-324-000016683 |
| ELP-324-000016685 | to | ELP-324-000016686 |
| ELP-324-000016691 | to | ELP-324-000016691 |
| ELP-324-000016693 | to | ELP-324-000016696 |
| ELP-324-000016703 | to | ELP-324-000016704 |
| ELP-324-000016708 | to | ELP-324-000016710 |
| ELP-324-000016720 | to | ELP-324-000016720 |

| | | |
|---|---|---|
| ELP-324-000016722 | to | ELP-324-000016722 |
| ELP-324-000016727 | to | ELP-324-000016727 |
| ELP-324-000016731 | to | ELP-324-000016732 |
| ELP-324-000016745 | to | ELP-324-000016745 |
| ELP-324-000016753 | to | ELP-324-000016753 |
| ELP-324-000016755 | to | ELP-324-000016756 |
| ELP-324-000016786 | to | ELP-324-000016786 |
| ELP-324-000016788 | to | ELP-324-000016788 |
| ELP-324-000016792 | to | ELP-324-000016792 |
| ELP-324-000016798 | to | ELP-324-000016798 |
| ELP-324-000016806 | to | ELP-324-000016807 |
| ELP-324-000016809 | to | ELP-324-000016809 |
| ELP-324-000016820 | to | ELP-324-000016820 |
| ELP-324-000016824 | to | ELP-324-000016824 |
| ELP-324-000016832 | to | ELP-324-000016832 |
| ELP-324-000016835 | to | ELP-324-000016837 |
| ELP-324-000016845 | to | ELP-324-000016849 |
| ELP-324-000016854 | to | ELP-324-000016854 |
| ELP-324-000016867 | to | ELP-324-000016867 |
| ELP-324-000016873 | to | ELP-324-000016873 |
| ELP-324-000016875 | to | ELP-324-000016875 |
| ELP-324-000016881 | to | ELP-324-000016881 |
| ELP-324-000016883 | to | ELP-324-000016885 |
| ELP-324-000016887 | to | ELP-324-000016888 |
| ELP-324-000016890 | to | ELP-324-000016893 |
| ELP-324-000016897 | to | ELP-324-000016898 |
| ELP-324-000016900 | to | ELP-324-000016900 |
| ELP-324-000016906 | to | ELP-324-000016906 |
| ELP-324-000016912 | to | ELP-324-000016912 |
| ELP-324-000016923 | to | ELP-324-000016923 |
| ELP-324-000016931 | to | ELP-324-000016932 |
| ELP-324-000016935 | to | ELP-324-000016935 |
| ELP-324-000016940 | to | ELP-324-000016940 |
| ELP-324-000016944 | to | ELP-324-000016944 |
| ELP-324-000016948 | to | ELP-324-000016949 |
| ELP-324-000016951 | to | ELP-324-000016952 |
| ELP-324-000016961 | to | ELP-324-000016961 |
| ELP-324-000016967 | to | ELP-324-000016967 |
| ELP-324-000016969 | to | ELP-324-000016969 |
| ELP-324-000016981 | to | ELP-324-000016981 |
| ELP-324-000016986 | to | ELP-324-000016986 |
| ELP-324-000016989 | to | ELP-324-000016990 |
| ELP-324-000016997 | to | ELP-324-000016999 |
| ELP-324-000017001 | to | ELP-324-000017001 |

| | | |
|---|---|---|
| ELP-324-000017003 | to | ELP-324-000017003 |
| ELP-324-000017006 | to | ELP-324-000017006 |
| ELP-324-000017008 | to | ELP-324-000017008 |
| ELP-324-000017029 | to | ELP-324-000017029 |
| ELP-324-000017032 | to | ELP-324-000017034 |
| ELP-324-000017039 | to | ELP-324-000017039 |
| ELP-324-000017041 | to | ELP-324-000017041 |
| ELP-324-000017049 | to | ELP-324-000017050 |
| ELP-324-000017054 | to | ELP-324-000017055 |
| ELP-324-000017059 | to | ELP-324-000017059 |
| ELP-324-000017061 | to | ELP-324-000017064 |
| ELP-324-000017069 | to | ELP-324-000017069 |
| ELP-324-000017077 | to | ELP-324-000017077 |
| ELP-324-000017101 | to | ELP-324-000017101 |
| ELP-324-000017105 | to | ELP-324-000017105 |
| ELP-324-000017128 | to | ELP-324-000017128 |
| ELP-324-000017131 | to | ELP-324-000017131 |
| ELP-324-000017140 | to | ELP-324-000017140 |
| ELP-324-000017144 | to | ELP-324-000017144 |
| ELP-324-000017151 | to | ELP-324-000017151 |
| ELP-324-000017157 | to | ELP-324-000017157 |
| ELP-324-000017160 | to | ELP-324-000017160 |
| ELP-324-000017178 | to | ELP-324-000017178 |
| ELP-324-000017189 | to | ELP-324-000017190 |
| ELP-324-000017237 | to | ELP-324-000017237 |
| ELP-324-000017239 | to | ELP-324-000017240 |
| ELP-324-000017243 | to | ELP-324-000017243 |
| ELP-324-000017245 | to | ELP-324-000017245 |
| ELP-324-000017254 | to | ELP-324-000017254 |
| ELP-324-000017260 | to | ELP-324-000017261 |
| ELP-324-000017265 | to | ELP-324-000017265 |
| ELP-324-000017270 | to | ELP-324-000017270 |
| ELP-324-000017273 | to | ELP-324-000017273 |
| ELP-324-000017279 | to | ELP-324-000017280 |
| ELP-324-000017287 | to | ELP-324-000017287 |
| ELP-324-000017298 | to | ELP-324-000017298 |
| ELP-324-000017302 | to | ELP-324-000017303 |
| ELP-324-000017305 | to | ELP-324-000017305 |
| ELP-324-000017307 | to | ELP-324-000017307 |
| ELP-324-000017316 | to | ELP-324-000017316 |
| ELP-324-000017327 | to | ELP-324-000017328 |
| ELP-324-000017332 | to | ELP-324-000017332 |
| ELP-324-000017343 | to | ELP-324-000017343 |
| ELP-324-000017345 | to | ELP-324-000017345 |

| | | |
|---|---|---|
| ELP-324-000017347 | to | ELP-324-000017347 |
| ELP-324-000017349 | to | ELP-324-000017349 |
| ELP-324-000017354 | to | ELP-324-000017354 |
| ELP-324-000017360 | to | ELP-324-000017360 |
| ELP-324-000017365 | to | ELP-324-000017365 |
| ELP-324-000017373 | to | ELP-324-000017374 |
| ELP-324-000017377 | to | ELP-324-000017379 |
| ELP-324-000017387 | to | ELP-324-000017387 |
| ELP-324-000017391 | to | ELP-324-000017391 |
| ELP-324-000017395 | to | ELP-324-000017396 |
| ELP-324-000017410 | to | ELP-324-000017410 |
| ELP-324-000017421 | to | ELP-324-000017421 |
| ELP-324-000017428 | to | ELP-324-000017428 |
| ELP-324-000017434 | to | ELP-324-000017434 |
| ELP-324-000017438 | to | ELP-324-000017438 |
| ELP-324-000017440 | to | ELP-324-000017440 |
| ELP-324-000017451 | to | ELP-324-000017451 |
| ELP-324-000017453 | to | ELP-324-000017453 |
| ELP-324-000017459 | to | ELP-324-000017459 |
| ELP-324-000017480 | to | ELP-324-000017480 |
| ELP-324-000017501 | to | ELP-324-000017501 |
| ELP-324-000017530 | to | ELP-324-000017530 |
| ELP-324-000017534 | to | ELP-324-000017534 |
| ELP-324-000017536 | to | ELP-324-000017536 |
| ELP-324-000017543 | to | ELP-324-000017545 |
| ELP-324-000017551 | to | ELP-324-000017552 |
| ELP-324-000017554 | to | ELP-324-000017554 |
| ELP-324-000017571 | to | ELP-324-000017571 |
| ELP-324-000017575 | to | ELP-324-000017575 |
| ELP-324-000017588 | to | ELP-324-000017588 |
| ELP-324-000017590 | to | ELP-324-000017591 |
| ELP-324-000017598 | to | ELP-324-000017598 |
| ELP-324-000017621 | to | ELP-324-000017622 |
| ELP-324-000017624 | to | ELP-324-000017624 |
| ELP-324-000017629 | to | ELP-324-000017629 |
| ELP-324-000017631 | to | ELP-324-000017631 |
| ELP-324-000017637 | to | ELP-324-000017638 |
| ELP-324-000017640 | to | ELP-324-000017640 |
| ELP-324-000017659 | to | ELP-324-000017659 |
| ELP-324-000017673 | to | ELP-324-000017673 |
| ELP-324-000017686 | to | ELP-324-000017686 |
| ELP-324-000017692 | to | ELP-324-000017692 |
| ELP-324-000017694 | to | ELP-324-000017694 |
| ELP-324-000017701 | to | ELP-324-000017701 |

| | | |
|---|---|---|
| ELP-324-000017709 | to | ELP-324-000017709 |
| ELP-324-000017713 | to | ELP-324-000017713 |
| ELP-324-000017715 | to | ELP-324-000017715 |
| ELP-324-000017721 | to | ELP-324-000017721 |
| ELP-324-000017724 | to | ELP-324-000017724 |
| ELP-324-000017730 | to | ELP-324-000017730 |
| ELP-324-000017738 | to | ELP-324-000017738 |
| ELP-324-000017740 | to | ELP-324-000017740 |
| ELP-324-000017745 | to | ELP-324-000017745 |
| ELP-324-000017749 | to | ELP-324-000017749 |
| ELP-324-000017757 | to | ELP-324-000017757 |
| ELP-324-000017762 | to | ELP-324-000017762 |
| ELP-324-000017767 | to | ELP-324-000017767 |
| ELP-324-000017769 | to | ELP-324-000017769 |
| ELP-324-000017785 | to | ELP-324-000017786 |
| ELP-324-000017790 | to | ELP-324-000017793 |
| ELP-324-000017818 | to | ELP-324-000017821 |
| ELP-324-000017823 | to | ELP-324-000017823 |
| ELP-324-000017829 | to | ELP-324-000017829 |
| ELP-324-000017831 | to | ELP-324-000017833 |
| ELP-324-000017835 | to | ELP-324-000017835 |
| ELP-324-000017838 | to | ELP-324-000017838 |
| ELP-324-000017840 | to | ELP-324-000017841 |
| ELP-324-000017854 | to | ELP-324-000017854 |
| ELP-324-000017858 | to | ELP-324-000017859 |
| ELP-324-000017861 | to | ELP-324-000017861 |
| ELP-324-000017864 | to | ELP-324-000017865 |
| ELP-324-000017874 | to | ELP-324-000017874 |
| ELP-324-000017877 | to | ELP-324-000017877 |
| ELP-324-000017880 | to | ELP-324-000017880 |
| ELP-324-000017895 | to | ELP-324-000017896 |
| ELP-324-000017904 | to | ELP-324-000017905 |
| ELP-324-000017914 | to | ELP-324-000017914 |
| ELP-324-000017916 | to | ELP-324-000017917 |
| ELP-324-000017923 | to | ELP-324-000017931 |
| ELP-324-000017935 | to | ELP-324-000017935 |
| ELP-324-000017938 | to | ELP-324-000017940 |
| ELP-324-000017943 | to | ELP-324-000017943 |
| ELP-324-000017945 | to | ELP-324-000017945 |
| ELP-324-000017950 | to | ELP-324-000017950 |
| ELP-324-000017959 | to | ELP-324-000017961 |
| ELP-324-000017963 | to | ELP-324-000017964 |
| ELP-324-000017968 | to | ELP-324-000017971 |
| ELP-324-000017981 | to | ELP-324-000017981 |

| | | |
|---|---|---|
| ELP-324-000017984 | to | ELP-324-000017986 |
| ELP-324-000017988 | to | ELP-324-000017990 |
| ELP-324-000017998 | to | ELP-324-000017998 |
| ELP-324-000018002 | to | ELP-324-000018002 |
| ELP-324-000018008 | to | ELP-324-000018011 |
| ELP-324-000018016 | to | ELP-324-000018020 |
| ELP-324-000018024 | to | ELP-324-000018025 |
| ELP-324-000018043 | to | ELP-324-000018044 |
| ELP-324-000018053 | to | ELP-324-000018058 |
| ELP-324-000018063 | to | ELP-324-000018063 |
| ELP-324-000018071 | to | ELP-324-000018071 |
| ELP-324-000018073 | to | ELP-324-000018073 |
| ELP-324-000018075 | to | ELP-324-000018075 |
| ELP-324-000018077 | to | ELP-324-000018077 |
| ELP-324-000018079 | to | ELP-324-000018081 |
| ELP-324-000018085 | to | ELP-324-000018085 |
| ELP-324-000018088 | to | ELP-324-000018089 |
| ELP-324-000018091 | to | ELP-324-000018096 |
| ELP-324-000018101 | to | ELP-324-000018102 |
| ELP-324-000018109 | to | ELP-324-000018110 |
| ELP-324-000018116 | to | ELP-324-000018116 |
| ELP-324-000018118 | to | ELP-324-000018118 |
| ELP-324-000018135 | to | ELP-324-000018135 |
| ELP-324-000018139 | to | ELP-324-000018140 |
| ELP-324-000018153 | to | ELP-324-000018153 |
| ELP-324-000018160 | to | ELP-324-000018171 |
| ELP-324-000018174 | to | ELP-324-000018177 |
| ELP-324-000018193 | to | ELP-324-000018195 |
| ELP-324-000018201 | to | ELP-324-000018202 |
| ELP-324-000018206 | to | ELP-324-000018206 |
| ELP-324-000018217 | to | ELP-324-000018217 |
| ELP-324-000018227 | to | ELP-324-000018227 |
| ELP-324-000018242 | to | ELP-324-000018242 |
| ELP-324-000018244 | to | ELP-324-000018249 |
| ELP-324-000018260 | to | ELP-324-000018261 |
| ELP-324-000018265 | to | ELP-324-000018265 |
| ELP-324-000018271 | to | ELP-324-000018279 |
| ELP-324-000018283 | to | ELP-324-000018284 |
| ELP-324-000018288 | to | ELP-324-000018291 |
| ELP-324-000018293 | to | ELP-324-000018294 |
| ELP-324-000018297 | to | ELP-324-000018297 |
| ELP-324-000018300 | to | ELP-324-000018301 |
| ELP-324-000018307 | to | ELP-324-000018308 |
| ELP-324-000018310 | to | ELP-324-000018310 |

| | | |
|---|---|---|
| ELP-324-000018325 | to | ELP-324-000018325 |
| ELP-324-000018335 | to | ELP-324-000018338 |
| ELP-324-000018341 | to | ELP-324-000018341 |
| ELP-324-000018350 | to | ELP-324-000018350 |
| ELP-324-000018352 | to | ELP-324-000018360 |
| ELP-324-000018371 | to | ELP-324-000018371 |
| ELP-324-000018380 | to | ELP-324-000018380 |
| ELP-324-000018382 | to | ELP-324-000018382 |
| ELP-324-000018389 | to | ELP-324-000018390 |
| ELP-324-000018394 | to | ELP-324-000018394 |
| ELP-324-000018406 | to | ELP-324-000018406 |
| ELP-324-000018410 | to | ELP-324-000018410 |
| ELP-324-000018417 | to | ELP-324-000018421 |
| ELP-324-000018425 | to | ELP-324-000018430 |
| ELP-324-000018441 | to | ELP-324-000018441 |
| ELP-324-000018446 | to | ELP-324-000018446 |
| ELP-324-000018460 | to | ELP-324-000018461 |
| ELP-324-000018468 | to | ELP-324-000018470 |
| ELP-324-000018474 | to | ELP-324-000018474 |
| ELP-324-000018477 | to | ELP-324-000018478 |
| ELP-324-000018480 | to | ELP-324-000018488 |
| ELP-324-000018491 | to | ELP-324-000018493 |
| ELP-324-000018498 | to | ELP-324-000018500 |
| ELP-324-000018502 | to | ELP-324-000018502 |
| ELP-324-000018504 | to | ELP-324-000018504 |
| ELP-324-000018506 | to | ELP-324-000018506 |
| ELP-324-000018508 | to | ELP-324-000018510 |
| ELP-324-000018512 | to | ELP-324-000018513 |
| ELP-324-000018531 | to | ELP-324-000018533 |
| ELP-324-000018535 | to | ELP-324-000018535 |
| ELP-324-000018539 | to | ELP-324-000018546 |
| ELP-324-000018549 | to | ELP-324-000018550 |
| ELP-324-000018564 | to | ELP-324-000018564 |
| ELP-324-000018571 | to | ELP-324-000018574 |
| ELP-324-000018578 | to | ELP-324-000018580 |
| ELP-324-000018583 | to | ELP-324-000018587 |
| ELP-324-000018593 | to | ELP-324-000018593 |
| ELP-324-000018620 | to | ELP-324-000018620 |
| ELP-324-000018635 | to | ELP-324-000018640 |
| ELP-324-000018646 | to | ELP-324-000018656 |
| ELP-324-000018663 | to | ELP-324-000018666 |
| ELP-324-000018668 | to | ELP-324-000018671 |
| ELP-324-000018677 | to | ELP-324-000018680 |
| ELP-324-000018682 | to | ELP-324-000018682 |

| | | |
|---|---|---|
| ELP-324-000018685 | to | ELP-324-000018685 |
| ELP-324-000018688 | to | ELP-324-000018690 |
| ELP-324-000018692 | to | ELP-324-000018692 |
| ELP-324-000018698 | to | ELP-324-000018699 |
| ELP-324-000018701 | to | ELP-324-000018701 |
| ELP-324-000018704 | to | ELP-324-000018704 |
| ELP-324-000018709 | to | ELP-324-000018709 |
| ELP-324-000018715 | to | ELP-324-000018715 |
| ELP-324-000018718 | to | ELP-324-000018718 |
| ELP-324-000018724 | to | ELP-324-000018724 |
| ELP-324-000018738 | to | ELP-324-000018741 |
| ELP-324-000018743 | to | ELP-324-000018744 |
| ELP-324-000018750 | to | ELP-324-000018751 |
| ELP-324-000018754 | to | ELP-324-000018754 |
| ELP-324-000018758 | to | ELP-324-000018758 |
| ELP-324-000018760 | to | ELP-324-000018760 |
| ELP-324-000018762 | to | ELP-324-000018762 |
| ELP-324-000018768 | to | ELP-324-000018768 |
| ELP-324-000018770 | to | ELP-324-000018771 |
| ELP-324-000018773 | to | ELP-324-000018774 |
| ELP-324-000018777 | to | ELP-324-000018778 |
| ELP-324-000018785 | to | ELP-324-000018786 |
| ELP-324-000018791 | to | ELP-324-000018791 |
| ELP-324-000018795 | to | ELP-324-000018795 |
| ELP-324-000018798 | to | ELP-324-000018799 |
| ELP-324-000018808 | to | ELP-324-000018808 |
| ELP-324-000018811 | to | ELP-324-000018812 |
| ELP-324-000018817 | to | ELP-324-000018817 |
| ELP-324-000018834 | to | ELP-324-000018838 |
| ELP-324-000018845 | to | ELP-324-000018847 |
| ELP-324-000018853 | to | ELP-324-000018853 |
| ELP-324-000018857 | to | ELP-324-000018870 |
| ELP-324-000018879 | to | ELP-324-000018879 |
| ELP-324-000018882 | to | ELP-324-000018882 |
| ELP-324-000018901 | to | ELP-324-000018905 |
| ELP-324-000018917 | to | ELP-324-000018919 |
| ELP-324-000018931 | to | ELP-324-000018935 |
| ELP-324-000018959 | to | ELP-324-000018959 |
| ELP-324-000018966 | to | ELP-324-000018970 |
| ELP-324-000018973 | to | ELP-324-000018978 |
| ELP-324-000018983 | to | ELP-324-000018984 |
| ELP-324-000018992 | to | ELP-324-000018992 |
| ELP-324-000018996 | to | ELP-324-000019000 |
| ELP-324-000019002 | to | ELP-324-000019002 |

| | | |
|---|---|---|
| ELP-324-000019006 | to | ELP-324-000019007 |
| ELP-324-000019025 | to | ELP-324-000019028 |
| ELP-324-000019030 | to | ELP-324-000019030 |
| ELP-324-000019032 | to | ELP-324-000019032 |
| ELP-324-000019035 | to | ELP-324-000019035 |
| ELP-324-000019050 | to | ELP-324-000019050 |
| ELP-324-000019052 | to | ELP-324-000019052 |
| ELP-324-000019062 | to | ELP-324-000019062 |
| ELP-324-000019068 | to | ELP-324-000019068 |
| ELP-324-000019070 | to | ELP-324-000019070 |
| ELP-324-000019075 | to | ELP-324-000019081 |
| ELP-324-000019093 | to | ELP-324-000019094 |
| ELP-324-000019096 | to | ELP-324-000019097 |
| ELP-324-000019101 | to | ELP-324-000019101 |
| ELP-324-000019103 | to | ELP-324-000019104 |
| ELP-324-000019107 | to | ELP-324-000019107 |
| ELP-324-000019112 | to | ELP-324-000019113 |
| ELP-324-000019115 | to | ELP-324-000019117 |
| ELP-324-000019121 | to | ELP-324-000019121 |
| ELP-324-000019124 | to | ELP-324-000019124 |
| ELP-324-000019137 | to | ELP-324-000019138 |
| ELP-324-000019149 | to | ELP-324-000019149 |
| ELP-324-000019151 | to | ELP-324-000019151 |
| ELP-324-000019159 | to | ELP-324-000019159 |
| ELP-324-000019161 | to | ELP-324-000019161 |
| ELP-324-000019163 | to | ELP-324-000019163 |
| ELP-324-000019171 | to | ELP-324-000019171 |
| ELP-324-000019176 | to | ELP-324-000019177 |
| ELP-324-000019179 | to | ELP-324-000019179 |
| ELP-324-000019184 | to | ELP-324-000019186 |
| ELP-324-000019199 | to | ELP-324-000019200 |
| ELP-324-000019211 | to | ELP-324-000019211 |
| ELP-324-000019274 | to | ELP-324-000019275 |
| ELP-324-000019287 | to | ELP-324-000019287 |
| ELP-324-000019292 | to | ELP-324-000019292 |
| ELP-324-000019311 | to | ELP-324-000019312 |
| ELP-324-000019321 | to | ELP-324-000019323 |
| ELP-324-000019338 | to | ELP-324-000019340 |
| ELP-324-000019342 | to | ELP-324-000019342 |
| ELP-324-000019361 | to | ELP-324-000019362 |
| ELP-324-000019369 | to | ELP-324-000019369 |
| ELP-324-000019378 | to | ELP-324-000019381 |
| ELP-324-000019384 | to | ELP-324-000019384 |
| ELP-324-000019400 | to | ELP-324-000019401 |

| | | |
|---|---|---|
| ELP-324-000019403 | to | ELP-324-000019404 |
| ELP-324-000019407 | to | ELP-324-000019407 |
| ELP-324-000019419 | to | ELP-324-000019419 |
| ELP-324-000019426 | to | ELP-324-000019426 |
| ELP-324-000019433 | to | ELP-324-000019433 |
| ELP-324-000019445 | to | ELP-324-000019445 |
| ELP-324-000019448 | to | ELP-324-000019449 |
| ELP-324-000019451 | to | ELP-324-000019452 |
| ELP-324-000019460 | to | ELP-324-000019460 |
| ELP-324-000019463 | to | ELP-324-000019463 |
| ELP-324-000019469 | to | ELP-324-000019471 |
| ELP-324-000019473 | to | ELP-324-000019474 |
| ELP-324-000019483 | to | ELP-324-000019483 |
| ELP-324-000019485 | to | ELP-324-000019485 |
| ELP-324-000019488 | to | ELP-324-000019488 |
| ELP-324-000019490 | to | ELP-324-000019490 |
| ELP-324-000019493 | to | ELP-324-000019494 |
| ELP-324-000019497 | to | ELP-324-000019498 |
| ELP-324-000019527 | to | ELP-324-000019527 |
| ELP-324-000019541 | to | ELP-324-000019541 |
| ELP-324-000019543 | to | ELP-324-000019543 |
| ELP-324-000019552 | to | ELP-324-000019552 |
| ELP-324-000019561 | to | ELP-324-000019564 |
| ELP-324-000019566 | to | ELP-324-000019568 |
| ELP-324-000019570 | to | ELP-324-000019570 |
| ELP-324-000019577 | to | ELP-324-000019577 |
| ELP-324-000019579 | to | ELP-324-000019579 |
| ELP-324-000019581 | to | ELP-324-000019581 |
| ELP-324-000019609 | to | ELP-324-000019609 |
| ELP-324-000019628 | to | ELP-324-000019629 |
| ELP-324-000019631 | to | ELP-324-000019635 |
| ELP-324-000019639 | to | ELP-324-000019639 |
| ELP-324-000019658 | to | ELP-324-000019668 |
| ELP-324-000019671 | to | ELP-324-000019674 |
| ELP-324-000019676 | to | ELP-324-000019676 |
| ELP-324-000019686 | to | ELP-324-000019688 |
| ELP-324-000019690 | to | ELP-324-000019690 |
| ELP-324-000019692 | to | ELP-324-000019705 |
| ELP-324-000019733 | to | ELP-324-000019734 |
| ELP-324-000019741 | to | ELP-324-000019744 |
| ELP-324-000019749 | to | ELP-324-000019752 |
| ELP-324-000019761 | to | ELP-324-000019766 |
| ELP-324-000019769 | to | ELP-324-000019769 |
| ELP-324-000019776 | to | ELP-324-000019778 |

| ELP-324-000019793 | to | ELP-324-000019795 |
| ELP-324-000019797 | to | ELP-324-000019798 |
| ELP-324-000019806 | to | ELP-324-000019806 |
| ELP-324-000019815 | to | ELP-324-000019818 |
| ELP-324-000019821 | to | ELP-324-000019823 |
| ELP-324-000019825 | to | ELP-324-000019825 |
| ELP-324-000019836 | to | ELP-324-000019836 |
| ELP-324-000019838 | to | ELP-324-000019842 |
| ELP-324-000019845 | to | ELP-324-000019846 |
| ELP-324-000019854 | to | ELP-324-000019857 |
| ELP-324-000019864 | to | ELP-324-000019865 |
| ELP-324-000019867 | to | ELP-324-000019867 |
| ELP-324-000019871 | to | ELP-324-000019871 |
| ELP-324-000019892 | to | ELP-324-000019892 |
| ELP-324-000019896 | to | ELP-324-000019896 |
| ELP-324-000019900 | to | ELP-324-000019901 |
| ELP-324-000019903 | to | ELP-324-000019904 |
| ELP-324-000019917 | to | ELP-324-000019917 |
| ELP-324-000019926 | to | ELP-324-000019930 |
| ELP-324-000019934 | to | ELP-324-000019936 |
| ELP-324-000019952 | to | ELP-324-000019952 |
| ELP-324-000019971 | to | ELP-324-000019973 |
| ELP-324-000019986 | to | ELP-324-000019986 |
| ELP-324-000019988 | to | ELP-324-000019988 |
| ELP-324-000019990 | to | ELP-324-000019992 |
| ELP-324-000019995 | to | ELP-324-000019998 |
| ELP-324-000020004 | to | ELP-324-000020009 |
| ELP-324-000020031 | to | ELP-324-000020035 |
| ELP-324-000020037 | to | ELP-324-000020038 |
| ELP-324-000020050 | to | ELP-324-000020051 |
| ELP-324-000020063 | to | ELP-324-000020063 |
| ELP-324-000020065 | to | ELP-324-000020065 |
| ELP-324-000020067 | to | ELP-324-000020069 |
| ELP-324-000020089 | to | ELP-324-000020090 |
| ELP-324-000020096 | to | ELP-324-000020096 |
| ELP-324-000020102 | to | ELP-324-000020102 |
| ELP-324-000020104 | to | ELP-324-000020104 |
| ELP-324-000020106 | to | ELP-324-000020107 |
| ELP-324-000020122 | to | ELP-324-000020125 |
| ELP-324-000020127 | to | ELP-324-000020130 |
| ELP-324-000020132 | to | ELP-324-000020132 |
| ELP-324-000020134 | to | ELP-324-000020134 |
| ELP-324-000020141 | to | ELP-324-000020141 |
| ELP-324-000020145 | to | ELP-324-000020147 |

| | | |
|---|---|---|
| ELP-324-000020149 | to | ELP-324-000020150 |
| ELP-324-000020154 | to | ELP-324-000020157 |
| ELP-324-000020159 | to | ELP-324-000020159 |
| ELP-324-000020165 | to | ELP-324-000020166 |
| ELP-324-000020168 | to | ELP-324-000020169 |
| ELP-324-000020175 | to | ELP-324-000020176 |
| ELP-324-000020188 | to | ELP-324-000020188 |
| ELP-324-000020191 | to | ELP-324-000020194 |
| ELP-324-000020205 | to | ELP-324-000020205 |
| ELP-324-000020208 | to | ELP-324-000020209 |
| ELP-324-000020211 | to | ELP-324-000020212 |
| ELP-324-000020214 | to | ELP-324-000020214 |
| ELP-324-000020226 | to | ELP-324-000020227 |
| ELP-324-000020235 | to | ELP-324-000020244 |
| ELP-324-000020246 | to | ELP-324-000020246 |
| ELP-324-000020248 | to | ELP-324-000020252 |
| ELP-324-000020261 | to | ELP-324-000020262 |
| ELP-324-000020281 | to | ELP-324-000020281 |
| ELP-324-000020284 | to | ELP-324-000020288 |
| ELP-324-000020290 | to | ELP-324-000020293 |
| ELP-324-000020297 | to | ELP-324-000020300 |
| ELP-324-000020305 | to | ELP-324-000020305 |
| ELP-324-000020317 | to | ELP-324-000020317 |
| ELP-324-000020324 | to | ELP-324-000020325 |
| ELP-324-000020328 | to | ELP-324-000020328 |
| ELP-324-000020336 | to | ELP-324-000020336 |
| ELP-324-000020345 | to | ELP-324-000020349 |
| ELP-324-000020352 | to | ELP-324-000020352 |
| ELP-324-000020357 | to | ELP-324-000020359 |
| ELP-324-000020361 | to | ELP-324-000020361 |
| ELP-324-000020363 | to | ELP-324-000020365 |
| ELP-324-000020367 | to | ELP-324-000020367 |
| ELP-324-000020372 | to | ELP-324-000020374 |
| ELP-324-000020382 | to | ELP-324-000020382 |
| ELP-324-000020397 | to | ELP-324-000020398 |
| ELP-324-000020415 | to | ELP-324-000020416 |
| ELP-324-000020420 | to | ELP-324-000020420 |
| ELP-324-000020429 | to | ELP-324-000020429 |
| ELP-324-000020442 | to | ELP-324-000020442 |
| ELP-324-000020450 | to | ELP-324-000020450 |
| ELP-324-000020454 | to | ELP-324-000020459 |
| ELP-324-000020462 | to | ELP-324-000020462 |
| ELP-324-000020470 | to | ELP-324-000020471 |
| ELP-324-000020474 | to | ELP-324-000020474 |

| | | |
|---|---|---|
| ELP-324-000020477 | to | ELP-324-000020477 |
| ELP-324-000020482 | to | ELP-324-000020482 |
| ELP-324-000020491 | to | ELP-324-000020492 |
| ELP-324-000020494 | to | ELP-324-000020496 |
| ELP-324-000020498 | to | ELP-324-000020499 |
| ELP-324-000020519 | to | ELP-324-000020520 |
| ELP-324-000020525 | to | ELP-324-000020525 |
| ELP-324-000020534 | to | ELP-324-000020534 |
| ELP-324-000020536 | to | ELP-324-000020536 |
| ELP-324-000020538 | to | ELP-324-000020539 |
| ELP-324-000020547 | to | ELP-324-000020553 |
| ELP-324-000020555 | to | ELP-324-000020555 |
| ELP-324-000020564 | to | ELP-324-000020564 |
| ELP-324-000020574 | to | ELP-324-000020576 |
| ELP-324-000020583 | to | ELP-324-000020585 |
| ELP-324-000020594 | to | ELP-324-000020600 |
| ELP-324-000020603 | to | ELP-324-000020603 |
| ELP-324-000020612 | to | ELP-324-000020617 |
| ELP-324-000020623 | to | ELP-324-000020624 |
| ELP-324-000020632 | to | ELP-324-000020635 |
| ELP-324-000020645 | to | ELP-324-000020648 |
| ELP-324-000020665 | to | ELP-324-000020667 |
| ELP-324-000020669 | to | ELP-324-000020671 |
| ELP-324-000020685 | to | ELP-324-000020685 |
| ELP-324-000020688 | to | ELP-324-000020689 |
| ELP-324-000020692 | to | ELP-324-000020692 |
| ELP-324-000020702 | to | ELP-324-000020702 |
| ELP-324-000020711 | to | ELP-324-000020711 |
| ELP-324-000020714 | to | ELP-324-000020716 |
| ELP-324-000020730 | to | ELP-324-000020731 |
| ELP-324-000020733 | to | ELP-324-000020736 |
| ELP-324-000020739 | to | ELP-324-000020740 |
| ELP-324-000020743 | to | ELP-324-000020743 |
| ELP-324-000020746 | to | ELP-324-000020746 |
| ELP-324-000020759 | to | ELP-324-000020759 |
| ELP-324-000020794 | to | ELP-324-000020794 |
| ELP-324-000020802 | to | ELP-324-000020806 |
| ELP-324-000020813 | to | ELP-324-000020814 |
| ELP-324-000020826 | to | ELP-324-000020826 |
| ELP-324-000020832 | to | ELP-324-000020833 |
| ELP-324-000020851 | to | ELP-324-000020851 |
| ELP-324-000020853 | to | ELP-324-000020855 |
| ELP-324-000020868 | to | ELP-324-000020869 |
| ELP-324-000020876 | to | ELP-324-000020877 |

| | | |
|---|---|---|
| ELP-324-000020887 | to | ELP-324-000020890 |
| ELP-324-000020905 | to | ELP-324-000020905 |
| ELP-324-000020912 | to | ELP-324-000020912 |
| ELP-324-000020914 | to | ELP-324-000020919 |
| ELP-324-000020929 | to | ELP-324-000020929 |
| ELP-324-000020933 | to | ELP-324-000020935 |
| ELP-324-000020951 | to | ELP-324-000020952 |
| ELP-324-000020954 | to | ELP-324-000020958 |
| ELP-324-000020962 | to | ELP-324-000020962 |
| ELP-324-000020973 | to | ELP-324-000020975 |
| ELP-324-000020982 | to | ELP-324-000020983 |
| ELP-324-000020986 | to | ELP-324-000020987 |
| ELP-324-000020997 | to | ELP-324-000020999 |
| ELP-324-000021002 | to | ELP-324-000021008 |
| ELP-325-000000002 | to | ELP-325-000000002 |
| ELP-325-000000006 | to | ELP-325-000000006 |
| ELP-325-000000009 | to | ELP-325-000000009 |
| ELP-325-000000015 | to | ELP-325-000000016 |
| ELP-325-000000020 | to | ELP-325-000000021 |
| ELP-325-000000023 | to | ELP-325-000000026 |
| ELP-325-000000028 | to | ELP-325-000000028 |
| ELP-325-000000030 | to | ELP-325-000000031 |
| ELP-325-000000033 | to | ELP-325-000000033 |
| ELP-325-000000036 | to | ELP-325-000000036 |
| ELP-325-000000038 | to | ELP-325-000000038 |
| ELP-325-000000042 | to | ELP-325-000000042 |
| ELP-325-000000047 | to | ELP-325-000000047 |
| ELP-325-000000053 | to | ELP-325-000000053 |
| ELP-325-000000055 | to | ELP-325-000000055 |
| ELP-325-000000058 | to | ELP-325-000000058 |
| ELP-325-000000062 | to | ELP-325-000000065 |
| ELP-325-000000068 | to | ELP-325-000000069 |
| ELP-325-000000073 | to | ELP-325-000000074 |
| ELP-325-000000081 | to | ELP-325-000000081 |
| ELP-325-000000084 | to | ELP-325-000000085 |
| ELP-325-000000100 | to | ELP-325-000000100 |
| ELP-325-000000104 | to | ELP-325-000000106 |
| ELP-325-000000114 | to | ELP-325-000000114 |
| ELP-325-000000129 | to | ELP-325-000000129 |
| ELP-325-000000156 | to | ELP-325-000000156 |
| ELP-325-000000160 | to | ELP-325-000000160 |
| ELP-325-000000167 | to | ELP-325-000000167 |
| ELP-325-000000170 | to | ELP-325-000000170 |
| ELP-325-000000177 | to | ELP-325-000000177 |

| | | |
|---|---|---|
| ELP-325-000000195 | to | ELP-325-000000195 |
| ELP-325-000000197 | to | ELP-325-000000197 |
| ELP-325-000000204 | to | ELP-325-000000204 |
| ELP-325-000000207 | to | ELP-325-000000207 |
| ELP-325-000000210 | to | ELP-325-000000210 |
| ELP-325-000000227 | to | ELP-325-000000227 |
| ELP-325-000000231 | to | ELP-325-000000231 |
| ELP-325-000000234 | to | ELP-325-000000234 |
| ELP-325-000000242 | to | ELP-325-000000243 |
| ELP-325-000000248 | to | ELP-325-000000249 |
| ELP-325-000000257 | to | ELP-325-000000257 |
| ELP-325-000000265 | to | ELP-325-000000265 |
| ELP-325-000000267 | to | ELP-325-000000267 |
| ELP-325-000000271 | to | ELP-325-000000271 |
| ELP-325-000000278 | to | ELP-325-000000278 |
| ELP-325-000000290 | to | ELP-325-000000290 |
| ELP-325-000000309 | to | ELP-325-000000309 |
| ELP-325-000000312 | to | ELP-325-000000312 |
| ELP-325-000000314 | to | ELP-325-000000314 |
| ELP-325-000000319 | to | ELP-325-000000319 |
| ELP-325-000000321 | to | ELP-325-000000321 |
| ELP-325-000000323 | to | ELP-325-000000323 |
| ELP-325-000000327 | to | ELP-325-000000328 |
| ELP-325-000000335 | to | ELP-325-000000335 |
| ELP-325-000000337 | to | ELP-325-000000338 |
| ELP-325-000000341 | to | ELP-325-000000341 |
| ELP-325-000000349 | to | ELP-325-000000349 |
| ELP-325-000000357 | to | ELP-325-000000359 |
| ELP-325-000000363 | to | ELP-325-000000363 |
| ELP-325-000000371 | to | ELP-325-000000371 |
| ELP-325-000000373 | to | ELP-325-000000373 |
| ELP-325-000000376 | to | ELP-325-000000377 |
| ELP-325-000000382 | to | ELP-325-000000382 |
| ELP-325-000000390 | to | ELP-325-000000390 |
| ELP-325-000000396 | to | ELP-325-000000396 |
| ELP-325-000000401 | to | ELP-325-000000401 |
| ELP-325-000000413 | to | ELP-325-000000413 |
| ELP-325-000000417 | to | ELP-325-000000417 |
| ELP-325-000000419 | to | ELP-325-000000420 |
| ELP-325-000000427 | to | ELP-325-000000427 |
| ELP-325-000000431 | to | ELP-325-000000432 |
| ELP-325-000000436 | to | ELP-325-000000438 |
| ELP-325-000000450 | to | ELP-325-000000450 |
| ELP-325-000000454 | to | ELP-325-000000454 |

| | | |
|---|---|---|
| ELP-325-000000459 | to | ELP-325-000000459 |
| ELP-325-000000469 | to | ELP-325-000000469 |
| ELP-325-000000475 | to | ELP-325-000000475 |
| ELP-325-000000479 | to | ELP-325-000000479 |
| ELP-325-000000508 | to | ELP-325-000000508 |
| ELP-325-000000519 | to | ELP-325-000000519 |
| ELP-325-000000523 | to | ELP-325-000000523 |
| ELP-325-000000529 | to | ELP-325-000000529 |
| ELP-325-000000541 | to | ELP-325-000000541 |
| ELP-325-000000550 | to | ELP-325-000000550 |
| ELP-325-000000553 | to | ELP-325-000000553 |
| ELP-325-000000560 | to | ELP-325-000000560 |
| ELP-325-000000569 | to | ELP-325-000000569 |
| ELP-325-000000574 | to | ELP-325-000000575 |
| ELP-325-000000581 | to | ELP-325-000000581 |
| ELP-325-000000583 | to | ELP-325-000000583 |
| ELP-325-000000594 | to | ELP-325-000000595 |
| ELP-325-000000597 | to | ELP-325-000000597 |
| ELP-325-000000603 | to | ELP-325-000000603 |
| ELP-325-000000608 | to | ELP-325-000000608 |
| ELP-325-000000612 | to | ELP-325-000000613 |
| ELP-325-000000618 | to | ELP-325-000000619 |
| ELP-325-000000629 | to | ELP-325-000000629 |
| ELP-325-000000633 | to | ELP-325-000000633 |
| ELP-325-000000635 | to | ELP-325-000000636 |
| ELP-325-000000640 | to | ELP-325-000000643 |
| ELP-325-000000645 | to | ELP-325-000000645 |
| ELP-325-000000647 | to | ELP-325-000000647 |
| ELP-325-000000654 | to | ELP-325-000000654 |
| ELP-325-000000660 | to | ELP-325-000000660 |
| ELP-325-000000669 | to | ELP-325-000000669 |
| ELP-325-000000694 | to | ELP-325-000000694 |
| ELP-325-000000696 | to | ELP-325-000000696 |
| ELP-325-000000700 | to | ELP-325-000000700 |
| ELP-325-000000704 | to | ELP-325-000000704 |
| ELP-325-000000711 | to | ELP-325-000000711 |
| ELP-325-000000723 | to | ELP-325-000000723 |
| ELP-325-000000731 | to | ELP-325-000000731 |
| ELP-325-000000740 | to | ELP-325-000000740 |
| ELP-325-000000743 | to | ELP-325-000000745 |
| ELP-325-000000749 | to | ELP-325-000000749 |
| ELP-325-000000760 | to | ELP-325-000000760 |
| ELP-325-000000763 | to | ELP-325-000000763 |
| ELP-325-000000767 | to | ELP-325-000000767 |

| | | |
|---|---|---|
| ELP-325-000000779 | to | ELP-325-000000779 |
| ELP-325-000000792 | to | ELP-325-000000792 |
| ELP-325-000000800 | to | ELP-325-000000800 |
| ELP-325-000000804 | to | ELP-325-000000804 |
| ELP-325-000000806 | to | ELP-325-000000806 |
| ELP-325-000000810 | to | ELP-325-000000810 |
| ELP-325-000000813 | to | ELP-325-000000813 |
| ELP-325-000000815 | to | ELP-325-000000817 |
| ELP-325-000000822 | to | ELP-325-000000822 |
| ELP-325-000000824 | to | ELP-325-000000824 |
| ELP-325-000000826 | to | ELP-325-000000826 |
| ELP-325-000000834 | to | ELP-325-000000834 |
| ELP-325-000000847 | to | ELP-325-000000847 |
| ELP-325-000000851 | to | ELP-325-000000851 |
| ELP-325-000000856 | to | ELP-325-000000856 |
| ELP-325-000000866 | to | ELP-325-000000866 |
| ELP-325-000000897 | to | ELP-325-000000897 |
| ELP-325-000000913 | to | ELP-325-000000913 |
| ELP-325-000000918 | to | ELP-325-000000918 |
| ELP-325-000000920 | to | ELP-325-000000920 |
| ELP-325-000000923 | to | ELP-325-000000923 |
| ELP-325-000000938 | to | ELP-325-000000938 |
| ELP-325-000000941 | to | ELP-325-000000942 |
| ELP-325-000000952 | to | ELP-325-000000952 |
| ELP-325-000000956 | to | ELP-325-000000956 |
| ELP-325-000000962 | to | ELP-325-000000962 |
| ELP-325-000000965 | to | ELP-325-000000965 |
| ELP-325-000000972 | to | ELP-325-000000973 |
| ELP-325-000000977 | to | ELP-325-000000977 |
| ELP-325-000000981 | to | ELP-325-000000981 |
| ELP-325-000000987 | to | ELP-325-000000987 |
| ELP-325-000000989 | to | ELP-325-000000989 |
| ELP-325-000000993 | to | ELP-325-000000993 |
| ELP-325-000000995 | to | ELP-325-000000996 |
| ELP-325-000001008 | to | ELP-325-000001008 |
| ELP-325-000001011 | to | ELP-325-000001011 |
| ELP-325-000001021 | to | ELP-325-000001021 |
| ELP-325-000001028 | to | ELP-325-000001028 |
| ELP-325-000001032 | to | ELP-325-000001032 |
| ELP-325-000001035 | to | ELP-325-000001036 |
| ELP-325-000001040 | to | ELP-325-000001040 |
| ELP-325-000001042 | to | ELP-325-000001042 |
| ELP-325-000001050 | to | ELP-325-000001051 |
| ELP-325-000001054 | to | ELP-325-000001054 |

| | | |
|---|---|---|
| ELP-325-000001056 | to | ELP-325-000001058 |
| ELP-325-000001069 | to | ELP-325-000001069 |
| ELP-325-000001072 | to | ELP-325-000001073 |
| ELP-325-000001077 | to | ELP-325-000001077 |
| ELP-325-000001089 | to | ELP-325-000001089 |
| ELP-325-000001097 | to | ELP-325-000001097 |
| ELP-325-000001100 | to | ELP-325-000001100 |
| ELP-325-000001113 | to | ELP-325-000001113 |
| ELP-325-000001115 | to | ELP-325-000001116 |
| ELP-325-000001120 | to | ELP-325-000001120 |
| ELP-325-000001130 | to | ELP-325-000001130 |
| ELP-325-000001134 | to | ELP-325-000001134 |
| ELP-325-000001136 | to | ELP-325-000001136 |
| ELP-325-000001140 | to | ELP-325-000001140 |
| ELP-325-000001147 | to | ELP-325-000001147 |
| ELP-325-000001158 | to | ELP-325-000001158 |
| ELP-325-000001167 | to | ELP-325-000001167 |
| ELP-325-000001176 | to | ELP-325-000001176 |
| ELP-325-000001180 | to | ELP-325-000001180 |
| ELP-325-000001184 | to | ELP-325-000001184 |
| ELP-325-000001191 | to | ELP-325-000001191 |
| ELP-325-000001201 | to | ELP-325-000001202 |
| ELP-325-000001204 | to | ELP-325-000001206 |
| ELP-325-000001209 | to | ELP-325-000001211 |
| ELP-325-000001235 | to | ELP-325-000001235 |
| ELP-325-000001238 | to | ELP-325-000001238 |
| ELP-325-000001247 | to | ELP-325-000001247 |
| ELP-325-000001254 | to | ELP-325-000001254 |
| ELP-325-000001258 | to | ELP-325-000001258 |
| ELP-325-000001261 | to | ELP-325-000001262 |
| ELP-325-000001266 | to | ELP-325-000001266 |
| ELP-325-000001273 | to | ELP-325-000001273 |
| ELP-325-000001276 | to | ELP-325-000001276 |
| ELP-325-000001281 | to | ELP-325-000001281 |
| ELP-325-000001283 | to | ELP-325-000001283 |
| ELP-325-000001317 | to | ELP-325-000001317 |
| ELP-325-000001330 | to | ELP-325-000001330 |
| ELP-325-000001343 | to | ELP-325-000001343 |
| ELP-325-000001346 | to | ELP-325-000001346 |
| ELP-325-000001362 | to | ELP-325-000001362 |
| ELP-325-000001365 | to | ELP-325-000001365 |
| ELP-325-000001372 | to | ELP-325-000001372 |
| ELP-325-000001375 | to | ELP-325-000001375 |
| ELP-325-000001380 | to | ELP-325-000001380 |

| | | |
|---|---|---|
| ELP-325-000001383 | to | ELP-325-000001385 |
| ELP-325-000001388 | to | ELP-325-000001389 |
| ELP-325-000001391 | to | ELP-325-000001391 |
| ELP-325-000001395 | to | ELP-325-000001395 |
| ELP-325-000001398 | to | ELP-325-000001398 |
| ELP-325-000001401 | to | ELP-325-000001401 |
| ELP-325-000001408 | to | ELP-325-000001408 |
| ELP-325-000001412 | to | ELP-325-000001413 |
| ELP-325-000001426 | to | ELP-325-000001426 |
| ELP-325-000001428 | to | ELP-325-000001428 |
| ELP-325-000001430 | to | ELP-325-000001431 |
| ELP-325-000001440 | to | ELP-325-000001440 |
| ELP-325-000001443 | to | ELP-325-000001443 |
| ELP-325-000001448 | to | ELP-325-000001448 |
| ELP-325-000001451 | to | ELP-325-000001451 |
| ELP-325-000001456 | to | ELP-325-000001456 |
| ELP-325-000001459 | to | ELP-325-000001459 |
| ELP-325-000001461 | to | ELP-325-000001461 |
| ELP-325-000001463 | to | ELP-325-000001465 |
| ELP-325-000001471 | to | ELP-325-000001473 |
| ELP-325-000001476 | to | ELP-325-000001476 |
| ELP-325-000001479 | to | ELP-325-000001479 |
| ELP-325-000001483 | to | ELP-325-000001483 |
| ELP-325-000001489 | to | ELP-325-000001489 |
| ELP-325-000001492 | to | ELP-325-000001492 |
| ELP-325-000001495 | to | ELP-325-000001495 |
| ELP-325-000001497 | to | ELP-325-000001497 |
| ELP-325-000001503 | to | ELP-325-000001503 |
| ELP-325-000001529 | to | ELP-325-000001530 |
| ELP-325-000001540 | to | ELP-325-000001540 |
| ELP-325-000001543 | to | ELP-325-000001543 |
| ELP-325-000001546 | to | ELP-325-000001546 |
| ELP-325-000001556 | to | ELP-325-000001556 |
| ELP-325-000001558 | to | ELP-325-000001558 |
| ELP-325-000001566 | to | ELP-325-000001567 |
| ELP-325-000001571 | to | ELP-325-000001571 |
| ELP-325-000001574 | to | ELP-325-000001576 |
| ELP-325-000001581 | to | ELP-325-000001583 |
| ELP-325-000001586 | to | ELP-325-000001586 |
| ELP-325-000001588 | to | ELP-325-000001590 |
| ELP-325-000001593 | to | ELP-325-000001594 |
| ELP-325-000001597 | to | ELP-325-000001597 |
| ELP-325-000001599 | to | ELP-325-000001599 |
| ELP-325-000001603 | to | ELP-325-000001603 |

| | | |
|---|---|---|
| ELP-325-000001615 | to | ELP-325-000001616 |
| ELP-325-000001618 | to | ELP-325-000001618 |
| ELP-325-000001623 | to | ELP-325-000001623 |
| ELP-325-000001625 | to | ELP-325-000001625 |
| ELP-325-000001628 | to | ELP-325-000001628 |
| ELP-325-000001630 | to | ELP-325-000001630 |
| ELP-325-000001649 | to | ELP-325-000001649 |
| ELP-325-000001652 | to | ELP-325-000001652 |
| ELP-325-000001656 | to | ELP-325-000001658 |
| ELP-325-000001660 | to | ELP-325-000001662 |
| ELP-325-000001668 | to | ELP-325-000001668 |
| ELP-325-000001672 | to | ELP-325-000001674 |
| ELP-325-000001678 | to | ELP-325-000001678 |
| ELP-325-000001681 | to | ELP-325-000001682 |
| ELP-325-000001684 | to | ELP-325-000001684 |
| ELP-325-000001686 | to | ELP-325-000001689 |
| ELP-325-000001698 | to | ELP-325-000001699 |
| ELP-325-000001706 | to | ELP-325-000001707 |
| ELP-325-000001711 | to | ELP-325-000001711 |
| ELP-325-000001713 | to | ELP-325-000001714 |
| ELP-325-000001722 | to | ELP-325-000001722 |
| ELP-325-000001725 | to | ELP-325-000001725 |
| ELP-325-000001728 | to | ELP-325-000001731 |
| ELP-325-000001733 | to | ELP-325-000001734 |
| ELP-325-000001737 | to | ELP-325-000001738 |
| ELP-325-000001750 | to | ELP-325-000001750 |
| ELP-325-000001752 | to | ELP-325-000001752 |
| ELP-325-000001755 | to | ELP-325-000001756 |
| ELP-325-000001764 | to | ELP-325-000001764 |
| ELP-325-000001767 | to | ELP-325-000001768 |
| ELP-325-000001776 | to | ELP-325-000001776 |
| ELP-325-000001785 | to | ELP-325-000001785 |
| ELP-325-000001798 | to | ELP-325-000001798 |
| ELP-325-000001806 | to | ELP-325-000001807 |
| ELP-325-000001811 | to | ELP-325-000001811 |
| ELP-325-000001813 | to | ELP-325-000001814 |
| ELP-325-000001816 | to | ELP-325-000001816 |
| ELP-325-000001819 | to | ELP-325-000001819 |
| ELP-325-000001832 | to | ELP-325-000001832 |
| ELP-325-000001843 | to | ELP-325-000001843 |
| ELP-325-000001868 | to | ELP-325-000001868 |
| ELP-325-000001873 | to | ELP-325-000001873 |
| ELP-325-000001877 | to | ELP-325-000001877 |
| ELP-325-000001879 | to | ELP-325-000001880 |

| | | |
|---|---|---|
| ELP-325-000001883 | to | ELP-325-000001883 |
| ELP-325-000001887 | to | ELP-325-000001887 |
| ELP-325-000001891 | to | ELP-325-000001893 |
| ELP-325-000001908 | to | ELP-325-000001908 |
| ELP-325-000001920 | to | ELP-325-000001920 |
| ELP-325-000001922 | to | ELP-325-000001922 |
| ELP-325-000001930 | to | ELP-325-000001930 |
| ELP-325-000001936 | to | ELP-325-000001936 |
| ELP-325-000001943 | to | ELP-325-000001943 |
| ELP-325-000001945 | to | ELP-325-000001945 |
| ELP-325-000001948 | to | ELP-325-000001948 |
| ELP-325-000001957 | to | ELP-325-000001958 |
| ELP-325-000001967 | to | ELP-325-000001967 |
| ELP-325-000001970 | to | ELP-325-000001970 |
| ELP-325-000001976 | to | ELP-325-000001977 |
| ELP-325-000001982 | to | ELP-325-000001983 |
| ELP-325-000001985 | to | ELP-325-000001985 |
| ELP-325-000001987 | to | ELP-325-000001987 |
| ELP-325-000001989 | to | ELP-325-000001989 |
| ELP-325-000001993 | to | ELP-325-000001995 |
| ELP-325-000002001 | to | ELP-325-000002001 |
| ELP-325-000002009 | to | ELP-325-000002009 |
| ELP-325-000002014 | to | ELP-325-000002014 |
| ELP-325-000002016 | to | ELP-325-000002017 |
| ELP-325-000002030 | to | ELP-325-000002030 |
| ELP-325-000002032 | to | ELP-325-000002032 |
| ELP-325-000002037 | to | ELP-325-000002037 |
| ELP-325-000002042 | to | ELP-325-000002042 |
| ELP-325-000002046 | to | ELP-325-000002046 |
| ELP-325-000002063 | to | ELP-325-000002063 |
| ELP-325-000002074 | to | ELP-325-000002074 |
| ELP-325-000002076 | to | ELP-325-000002076 |
| ELP-325-000002078 | to | ELP-325-000002078 |
| ELP-325-000002084 | to | ELP-325-000002085 |
| ELP-325-000002091 | to | ELP-325-000002091 |
| ELP-325-000002099 | to | ELP-325-000002099 |
| ELP-325-000002101 | to | ELP-325-000002101 |
| ELP-325-000002125 | to | ELP-325-000002125 |
| ELP-325-000002132 | to | ELP-325-000002132 |
| ELP-325-000002144 | to | ELP-325-000002144 |
| ELP-325-000002148 | to | ELP-325-000002148 |
| ELP-325-000002159 | to | ELP-325-000002159 |
| ELP-325-000002165 | to | ELP-325-000002165 |
| ELP-325-000002173 | to | ELP-325-000002173 |

| | | |
|---|---|---|
| ELP-325-000002175 | to | ELP-325-000002175 |
| ELP-325-000002180 | to | ELP-325-000002180 |
| ELP-325-000002182 | to | ELP-325-000002182 |
| ELP-325-000002185 | to | ELP-325-000002186 |
| ELP-325-000002188 | to | ELP-325-000002188 |
| ELP-325-000002190 | to | ELP-325-000002190 |
| ELP-325-000002195 | to | ELP-325-000002195 |
| ELP-325-000002200 | to | ELP-325-000002200 |
| ELP-325-000002236 | to | ELP-325-000002237 |
| ELP-325-000002241 | to | ELP-325-000002241 |
| ELP-325-000002252 | to | ELP-325-000002252 |
| ELP-325-000002256 | to | ELP-325-000002256 |
| ELP-325-000002270 | to | ELP-325-000002270 |
| ELP-325-000002283 | to | ELP-325-000002284 |
| ELP-325-000002290 | to | ELP-325-000002290 |
| ELP-325-000002292 | to | ELP-325-000002292 |
| ELP-325-000002296 | to | ELP-325-000002297 |
| ELP-325-000002299 | to | ELP-325-000002299 |
| ELP-325-000002301 | to | ELP-325-000002301 |
| ELP-325-000002305 | to | ELP-325-000002307 |
| ELP-325-000002314 | to | ELP-325-000002314 |
| ELP-325-000002318 | to | ELP-325-000002318 |
| ELP-325-000002321 | to | ELP-325-000002321 |
| ELP-325-000002329 | to | ELP-325-000002332 |
| ELP-325-000002342 | to | ELP-325-000002342 |
| ELP-325-000002345 | to | ELP-325-000002345 |
| ELP-325-000002359 | to | ELP-325-000002359 |
| ELP-325-000002364 | to | ELP-325-000002365 |
| ELP-325-000002371 | to | ELP-325-000002371 |
| ELP-325-000002373 | to | ELP-325-000002373 |
| ELP-325-000002380 | to | ELP-325-000002380 |
| ELP-325-000002382 | to | ELP-325-000002382 |
| ELP-325-000002388 | to | ELP-325-000002388 |
| ELP-325-000002392 | to | ELP-325-000002393 |
| ELP-325-000002399 | to | ELP-325-000002400 |
| ELP-325-000002407 | to | ELP-325-000002407 |
| ELP-325-000002410 | to | ELP-325-000002410 |
| ELP-325-000002423 | to | ELP-325-000002423 |
| ELP-325-000002427 | to | ELP-325-000002427 |
| ELP-325-000002446 | to | ELP-325-000002446 |
| ELP-325-000002449 | to | ELP-325-000002450 |
| ELP-325-000002455 | to | ELP-325-000002455 |
| ELP-325-000002462 | to | ELP-325-000002462 |
| ELP-325-000002465 | to | ELP-325-000002465 |

| | | |
|---|---|---|
| ELP-325-000002474 | to | ELP-325-000002474 |
| ELP-325-000002479 | to | ELP-325-000002479 |
| ELP-325-000002487 | to | ELP-325-000002487 |
| ELP-325-000002493 | to | ELP-325-000002494 |
| ELP-325-000002499 | to | ELP-325-000002499 |
| ELP-325-000002503 | to | ELP-325-000002503 |
| ELP-325-000002509 | to | ELP-325-000002509 |
| ELP-325-000002529 | to | ELP-325-000002529 |
| ELP-325-000002533 | to | ELP-325-000002533 |
| ELP-325-000002535 | to | ELP-325-000002536 |
| ELP-325-000002541 | to | ELP-325-000002541 |
| ELP-325-000002544 | to | ELP-325-000002544 |
| ELP-325-000002562 | to | ELP-325-000002562 |
| ELP-325-000002566 | to | ELP-325-000002566 |
| ELP-325-000002569 | to | ELP-325-000002569 |
| ELP-325-000002578 | to | ELP-325-000002578 |
| ELP-325-000002580 | to | ELP-325-000002580 |
| ELP-325-000002582 | to | ELP-325-000002582 |
| ELP-325-000002587 | to | ELP-325-000002587 |
| ELP-325-000002591 | to | ELP-325-000002591 |
| ELP-325-000002600 | to | ELP-325-000002600 |
| ELP-325-000002606 | to | ELP-325-000002606 |
| ELP-325-000002611 | to | ELP-325-000002611 |
| ELP-325-000002617 | to | ELP-325-000002617 |
| ELP-325-000002632 | to | ELP-325-000002632 |
| ELP-325-000002637 | to | ELP-325-000002637 |
| ELP-325-000002643 | to | ELP-325-000002643 |
| ELP-325-000002645 | to | ELP-325-000002645 |
| ELP-325-000002655 | to | ELP-325-000002655 |
| ELP-325-000002659 | to | ELP-325-000002659 |
| ELP-325-000002668 | to | ELP-325-000002668 |
| ELP-325-000002673 | to | ELP-325-000002673 |
| ELP-325-000002676 | to | ELP-325-000002676 |
| ELP-325-000002678 | to | ELP-325-000002678 |
| ELP-325-000002689 | to | ELP-325-000002689 |
| ELP-325-000002699 | to | ELP-325-000002700 |
| ELP-325-000002705 | to | ELP-325-000002705 |
| ELP-325-000002726 | to | ELP-325-000002726 |
| ELP-325-000002742 | to | ELP-325-000002743 |
| ELP-325-000002746 | to | ELP-325-000002746 |
| ELP-325-000002755 | to | ELP-325-000002757 |
| ELP-325-000002760 | to | ELP-325-000002760 |
| ELP-325-000002772 | to | ELP-325-000002772 |
| ELP-325-000002775 | to | ELP-325-000002776 |

| | | |
|---|---|---|
| ELP-325-000002778 | to | ELP-325-000002778 |
| ELP-325-000002787 | to | ELP-325-000002789 |
| ELP-325-000002802 | to | ELP-325-000002802 |
| ELP-325-000002808 | to | ELP-325-000002808 |
| ELP-325-000002810 | to | ELP-325-000002810 |
| ELP-325-000002823 | to | ELP-325-000002823 |
| ELP-325-000002828 | to | ELP-325-000002828 |
| ELP-325-000002833 | to | ELP-325-000002833 |
| ELP-325-000002838 | to | ELP-325-000002838 |
| ELP-325-000002842 | to | ELP-325-000002842 |
| ELP-325-000002854 | to | ELP-325-000002854 |
| ELP-325-000002859 | to | ELP-325-000002860 |
| ELP-325-000002862 | to | ELP-325-000002862 |
| ELP-325-000002865 | to | ELP-325-000002866 |
| ELP-325-000002869 | to | ELP-325-000002869 |
| ELP-325-000002871 | to | ELP-325-000002871 |
| ELP-325-000002873 | to | ELP-325-000002875 |
| ELP-325-000002899 | to | ELP-325-000002899 |
| ELP-325-000002918 | to | ELP-325-000002918 |
| ELP-325-000002928 | to | ELP-325-000002930 |
| ELP-325-000002935 | to | ELP-325-000002935 |
| ELP-325-000002940 | to | ELP-325-000002941 |
| ELP-325-000002952 | to | ELP-325-000002952 |
| ELP-325-000002956 | to | ELP-325-000002957 |
| ELP-325-000002961 | to | ELP-325-000002961 |
| ELP-325-000002964 | to | ELP-325-000002965 |
| ELP-325-000002970 | to | ELP-325-000002970 |
| ELP-325-000002974 | to | ELP-325-000002974 |
| ELP-325-000002978 | to | ELP-325-000002978 |
| ELP-325-000002982 | to | ELP-325-000002982 |
| ELP-325-000002994 | to | ELP-325-000002994 |
| ELP-325-000003020 | to | ELP-325-000003020 |
| ELP-325-000003038 | to | ELP-325-000003038 |
| ELP-325-000003042 | to | ELP-325-000003043 |
| ELP-325-000003068 | to | ELP-325-000003068 |
| ELP-325-000003074 | to | ELP-325-000003074 |
| ELP-325-000003085 | to | ELP-325-000003086 |
| ELP-325-000003088 | to | ELP-325-000003088 |
| ELP-325-000003090 | to | ELP-325-000003090 |
| ELP-325-000003097 | to | ELP-325-000003097 |
| ELP-325-000003103 | to | ELP-325-000003103 |
| ELP-325-000003105 | to | ELP-325-000003106 |
| ELP-325-000003109 | to | ELP-325-000003109 |
| ELP-325-000003131 | to | ELP-325-000003131 |

| | | |
|---|---|---|
| ELP-325-000003144 | to | ELP-325-000003144 |
| ELP-325-000003146 | to | ELP-325-000003146 |
| ELP-325-000003149 | to | ELP-325-000003150 |
| ELP-325-000003156 | to | ELP-325-000003156 |
| ELP-325-000003167 | to | ELP-325-000003167 |
| ELP-325-000003175 | to | ELP-325-000003176 |
| ELP-325-000003178 | to | ELP-325-000003178 |
| ELP-325-000003180 | to | ELP-325-000003180 |
| ELP-325-000003185 | to | ELP-325-000003185 |
| ELP-325-000003188 | to | ELP-325-000003188 |
| ELP-325-000003192 | to | ELP-325-000003192 |
| ELP-325-000003200 | to | ELP-325-000003200 |
| ELP-325-000003206 | to | ELP-325-000003206 |
| ELP-325-000003212 | to | ELP-325-000003212 |
| ELP-325-000003225 | to | ELP-325-000003225 |
| ELP-325-000003252 | to | ELP-325-000003252 |
| ELP-325-000003276 | to | ELP-325-000003276 |
| ELP-325-000003286 | to | ELP-325-000003286 |
| ELP-325-000003295 | to | ELP-325-000003295 |
| ELP-325-000003302 | to | ELP-325-000003303 |
| ELP-325-000003307 | to | ELP-325-000003307 |
| ELP-325-000003315 | to | ELP-325-000003315 |
| ELP-325-000003320 | to | ELP-325-000003320 |
| ELP-325-000003323 | to | ELP-325-000003324 |
| ELP-325-000003326 | to | ELP-325-000003327 |
| ELP-325-000003335 | to | ELP-325-000003335 |
| ELP-325-000003350 | to | ELP-325-000003350 |
| ELP-325-000003358 | to | ELP-325-000003358 |
| ELP-325-000003360 | to | ELP-325-000003360 |
| ELP-325-000003364 | to | ELP-325-000003364 |
| ELP-325-000003371 | to | ELP-325-000003371 |
| ELP-325-000003377 | to | ELP-325-000003377 |
| ELP-325-000003379 | to | ELP-325-000003379 |
| ELP-325-000003397 | to | ELP-325-000003398 |
| ELP-325-000003411 | to | ELP-325-000003411 |
| ELP-325-000003413 | to | ELP-325-000003413 |
| ELP-325-000003416 | to | ELP-325-000003416 |
| ELP-325-000003425 | to | ELP-325-000003425 |
| ELP-325-000003427 | to | ELP-325-000003427 |
| ELP-325-000003433 | to | ELP-325-000003433 |
| ELP-325-000003448 | to | ELP-325-000003448 |
| ELP-325-000003464 | to | ELP-325-000003464 |
| ELP-325-000003470 | to | ELP-325-000003470 |
| ELP-325-000003474 | to | ELP-325-000003474 |

| | | |
|---|---|---|
| ELP-325-000003479 | to | ELP-325-000003479 |
| ELP-325-000003482 | to | ELP-325-000003482 |
| ELP-325-000003490 | to | ELP-325-000003490 |
| ELP-325-000003492 | to | ELP-325-000003492 |
| ELP-325-000003510 | to | ELP-325-000003510 |
| ELP-325-000003520 | to | ELP-325-000003520 |
| ELP-325-000003528 | to | ELP-325-000003528 |
| ELP-325-000003534 | to | ELP-325-000003534 |
| ELP-325-000003549 | to | ELP-325-000003550 |
| ELP-325-000003552 | to | ELP-325-000003553 |
| ELP-325-000003555 | to | ELP-325-000003557 |
| ELP-325-000003560 | to | ELP-325-000003561 |
| ELP-325-000003563 | to | ELP-325-000003563 |
| ELP-325-000003566 | to | ELP-325-000003566 |
| ELP-325-000003568 | to | ELP-325-000003568 |
| ELP-325-000003573 | to | ELP-325-000003573 |
| ELP-325-000003579 | to | ELP-325-000003579 |
| ELP-325-000003581 | to | ELP-325-000003581 |
| ELP-325-000003587 | to | ELP-325-000003588 |
| ELP-325-000003596 | to | ELP-325-000003596 |
| ELP-325-000003604 | to | ELP-325-000003606 |
| ELP-325-000003609 | to | ELP-325-000003609 |
| ELP-325-000003613 | to | ELP-325-000003614 |
| ELP-325-000003616 | to | ELP-325-000003616 |
| ELP-325-000003618 | to | ELP-325-000003619 |
| ELP-325-000003622 | to | ELP-325-000003624 |
| ELP-325-000003628 | to | ELP-325-000003628 |
| ELP-325-000003630 | to | ELP-325-000003631 |
| ELP-325-000003637 | to | ELP-325-000003637 |
| ELP-325-000003652 | to | ELP-325-000003652 |
| ELP-325-000003663 | to | ELP-325-000003663 |
| ELP-325-000003672 | to | ELP-325-000003674 |
| ELP-325-000003676 | to | ELP-325-000003676 |
| ELP-325-000003682 | to | ELP-325-000003682 |
| ELP-325-000003692 | to | ELP-325-000003692 |
| ELP-325-000003694 | to | ELP-325-000003696 |
| ELP-325-000003700 | to | ELP-325-000003700 |
| ELP-325-000003721 | to | ELP-325-000003721 |
| ELP-325-000003738 | to | ELP-325-000003739 |
| ELP-325-000003743 | to | ELP-325-000003743 |
| ELP-325-000003748 | to | ELP-325-000003748 |
| ELP-325-000003778 | to | ELP-325-000003778 |
| ELP-325-000003797 | to | ELP-325-000003797 |
| ELP-325-000003800 | to | ELP-325-000003800 |

| | | |
|---|---|---|
| ELP-325-000003803 | to | ELP-325-000003803 |
| ELP-325-000003817 | to | ELP-325-000003817 |
| ELP-325-000003820 | to | ELP-325-000003822 |
| ELP-325-000003825 | to | ELP-325-000003825 |
| ELP-325-000003839 | to | ELP-325-000003839 |
| ELP-325-000003841 | to | ELP-325-000003841 |
| ELP-325-000003845 | to | ELP-325-000003846 |
| ELP-325-000003850 | to | ELP-325-000003850 |
| ELP-325-000003872 | to | ELP-325-000003872 |
| ELP-325-000003875 | to | ELP-325-000003877 |
| ELP-325-000003895 | to | ELP-325-000003897 |
| ELP-325-000003902 | to | ELP-325-000003902 |
| ELP-325-000003904 | to | ELP-325-000003904 |
| ELP-325-000003917 | to | ELP-325-000003917 |
| ELP-325-000003920 | to | ELP-325-000003921 |
| ELP-325-000003941 | to | ELP-325-000003942 |
| ELP-325-000003944 | to | ELP-325-000003944 |
| ELP-325-000003946 | to | ELP-325-000003946 |
| ELP-325-000003954 | to | ELP-325-000003954 |
| ELP-325-000003961 | to | ELP-325-000003963 |
| ELP-325-000003987 | to | ELP-325-000003987 |
| ELP-325-000004011 | to | ELP-325-000004011 |
| ELP-325-000004019 | to | ELP-325-000004019 |
| ELP-325-000004021 | to | ELP-325-000004021 |
| ELP-325-000004034 | to | ELP-325-000004034 |
| ELP-325-000004043 | to | ELP-325-000004043 |
| ELP-325-000004051 | to | ELP-325-000004051 |
| ELP-325-000004064 | to | ELP-325-000004064 |
| ELP-325-000004071 | to | ELP-325-000004071 |
| ELP-325-000004078 | to | ELP-325-000004078 |
| ELP-325-000004088 | to | ELP-325-000004089 |
| ELP-325-000004102 | to | ELP-325-000004102 |
| ELP-325-000004105 | to | ELP-325-000004105 |
| ELP-325-000004109 | to | ELP-325-000004110 |
| ELP-325-000004115 | to | ELP-325-000004115 |
| ELP-325-000004118 | to | ELP-325-000004118 |
| ELP-325-000004139 | to | ELP-325-000004139 |
| ELP-325-000004144 | to | ELP-325-000004144 |
| ELP-325-000004164 | to | ELP-325-000004165 |
| ELP-325-000004184 | to | ELP-325-000004184 |
| ELP-325-000004187 | to | ELP-325-000004187 |
| ELP-325-000004208 | to | ELP-325-000004208 |
| ELP-325-000004217 | to | ELP-325-000004217 |
| ELP-325-000004219 | to | ELP-325-000004219 |

| | | |
|---|---|---|
| ELP-325-000004231 | to | ELP-325-000004231 |
| ELP-325-000004236 | to | ELP-325-000004236 |
| ELP-325-000004243 | to | ELP-325-000004244 |
| ELP-325-000004249 | to | ELP-325-000004249 |
| ELP-325-000004256 | to | ELP-325-000004256 |
| ELP-325-000004261 | to | ELP-325-000004261 |
| ELP-325-000004265 | to | ELP-325-000004265 |
| ELP-325-000004270 | to | ELP-325-000004270 |
| ELP-325-000004281 | to | ELP-325-000004281 |
| ELP-325-000004303 | to | ELP-325-000004303 |
| ELP-325-000004305 | to | ELP-325-000004305 |
| ELP-325-000004313 | to | ELP-325-000004313 |
| ELP-325-000004324 | to | ELP-325-000004324 |
| ELP-325-000004333 | to | ELP-325-000004333 |
| ELP-325-000004342 | to | ELP-325-000004342 |
| ELP-325-000004356 | to | ELP-325-000004358 |
| ELP-325-000004362 | to | ELP-325-000004362 |
| ELP-325-000004365 | to | ELP-325-000004365 |
| ELP-325-000004368 | to | ELP-325-000004368 |
| ELP-325-000004371 | to | ELP-325-000004371 |
| ELP-325-000004379 | to | ELP-325-000004381 |
| ELP-325-000004383 | to | ELP-325-000004383 |
| ELP-325-000004426 | to | ELP-325-000004426 |
| ELP-325-000004432 | to | ELP-325-000004432 |
| ELP-325-000004434 | to | ELP-325-000004434 |
| ELP-325-000004437 | to | ELP-325-000004437 |
| ELP-325-000004457 | to | ELP-325-000004457 |
| ELP-325-000004464 | to | ELP-325-000004464 |
| ELP-325-000004485 | to | ELP-325-000004485 |
| ELP-325-000004498 | to | ELP-325-000004498 |
| ELP-325-000004500 | to | ELP-325-000004500 |
| ELP-325-000004502 | to | ELP-325-000004502 |
| ELP-325-000004508 | to | ELP-325-000004508 |
| ELP-325-000004510 | to | ELP-325-000004510 |
| ELP-325-000004526 | to | ELP-325-000004527 |
| ELP-325-000004532 | to | ELP-325-000004533 |
| ELP-325-000004537 | to | ELP-325-000004537 |
| ELP-325-000004553 | to | ELP-325-000004553 |
| ELP-325-000004558 | to | ELP-325-000004559 |
| ELP-325-000004565 | to | ELP-325-000004566 |
| ELP-325-000004568 | to | ELP-325-000004569 |
| ELP-325-000004573 | to | ELP-325-000004573 |
| ELP-325-000004579 | to | ELP-325-000004579 |
| ELP-325-000004581 | to | ELP-325-000004581 |

| | | |
|---|---|---|
| ELP-325-000004626 | to | ELP-325-000004627 |
| ELP-325-000004636 | to | ELP-325-000004636 |
| ELP-325-000004640 | to | ELP-325-000004640 |
| ELP-325-000004656 | to | ELP-325-000004656 |
| ELP-325-000004664 | to | ELP-325-000004664 |
| ELP-325-000004670 | to | ELP-325-000004670 |
| ELP-325-000004678 | to | ELP-325-000004678 |
| ELP-325-000004682 | to | ELP-325-000004682 |
| ELP-325-000004687 | to | ELP-325-000004689 |
| ELP-325-000004691 | to | ELP-325-000004691 |
| ELP-325-000004694 | to | ELP-325-000004694 |
| ELP-325-000004704 | to | ELP-325-000004704 |
| ELP-325-000004713 | to | ELP-325-000004713 |
| ELP-325-000004718 | to | ELP-325-000004718 |
| ELP-325-000004768 | to | ELP-325-000004768 |
| ELP-325-000004773 | to | ELP-325-000004773 |
| ELP-325-000004783 | to | ELP-325-000004784 |
| ELP-325-000004795 | to | ELP-325-000004795 |
| ELP-325-000004799 | to | ELP-325-000004799 |
| ELP-325-000004802 | to | ELP-325-000004802 |
| ELP-325-000004816 | to | ELP-325-000004816 |
| ELP-325-000004826 | to | ELP-325-000004826 |
| ELP-325-000004828 | to | ELP-325-000004828 |
| ELP-325-000004830 | to | ELP-325-000004830 |
| ELP-325-000004832 | to | ELP-325-000004832 |
| ELP-325-000004835 | to | ELP-325-000004836 |
| ELP-325-000004841 | to | ELP-325-000004845 |
| ELP-325-000004857 | to | ELP-325-000004858 |
| ELP-325-000004860 | to | ELP-325-000004861 |
| ELP-325-000004876 | to | ELP-325-000004876 |
| ELP-325-000004880 | to | ELP-325-000004880 |
| ELP-325-000004895 | to | ELP-325-000004895 |
| ELP-325-000004918 | to | ELP-325-000004918 |
| ELP-325-000004934 | to | ELP-325-000004934 |
| ELP-325-000004936 | to | ELP-325-000004936 |
| ELP-325-000004938 | to | ELP-325-000004938 |
| ELP-325-000004951 | to | ELP-325-000004951 |
| ELP-325-000004955 | to | ELP-325-000004955 |
| ELP-325-000004957 | to | ELP-325-000004957 |
| ELP-325-000004969 | to | ELP-325-000004969 |
| ELP-325-000004972 | to | ELP-325-000004972 |
| ELP-325-000004977 | to | ELP-325-000004979 |
| ELP-325-000004984 | to | ELP-325-000004984 |
| ELP-325-000004991 | to | ELP-325-000004991 |

| | | |
|---|---|---|
| ELP-325-000005004 | to | ELP-325-000005004 |
| ELP-325-000005008 | to | ELP-325-000005008 |
| ELP-325-000005015 | to | ELP-325-000005015 |
| ELP-325-000005018 | to | ELP-325-000005018 |
| ELP-325-000005031 | to | ELP-325-000005031 |
| ELP-325-000005038 | to | ELP-325-000005038 |
| ELP-325-000005050 | to | ELP-325-000005050 |
| ELP-325-000005055 | to | ELP-325-000005055 |
| ELP-325-000005063 | to | ELP-325-000005063 |
| ELP-325-000005068 | to | ELP-325-000005069 |
| ELP-325-000005087 | to | ELP-325-000005087 |
| ELP-325-000005090 | to | ELP-325-000005090 |
| ELP-325-000005098 | to | ELP-325-000005098 |
| ELP-325-000005103 | to | ELP-325-000005105 |
| ELP-325-000005108 | to | ELP-325-000005108 |
| ELP-325-000005110 | to | ELP-325-000005110 |
| ELP-325-000005112 | to | ELP-325-000005114 |
| ELP-325-000005125 | to | ELP-325-000005125 |
| ELP-325-000005127 | to | ELP-325-000005127 |
| ELP-325-000005130 | to | ELP-325-000005132 |
| ELP-325-000005137 | to | ELP-325-000005138 |
| ELP-325-000005146 | to | ELP-325-000005148 |
| ELP-325-000005151 | to | ELP-325-000005152 |
| ELP-325-000005154 | to | ELP-325-000005154 |
| ELP-325-000005156 | to | ELP-325-000005157 |
| ELP-325-000005161 | to | ELP-325-000005161 |
| ELP-325-000005163 | to | ELP-325-000005165 |
| ELP-325-000005169 | to | ELP-325-000005169 |
| ELP-325-000005171 | to | ELP-325-000005173 |
| ELP-325-000005176 | to | ELP-325-000005176 |
| ELP-325-000005182 | to | ELP-325-000005182 |
| ELP-325-000005187 | to | ELP-325-000005188 |
| ELP-325-000005191 | to | ELP-325-000005191 |
| ELP-325-000005194 | to | ELP-325-000005194 |
| ELP-325-000005196 | to | ELP-325-000005196 |
| ELP-325-000005198 | to | ELP-325-000005198 |
| ELP-325-000005209 | to | ELP-325-000005211 |
| ELP-325-000005214 | to | ELP-325-000005215 |
| ELP-325-000005222 | to | ELP-325-000005222 |
| ELP-325-000005224 | to | ELP-325-000005224 |
| ELP-325-000005227 | to | ELP-325-000005227 |
| ELP-325-000005230 | to | ELP-325-000005230 |
| ELP-325-000005232 | to | ELP-325-000005233 |
| ELP-325-000005242 | to | ELP-325-000005243 |

| | | |
|---|---|---|
| ELP-325-000005247 | to | ELP-325-000005247 |
| ELP-325-000005257 | to | ELP-325-000005257 |
| ELP-325-000005263 | to | ELP-325-000005263 |
| ELP-325-000005269 | to | ELP-325-000005269 |
| ELP-325-000005273 | to | ELP-325-000005273 |
| ELP-325-000005275 | to | ELP-325-000005275 |
| ELP-325-000005277 | to | ELP-325-000005277 |
| ELP-325-000005279 | to | ELP-325-000005283 |
| ELP-325-000005285 | to | ELP-325-000005285 |
| ELP-325-000005289 | to | ELP-325-000005290 |
| ELP-325-000005293 | to | ELP-325-000005294 |
| ELP-325-000005298 | to | ELP-325-000005298 |
| ELP-325-000005302 | to | ELP-325-000005303 |
| ELP-325-000005306 | to | ELP-325-000005306 |
| ELP-325-000005308 | to | ELP-325-000005308 |
| ELP-325-000005310 | to | ELP-325-000005310 |
| ELP-325-000005313 | to | ELP-325-000005313 |
| ELP-325-000005316 | to | ELP-325-000005316 |
| ELP-325-000005333 | to | ELP-325-000005333 |
| ELP-325-000005337 | to | ELP-325-000005338 |
| ELP-325-000005360 | to | ELP-325-000005362 |
| ELP-325-000005374 | to | ELP-325-000005375 |
| ELP-325-000005382 | to | ELP-325-000005382 |
| ELP-325-000005393 | to | ELP-325-000005393 |
| ELP-325-000005409 | to | ELP-325-000005409 |
| ELP-325-000005413 | to | ELP-325-000005414 |
| ELP-325-000005416 | to | ELP-325-000005416 |
| ELP-325-000005418 | to | ELP-325-000005418 |
| ELP-325-000005421 | to | ELP-325-000005422 |
| ELP-325-000005432 | to | ELP-325-000005432 |
| ELP-325-000005442 | to | ELP-325-000005442 |
| ELP-325-000005447 | to | ELP-325-000005447 |
| ELP-325-000005460 | to | ELP-325-000005461 |
| ELP-325-000005463 | to | ELP-325-000005465 |
| ELP-325-000005468 | to | ELP-325-000005468 |
| ELP-325-000005470 | to | ELP-325-000005470 |
| ELP-325-000005479 | to | ELP-325-000005479 |
| ELP-325-000005483 | to | ELP-325-000005483 |
| ELP-325-000005486 | to | ELP-325-000005487 |
| ELP-325-000005491 | to | ELP-325-000005491 |
| ELP-325-000005494 | to | ELP-325-000005494 |
| ELP-325-000005515 | to | ELP-325-000005516 |
| ELP-325-000005519 | to | ELP-325-000005519 |
| ELP-325-000005522 | to | ELP-325-000005525 |

| | | |
|---|---|---|
| ELP-325-000005532 | to | ELP-325-000005533 |
| ELP-325-000005544 | to | ELP-325-000005544 |
| ELP-325-000005553 | to | ELP-325-000005553 |
| ELP-325-000005565 | to | ELP-325-000005565 |
| ELP-325-000005568 | to | ELP-325-000005569 |
| ELP-325-000005573 | to | ELP-325-000005573 |
| ELP-325-000005575 | to | ELP-325-000005576 |
| ELP-325-000005581 | to | ELP-325-000005581 |
| ELP-325-000005596 | to | ELP-325-000005596 |
| ELP-325-000005603 | to | ELP-325-000005605 |
| ELP-325-000005608 | to | ELP-325-000005609 |
| ELP-325-000005611 | to | ELP-325-000005611 |
| ELP-325-000005616 | to | ELP-325-000005616 |
| ELP-325-000005623 | to | ELP-325-000005624 |
| ELP-325-000005628 | to | ELP-325-000005628 |
| ELP-325-000005631 | to | ELP-325-000005631 |
| ELP-325-000005642 | to | ELP-325-000005644 |
| ELP-325-000005649 | to | ELP-325-000005649 |
| ELP-325-000005660 | to | ELP-325-000005661 |
| ELP-325-000005666 | to | ELP-325-000005666 |
| ELP-325-000005668 | to | ELP-325-000005668 |
| ELP-325-000005683 | to | ELP-325-000005683 |
| ELP-325-000005693 | to | ELP-325-000005693 |
| ELP-325-000005696 | to | ELP-325-000005696 |
| ELP-325-000005700 | to | ELP-325-000005700 |
| ELP-325-000005704 | to | ELP-325-000005705 |
| ELP-325-000005737 | to | ELP-325-000005737 |
| ELP-325-000005743 | to | ELP-325-000005743 |
| ELP-325-000005753 | to | ELP-325-000005753 |
| ELP-325-000005758 | to | ELP-325-000005758 |
| ELP-325-000005761 | to | ELP-325-000005761 |
| ELP-325-000005769 | to | ELP-325-000005769 |
| ELP-325-000005772 | to | ELP-325-000005773 |
| ELP-325-000005775 | to | ELP-325-000005775 |
| ELP-325-000005780 | to | ELP-325-000005780 |
| ELP-325-000005783 | to | ELP-325-000005784 |
| ELP-325-000005792 | to | ELP-325-000005792 |
| ELP-325-000005800 | to | ELP-325-000005800 |
| ELP-325-000005807 | to | ELP-325-000005807 |
| ELP-325-000005821 | to | ELP-325-000005821 |
| ELP-325-000005824 | to | ELP-325-000005824 |
| ELP-325-000005826 | to | ELP-325-000005827 |
| ELP-325-000005829 | to | ELP-325-000005833 |
| ELP-325-000005839 | to | ELP-325-000005839 |

| | | |
|---|---|---|
| ELP-325-000005846 | to | ELP-325-000005846 |
| ELP-325-000005855 | to | ELP-325-000005855 |
| ELP-325-000005860 | to | ELP-325-000005860 |
| ELP-325-000005867 | to | ELP-325-000005868 |
| ELP-325-000005877 | to | ELP-325-000005877 |
| ELP-325-000005882 | to | ELP-325-000005884 |
| ELP-325-000005886 | to | ELP-325-000005886 |
| ELP-325-000005890 | to | ELP-325-000005890 |
| ELP-325-000005892 | to | ELP-325-000005893 |
| ELP-325-000005896 | to | ELP-325-000005896 |
| ELP-325-000005906 | to | ELP-325-000005906 |
| ELP-325-000005909 | to | ELP-325-000005909 |
| ELP-325-000005912 | to | ELP-325-000005912 |
| ELP-325-000005928 | to | ELP-325-000005928 |
| ELP-325-000005934 | to | ELP-325-000005934 |
| ELP-325-000005942 | to | ELP-325-000005942 |
| ELP-325-000005951 | to | ELP-325-000005951 |
| ELP-325-000005955 | to | ELP-325-000005955 |
| ELP-325-000005957 | to | ELP-325-000005957 |
| ELP-325-000005959 | to | ELP-325-000005959 |
| ELP-325-000005961 | to | ELP-325-000005961 |
| ELP-325-000005964 | to | ELP-325-000005964 |
| ELP-325-000005982 | to | ELP-325-000005982 |
| ELP-325-000005985 | to | ELP-325-000005985 |
| ELP-325-000005988 | to | ELP-325-000005988 |
| ELP-325-000005991 | to | ELP-325-000005991 |
| ELP-325-000005993 | to | ELP-325-000005993 |
| ELP-325-000006002 | to | ELP-325-000006002 |
| ELP-325-000006006 | to | ELP-325-000006006 |
| ELP-325-000006012 | to | ELP-325-000006012 |
| ELP-325-000006025 | to | ELP-325-000006025 |
| ELP-325-000006031 | to | ELP-325-000006031 |
| ELP-325-000006033 | to | ELP-325-000006033 |
| ELP-325-000006039 | to | ELP-325-000006039 |
| ELP-325-000006053 | to | ELP-325-000006055 |
| ELP-325-000006059 | to | ELP-325-000006059 |
| ELP-325-000006063 | to | ELP-325-000006063 |
| ELP-325-000006067 | to | ELP-325-000006068 |
| ELP-325-000006071 | to | ELP-325-000006072 |
| ELP-325-000006086 | to | ELP-325-000006086 |
| ELP-325-000006089 | to | ELP-325-000006090 |
| ELP-325-000006094 | to | ELP-325-000006094 |
| ELP-325-000006100 | to | ELP-325-000006101 |
| ELP-325-000006147 | to | ELP-325-000006147 |

| | | |
|---|---|---|
| ELP-325-000006149 | to | ELP-325-000006149 |
| ELP-325-000006153 | to | ELP-325-000006153 |
| ELP-325-000006156 | to | ELP-325-000006157 |
| ELP-325-000006163 | to | ELP-325-000006163 |
| ELP-325-000006165 | to | ELP-325-000006165 |
| ELP-325-000006168 | to | ELP-325-000006168 |
| ELP-325-000006201 | to | ELP-325-000006202 |
| ELP-325-000006206 | to | ELP-325-000006206 |
| ELP-325-000006218 | to | ELP-325-000006218 |
| ELP-325-000006221 | to | ELP-325-000006221 |
| ELP-325-000006234 | to | ELP-325-000006236 |
| ELP-325-000006243 | to | ELP-325-000006244 |
| ELP-325-000006249 | to | ELP-325-000006251 |
| ELP-325-000006257 | to | ELP-325-000006257 |
| ELP-325-000006268 | to | ELP-325-000006268 |
| ELP-325-000006277 | to | ELP-325-000006278 |
| ELP-325-000006321 | to | ELP-325-000006321 |
| ELP-325-000006337 | to | ELP-325-000006337 |
| ELP-325-000006364 | to | ELP-325-000006364 |
| ELP-325-000006383 | to | ELP-325-000006383 |
| ELP-325-000006410 | to | ELP-325-000006412 |
| ELP-325-000006416 | to | ELP-325-000006416 |
| ELP-325-000006422 | to | ELP-325-000006422 |
| ELP-325-000006435 | to | ELP-325-000006436 |
| ELP-325-000006461 | to | ELP-325-000006461 |
| ELP-325-000006467 | to | ELP-325-000006467 |
| ELP-325-000006471 | to | ELP-325-000006473 |
| ELP-325-000006476 | to | ELP-325-000006480 |
| ELP-325-000006484 | to | ELP-325-000006484 |
| ELP-325-000006489 | to | ELP-325-000006492 |
| ELP-325-000006494 | to | ELP-325-000006494 |
| ELP-325-000006504 | to | ELP-325-000006504 |
| ELP-325-000006506 | to | ELP-325-000006506 |
| ELP-325-000006509 | to | ELP-325-000006509 |
| ELP-325-000006531 | to | ELP-325-000006533 |
| ELP-325-000006540 | to | ELP-325-000006540. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.