**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010243 | ELP-206-000010243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010247 | ELP-206-000010247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010251 | ELP-206-000010251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010255 | ELP-206-000010255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010258 | ELP-206-000010258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010265 | ELP-206-000010265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010267 | ELP-206-000010267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010280 | ELP-206-000010280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010284 | ELP-206-000010284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010289 | ELP-206-000010290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010293 | ELP-206-000010293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010297 | ELP-206-000010298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010304 | ELP-206-000010304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010308 | ELP-206-000010308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010319 | ELP-206-000010319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010323 | ELP-206-000010324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010330 | ELP-206-000010330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010335 | ELP-206-000010335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010339 | ELP-206-000010339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010345 | ELP-206-000010345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010350 | ELP-206-000010350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010356 | ELP-206-000010357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010365 | ELP-206-000010365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010367 | ELP-206-000010367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010375 | ELP-206-000010375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010381 | ELP-206-000010381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010386 | ELP-206-000010386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010389 | ELP-206-000010392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010397 | ELP-206-000010397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010402 | ELP-206-000010404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010406 | ELP-206-000010406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010416 | ELP-206-000010416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010418 | ELP-206-000010419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010421 | ELP-206-000010422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010424 | ELP-206-000010425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010430 | ELP-206-000010432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010435 | ELP-206-000010438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010456 | ELP-206-000010456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010467 | ELP-206-000010467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010469 | ELP-206-000010470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010476 | ELP-206-000010477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010480 | ELP-206-000010483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010490 | ELP-206-000010490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010495 | ELP-206-000010495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010522 | ELP-206-000010522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010524 | ELP-206-000010524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010535 | ELP-206-000010537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010540 | ELP-206-000010540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010544 | ELP-206-000010545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010552 | ELP-206-000010552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010556 | ELP-206-000010557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010561 | ELP-206-000010561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010580 | ELP-206-000010580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010585 | ELP-206-000010586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010588 | ELP-206-000010589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010598 | ELP-206-000010599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010605 | ELP-206-000010606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010610 | ELP-206-000010610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010619 | ELP-206-000010619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010621 | ELP-206-000010621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010624 | ELP-206-000010627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010629 | ELP-206-000010629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010640 | ELP-206-000010640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010646 | ELP-206-000010646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010654 | ELP-206-000010654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010661 | ELP-206-000010661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010664 | ELP-206-000010664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010673 | ELP-206-000010676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010681 | ELP-206-000010681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010686 | ELP-206-000010686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010693 | ELP-206-000010693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010701 | ELP-206-000010701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010703 | ELP-206-000010703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010705 | ELP-206-000010705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010713 | ELP-206-000010716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010718 | ELP-206-000010718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010729 | ELP-206-000010730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010737 | ELP-206-000010737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010745 | ELP-206-000010745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010755 | ELP-206-000010755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010757 | ELP-206-000010757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010767 | ELP-206-000010767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010775 | ELP-206-000010775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010777 | ELP-206-000010777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010785 | ELP-206-000010785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010793 | ELP-206-000010793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010796 | ELP-206-000010796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010798 | ELP-206-000010798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010800 | ELP-206-000010800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010802 | ELP-206-000010802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010805 | ELP-206-000010806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010809 | ELP-206-000010810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010817 | ELP-206-000010818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010821 | ELP-206-000010821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010825 | ELP-206-000010825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010827 | ELP-206-000010827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010835 | ELP-206-000010835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010843 | ELP-206-000010844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010851 | ELP-206-000010851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010864 | ELP-206-000010865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010870 | ELP-206-000010871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010882 | ELP-206-000010882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010892 | ELP-206-000010892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010895 | ELP-206-000010895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010897 | ELP-206-000010897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010906 | ELP-206-000010906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010924 | ELP-206-000010924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010928 | ELP-206-000010929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010933 | ELP-206-000010933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010936 | ELP-206-000010936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010938 | ELP-206-000010938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010942 | ELP-206-000010942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010945 | ELP-206-000010948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010950 | ELP-206-000010950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010953 | ELP-206-000010953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010956 | ELP-206-000010956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010958 | ELP-206-000010958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010960 | ELP-206-000010960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010969 | ELP-206-000010969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010972 | ELP-206-000010972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010974 | ELP-206-000010974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010976 | ELP-206-000010977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010980 | ELP-206-000010980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010990 | ELP-206-000010990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010992 | ELP-206-000010992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010996 | ELP-206-000010996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000010999 | ELP-206-000010999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011003 | ELP-206-000011003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011005 | ELP-206-000011006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011017 | ELP-206-000011017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011023 | ELP-206-000011023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011026 | ELP-206-000011026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011028 | ELP-206-000011028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011036 | ELP-206-000011036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011079 | ELP-206-000011079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011081 | ELP-206-000011082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011084 | ELP-206-000011084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011088 | ELP-206-000011088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011096 | ELP-206-000011097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011101 | ELP-206-000011101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011105 | ELP-206-000011105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011111 | ELP-206-000011111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011114 | ELP-206-000011115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011125 | ELP-206-000011125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011131 | ELP-206-000011131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011140 | ELP-206-000011140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011147 | ELP-206-000011147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011150 | ELP-206-000011150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011153 | ELP-206-000011153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011158 | ELP-206-000011159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011166 | ELP-206-000011166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011170 | ELP-206-000011170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011175 | ELP-206-000011177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011179 | ELP-206-000011179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011185 | ELP-206-000011186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011196 | ELP-206-000011196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011201 | ELP-206-000011201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011204 | ELP-206-000011204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011207 | ELP-206-000011207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011209 | ELP-206-000011209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011211 | ELP-206-000011212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011214 | ELP-206-000011215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011229 | ELP-206-000011229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011240 | ELP-206-000011242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011245 | ELP-206-000011245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011247 | ELP-206-000011248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011250 | ELP-206-000011251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011254 | ELP-206-000011254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011258 | ELP-206-000011258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011260 | ELP-206-000011260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011264 | ELP-206-000011265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011268 | ELP-206-000011272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011274 | ELP-206-000011274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011276 | ELP-206-000011280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011282 | ELP-206-000011282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011291 | ELP-206-000011292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011296 | ELP-206-000011300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011302 | ELP-206-000011305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011309 | ELP-206-000011309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011312 | ELP-206-000011312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011315 | ELP-206-000011315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011317 | ELP-206-000011318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011320 | ELP-206-000011322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011324 | ELP-206-000011324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011326 | ELP-206-000011327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011329 | ELP-206-000011330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011332 | ELP-206-000011332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011335 | ELP-206-000011335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011338 | ELP-206-000011340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011344 | ELP-206-000011344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011350 | ELP-206-000011350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011354 | ELP-206-000011354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011356 | ELP-206-000011359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011363 | ELP-206-000011363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011367 | ELP-206-000011368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011370 | ELP-206-000011370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011372 | ELP-206-000011372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011376 | ELP-206-000011376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011380 | ELP-206-000011380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011383 | ELP-206-000011383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011387 | ELP-206-000011389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011391 | ELP-206-000011391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011396 | ELP-206-000011396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011399 | ELP-206-000011399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011403 | ELP-206-000011404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011406 | ELP-206-000011406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011412 | ELP-206-000011412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011414 | ELP-206-000011415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011423 | ELP-206-000011423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011425 | ELP-206-000011425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011432 | ELP-206-000011432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011439 | ELP-206-000011439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011441 | ELP-206-000011442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011447 | ELP-206-000011447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011459 | ELP-206-000011459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011469 | ELP-206-000011470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011474 | ELP-206-000011479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011481 | ELP-206-000011483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011485 | ELP-206-000011485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011487 | ELP-206-000011488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011492 | ELP-206-000011492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011496 | ELP-206-000011496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011499 | ELP-206-000011501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011503 | ELP-206-000011503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011508 | ELP-206-000011510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011512 | ELP-206-000011514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011516 | ELP-206-000011517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011519 | ELP-206-000011519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011522 | ELP-206-000011522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011524 | ELP-206-000011524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011526 | ELP-206-000011530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011532 | ELP-206-000011533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011536 | ELP-206-000011539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011548 | ELP-206-000011549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011556 | ELP-206-000011556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011559 | ELP-206-000011560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011563 | ELP-206-000011563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011565 | ELP-206-000011567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011570 | ELP-206-000011570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011573 | ELP-206-000011576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011581 | ELP-206-000011581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011587 | ELP-206-000011587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011589 | ELP-206-000011590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011596 | ELP-206-000011596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011605 | ELP-206-000011606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011612 | ELP-206-000011613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011616 | ELP-206-000011616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011621 | ELP-206-000011621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011626 | ELP-206-000011626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011628 | ELP-206-000011629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011640 | ELP-206-000011641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011649 | ELP-206-000011650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011658 | ELP-206-000011658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011660 | ELP-206-000011660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011669 | ELP-206-000011669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011672 | ELP-206-000011673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011676 | ELP-206-000011676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011679 | ELP-206-000011679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011682 | ELP-206-000011683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011688 | ELP-206-000011690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011692 | ELP-206-000011692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011697 | ELP-206-000011697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011700 | ELP-206-000011700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011722 | ELP-206-000011723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011748 | ELP-206-000011749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011755 | ELP-206-000011755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011757 | ELP-206-000011758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011772 | ELP-206-000011772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011793 | ELP-206-000011793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011802 | ELP-206-000011803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011808 | ELP-206-000011808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011811 | ELP-206-000011811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011813 | ELP-206-000011813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011822 | ELP-206-000011823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011831 | ELP-206-000011831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011833 | ELP-206-000011835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011847 | ELP-206-000011847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011863 | ELP-206-000011866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011868 | ELP-206-000011870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011880 | ELP-206-000011880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011899 | ELP-206-000011899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011902 | ELP-206-000011903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011905 | ELP-206-000011905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011910 | ELP-206-000011913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011916 | ELP-206-000011916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011918 | ELP-206-000011918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011922 | ELP-206-000011923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011932 | ELP-206-000011932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011941 | ELP-206-000011941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011951 | ELP-206-000011956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011968 | ELP-206-000011968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011971 | ELP-206-000011974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011984 | ELP-206-000011984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011986 | ELP-206-000011988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011991 | ELP-206-000011991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012001 | ELP-206-000012002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012005 | ELP-206-000012005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012007 | ELP-206-000012008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012010 | ELP-206-000012012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012017 | ELP-206-000012018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012024 | ELP-206-000012027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012057 | ELP-206-000012057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012062 | ELP-206-000012062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012064 | ELP-206-000012064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012066 | ELP-206-000012066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012070 | ELP-206-000012070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012077 | ELP-206-000012079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012082 | ELP-206-000012083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012090 | ELP-206-000012092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012099 | ELP-206-000012099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012104 | ELP-206-000012106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012109 | ELP-206-000012110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012114 | ELP-206-000012114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012131 | ELP-206-000012134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012144 | ELP-206-000012144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012168 | ELP-206-000012170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012173 | ELP-206-000012173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012179 | ELP-206-000012180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012185 | ELP-206-000012185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012188 | ELP-206-000012188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012190 | ELP-206-000012190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012192 | ELP-206-000012195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012197 | ELP-206-000012198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012201 | ELP-206-000012201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012210 | ELP-206-000012210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012229 | ELP-206-000012230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012233 | ELP-206-000012237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012240 | ELP-206-000012241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012250 | ELP-206-000012251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012258 | ELP-206-000012261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012265 | ELP-206-000012265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012267 | ELP-206-000012267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012269 | ELP-206-000012272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012276 | ELP-206-000012277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012282 | ELP-206-000012282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012284 | ELP-206-000012284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012286 | ELP-206-000012286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012288 | ELP-206-000012289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012293 | ELP-206-000012298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012302 | ELP-206-000012302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012306 | ELP-206-000012310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012321 | ELP-206-000012321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012323 | ELP-206-000012323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012325 | ELP-206-000012325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012327 | ELP-206-000012327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012336 | ELP-206-000012336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012338 | ELP-206-000012338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012364 | ELP-206-000012364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012366 | ELP-206-000012366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012371 | ELP-206-000012371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012373 | ELP-206-000012373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012378 | ELP-206-000012381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012383 | ELP-206-000012383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012387 | ELP-206-000012389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012395 | ELP-206-000012395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012400 | ELP-206-000012400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012404 | ELP-206-000012409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012417 | ELP-206-000012417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012439 | ELP-206-000012439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012442 | ELP-206-000012442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012444 | ELP-206-000012444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012455 | ELP-206-000012455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012459 | ELP-206-000012459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012462 | ELP-206-000012462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012466 | ELP-206-000012466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012468 | ELP-206-000012469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012478 | ELP-206-000012479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012485 | ELP-206-000012485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012487 | ELP-206-000012487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012506 | ELP-206-000012507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012513 | ELP-206-000012513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012521 | ELP-206-000012524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012529 | ELP-206-000012529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012546 | ELP-206-000012549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012561 | ELP-206-000012561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012563 | ELP-206-000012563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012565 | ELP-206-000012565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012576 | ELP-206-000012577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012579 | ELP-206-000012583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012587 | ELP-206-000012589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012603 | ELP-206-000012603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012615 | ELP-206-000012616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012620 | ELP-206-000012620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012659 | ELP-206-000012659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012663 | ELP-206-000012664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012667 | ELP-206-000012668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012672 | ELP-206-000012673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012684 | ELP-206-000012684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012692 | ELP-206-000012692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012695 | ELP-206-000012699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012745 | ELP-206-000012745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012748 | ELP-206-000012750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012765 | ELP-206-000012767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012775 | ELP-206-000012775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012777 | ELP-206-000012786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012788 | ELP-206-000012790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012807 | ELP-206-000012807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012816 | ELP-206-000012824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012826 | ELP-206-000012826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012828 | ELP-206-000012831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012833 | ELP-206-000012835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012837 | ELP-206-000012848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012850 | ELP-206-000012855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012859 | ELP-206-000012861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012865 | ELP-206-000012865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012874 | ELP-206-000012874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012876 | ELP-206-000012877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012880 | ELP-206-000012884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012886 | ELP-206-000012890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012896 | ELP-206-000012897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012901 | ELP-206-000012915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012918 | ELP-206-000012918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012924 | ELP-206-000012925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012935 | ELP-206-000012935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012939 | ELP-206-000012940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012944 | ELP-206-000012944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012946 | ELP-206-000012946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012950 | ELP-206-000012950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012960 | ELP-206-000012963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012979 | ELP-206-000012984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012986 | ELP-206-000012986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012991 | ELP-206-000012993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012996 | ELP-206-000012996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012998 | ELP-206-000012998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013000 | ELP-206-000013000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013002 | ELP-206-000013003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013005 | ELP-206-000013005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013007 | ELP-206-000013009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013011 | ELP-206-000013015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013019 | ELP-206-000013020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013029 | ELP-206-000013033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013035 | ELP-206-000013035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013045 | ELP-206-000013047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013050 | ELP-206-000013050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013054 | ELP-206-000013057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013059 | ELP-206-000013059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013062 | ELP-206-000013068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013070 | ELP-206-000013070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013073 | ELP-206-000013074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013076 | ELP-206-000013077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013079 | ELP-206-000013079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013083 | ELP-206-000013085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013088 | ELP-206-000013088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013091 | ELP-206-000013091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013097 | ELP-206-000013097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013099 | ELP-206-000013099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013108 | ELP-206-000013108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013110 | ELP-206-000013110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013123 | ELP-206-000013125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013129 | ELP-206-000013130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013143 | ELP-206-000013144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013146 | ELP-206-000013146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013150 | ELP-206-000013150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013153 | ELP-206-000013157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013159 | ELP-206-000013161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013179 | ELP-206-000013179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013181 | ELP-206-000013182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013184 | ELP-206-000013186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013200 | ELP-206-000013201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013203 | ELP-206-000013203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013216 | ELP-206-000013217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013222 | ELP-206-000013223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013225 | ELP-206-000013225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013233 | ELP-206-000013235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013238 | ELP-206-000013239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013243 | ELP-206-000013243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013248 | ELP-206-000013248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013274 | ELP-206-000013274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013277 | ELP-206-000013277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013279 | ELP-206-000013280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013283 | ELP-206-000013283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013294 | ELP-206-000013297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013302 | ELP-206-000013308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013310 | ELP-206-000013312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013314 | ELP-206-000013314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013317 | ELP-206-000013318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013340 | ELP-206-000013341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013345 | ELP-206-000013345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013350 | ELP-206-000013350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013356 | ELP-206-000013357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013360 | ELP-206-000013360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013366 | ELP-206-000013376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013388 | ELP-206-000013391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013400 | ELP-206-000013410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013412 | ELP-206-000013412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013416 | ELP-206-000013422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013424 | ELP-206-000013424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013427 | ELP-206-000013427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013430 | ELP-206-000013431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013435 | ELP-206-000013436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013445 | ELP-206-000013446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013454 | ELP-206-000013455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013465 | ELP-206-000013465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013467 | ELP-206-000013467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013473 | ELP-206-000013474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013476 | ELP-206-000013476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013478 | ELP-206-000013478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013482 | ELP-206-000013482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013492 | ELP-206-000013495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013497 | ELP-206-000013497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013502 | ELP-206-000013502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013522 | ELP-206-000013522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013524 | ELP-206-000013526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013528 | ELP-206-000013529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013532 | ELP-206-000013532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013535 | ELP-206-000013538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013540 | ELP-206-000013540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013560 | ELP-206-000013562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013573 | ELP-206-000013574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013576 | ELP-206-000013577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013583 | ELP-206-000013583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013587 | ELP-206-000013592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013595 | ELP-206-000013596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013606 | ELP-206-000013610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013617 | ELP-206-000013617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013619 | ELP-206-000013619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013623 | ELP-206-000013624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013626 | ELP-206-000013631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013635 | ELP-206-000013635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013640 | ELP-206-000013640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013644 | ELP-206-000013644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013659 | ELP-206-000013664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013666 | ELP-206-000013667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013669 | ELP-206-000013669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013671 | ELP-206-000013671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013685 | ELP-206-000013685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013696 | ELP-206-000013696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013705 | ELP-206-000013705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013708 | ELP-206-000013708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013711 | ELP-206-000013713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013724 | ELP-206-000013726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013729 | ELP-206-000013730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013735 | ELP-206-000013738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013740 | ELP-206-000013740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013742 | ELP-206-000013742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013744 | ELP-206-000013744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013746 | ELP-206-000013747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013761 | ELP-206-000013762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013764 | ELP-206-000013764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013766 | ELP-206-000013771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013781 | ELP-206-000013782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013785 | ELP-206-000013787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013794 | ELP-206-000013795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013797 | ELP-206-000013797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013800 | ELP-206-000013800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013812 | ELP-206-000013812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013814 | ELP-206-000013814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013819 | ELP-206-000013821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013830 | ELP-206-000013830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013832 | ELP-206-000013835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013849 | ELP-206-000013849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013853 | ELP-206-000013853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013856 | ELP-206-000013857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013860 | ELP-206-000013860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013862 | ELP-206-000013862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013864 | ELP-206-000013867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013870 | ELP-206-000013875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013894 | ELP-206-000013896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013911 | ELP-206-000013911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013916 | ELP-206-000013916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013918 | ELP-206-000013918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013922 | ELP-206-000013922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013924 | ELP-206-000013924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013927 | ELP-206-000013927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013929 | ELP-206-000013937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013948 | ELP-206-000013948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013951 | ELP-206-000013956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000013981 | ELP-206-000013982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013984 | ELP-206-000013987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013994 | ELP-206-000013996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013998 | ELP-206-000014001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014005 | ELP-206-000014006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014015 | ELP-206-000014015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014017 | ELP-206-000014017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014020 | ELP-206-000014020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014023 | ELP-206-000014023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000014049 | ELP-206-000014049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014051 | ELP-206-000014059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014061 | ELP-206-000014061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014063 | ELP-206-000014063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014065 | ELP-206-000014067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014069 | ELP-206-000014069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014085 | ELP-206-000014085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014094 | ELP-206-000014094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014096 | ELP-206-000014097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000014099 | ELP-206-000014101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014103 | ELP-206-000014105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014113 | ELP-206-000014115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014119 | ELP-206-000014120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014122 | ELP-206-000014124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014129 | ELP-206-000014129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014140 | ELP-206-000014140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014144 | ELP-206-000014145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014151 | ELP-206-000014151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000014158 | ELP-206-000014158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014162 | ELP-206-000014164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014172 | ELP-206-000014174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014177 | ELP-206-000014177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014196 | ELP-206-000014196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014213 | ELP-206-000014222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014226 | ELP-206-000014232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014234 | ELP-206-000014234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014236 | ELP-206-000014236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000014239 | ELP-206-000014239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014246 | ELP-206-000014246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014248 | ELP-206-000014251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014271 | ELP-206-000014271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014273 | ELP-206-000014274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014284 | ELP-206-000014285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014288 | ELP-206-000014288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014291 | ELP-206-000014295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014298 | ELP-206-000014309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000014311 | ELP-206-000014311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014320 | ELP-206-000014321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014327 | ELP-206-000014327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014331 | ELP-206-000014332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014335 | ELP-206-000014343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014350 | ELP-206-000014350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014353 | ELP-206-000014353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014362 | ELP-206-000014364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014371 | ELP-206-000014371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000014390 | ELP-206-000014390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014393 | ELP-206-000014393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014405 | ELP-206-000014406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014412 | ELP-206-000014414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014418 | ELP-206-000014419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014421 | ELP-206-000014422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014424 | ELP-206-000014424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014426 | ELP-206-000014433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014451 | ELP-206-000014452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000014496 | ELP-206-000014497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014503 | ELP-206-000014503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014507 | ELP-206-000014507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014515 | ELP-206-000014515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014518 | ELP-206-000014519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014523 | ELP-206-000014523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014538 | ELP-206-000014538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014541 | ELP-206-000014541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014543 | ELP-206-000014543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000014550 | ELP-206-000014550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014552 | ELP-206-000014552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014568 | ELP-206-000014570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014572 | ELP-206-000014573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014575 | ELP-206-000014576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014579 | ELP-206-000014579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014594 | ELP-206-000014594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014599 | ELP-206-000014599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014601 | ELP-206-000014604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000014607 | ELP-206-000014607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014609 | ELP-206-000014609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014613 | ELP-206-000014614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014629 | ELP-206-000014630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014632 | ELP-206-000014633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014635 | ELP-206-000014637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014653 | ELP-206-000014653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014655 | ELP-206-000014656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014659 | ELP-206-000014659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000014682 | ELP-206-000014682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014684 | ELP-206-000014684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014686 | ELP-206-000014687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014690 | ELP-206-000014691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014696 | ELP-206-000014697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014700 | ELP-206-000014705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014708 | ELP-206-000014713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014718 | ELP-206-000014718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014727 | ELP-206-000014727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000014732 | ELP-206-000014733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014755 | ELP-206-000014756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014758 | ELP-206-000014758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014760 | ELP-206-000014762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014775 | ELP-206-000014776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014779 | ELP-206-000014782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014788 | ELP-206-000014793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014795 | ELP-206-000014795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014797 | ELP-206-000014798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000014805 | ELP-206-000014805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014807 | ELP-206-000014807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014810 | ELP-206-000014810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014829 | ELP-206-000014829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014833 | ELP-206-000014841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014848 | ELP-206-000014849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014851 | ELP-206-000014851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014866 | ELP-206-000014866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014872 | ELP-206-000014872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000014889 | ELP-206-000014900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014902 | ELP-206-000014902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014904 | ELP-206-000014904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014911 | ELP-206-000014911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014916 | ELP-206-000014916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014918 | ELP-206-000014919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014940 | ELP-206-000014940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014942 | ELP-206-000014942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014948 | ELP-206-000014948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000014951 | ELP-206-000014958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014977 | ELP-206-000014978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014984 | ELP-206-000014984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014998 | ELP-206-000014998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015002 | ELP-206-000015002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015005 | ELP-206-000015005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015010 | ELP-206-000015012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015016 | ELP-206-000015016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015025 | ELP-206-000015025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000015027 | ELP-206-000015027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015032 | ELP-206-000015034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015055 | ELP-206-000015055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015059 | ELP-206-000015059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015061 | ELP-206-000015062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015069 | ELP-206-000015071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015074 | ELP-206-000015074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015078 | ELP-206-000015078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015124 | ELP-206-000015124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000015126 | ELP-206-000015127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015130 | ELP-206-000015132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015145 | ELP-206-000015145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015152 | ELP-206-000015152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015166 | ELP-206-000015167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015171 | ELP-206-000015171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015188 | ELP-206-000015189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015191 | ELP-206-000015194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015204 | ELP-206-000015204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000015222 | ELP-206-000015222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015225 | ELP-206-000015225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015227 | ELP-206-000015227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015237 | ELP-206-000015239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015252 | ELP-206-000015252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015254 | ELP-206-000015254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015259 | ELP-206-000015259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015266 | ELP-206-000015267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015270 | ELP-206-000015270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000015276 | ELP-206-000015277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015280 | ELP-206-000015280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015286 | ELP-206-000015287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015296 | ELP-206-000015296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015299 | ELP-206-000015299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015301 | ELP-206-000015301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015307 | ELP-206-000015312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015316 | ELP-206-000015316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015321 | ELP-206-000015323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000015327 | ELP-206-000015327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015329 | ELP-206-000015333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015336 | ELP-206-000015336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015338 | ELP-206-000015342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015350 | ELP-206-000015350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015358 | ELP-206-000015358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015366 | ELP-206-000015367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015375 | ELP-206-000015375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015380 | ELP-206-000015382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000015389 | ELP-206-000015389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015393 | ELP-206-000015395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015397 | ELP-206-000015398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015412 | ELP-206-000015414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015417 | ELP-206-000015418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015422 | ELP-206-000015424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015426 | ELP-206-000015432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015455 | ELP-206-000015455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015458 | ELP-206-000015460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000015462 | ELP-206-000015463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015468 | ELP-206-000015470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015475 | ELP-206-000015476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015479 | ELP-206-000015480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015482 | ELP-206-000015483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015488 | ELP-206-000015489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015496 | ELP-206-000015501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015506 | ELP-206-000015508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015513 | ELP-206-000015514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000015520 | ELP-206-000015524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015532 | ELP-206-000015536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015548 | ELP-206-000015548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015550 | ELP-206-000015552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015557 | ELP-206-000015557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015564 | ELP-206-000015564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015566 | ELP-206-000015567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015569 | ELP-206-000015570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015575 | ELP-206-000015575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000015577 | ELP-206-000015578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015588 | ELP-206-000015588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015596 | ELP-206-000015596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015609 | ELP-206-000015609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015616 | ELP-206-000015616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015618 | ELP-206-000015619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015623 | ELP-206-000015623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015632 | ELP-206-000015634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015643 | ELP-206-000015643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000015650 | ELP-206-000015650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015654 | ELP-206-000015655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015657 | ELP-206-000015659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015664 | ELP-206-000015664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015701 | ELP-206-000015703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015742 | ELP-206-000015746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015748 | ELP-206-000015749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015751 | ELP-206-000015754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015756 | ELP-206-000015756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000015758 | ELP-206-000015760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015762 | ELP-206-000015765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015777 | ELP-206-000015777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015783 | ELP-206-000015785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015796 | ELP-206-000015796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015804 | ELP-206-000015804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015817 | ELP-206-000015817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015825 | ELP-206-000015827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015837 | ELP-206-000015837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000015844 | ELP-206-000015844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015854 | ELP-206-000015854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015870 | ELP-206-000015870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000003 | ELP-322-000000003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000007 | ELP-322-000000007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000009 | ELP-322-000000009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000014 | ELP-322-000000015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000017 | ELP-322-000000017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000019 | ELP-322-000000020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000000022 | ELP-322-000000022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000028 | ELP-322-000000028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000043 | ELP-322-000000044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000048 | ELP-322-000000048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000059 | ELP-322-000000060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000077 | ELP-322-000000077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000097 | ELP-322-000000097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000121 | ELP-322-000000121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000127 | ELP-322-000000127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000000139 | ELP-322-000000139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000143 | ELP-322-000000144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000149 | ELP-322-000000150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000158 | ELP-322-000000158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000164 | ELP-322-000000164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000168 | ELP-322-000000168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000176 | ELP-322-000000177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000190 | ELP-322-000000190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000195 | ELP-322-000000196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000000199 | ELP-322-000000199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000206 | ELP-322-000000206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000211 | ELP-322-000000212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000218 | ELP-322-000000218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000221 | ELP-322-000000221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000231 | ELP-322-000000231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000237 | ELP-322-000000237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000243 | ELP-322-000000243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000249 | ELP-322-000000249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000000262 | ELP-322-000000263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000275 | ELP-322-000000276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000281 | ELP-322-000000281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000288 | ELP-322-000000288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000300 | ELP-322-000000301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000316 | ELP-322-000000317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000319 | ELP-322-000000319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000322 | ELP-322-000000323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000328 | ELP-322-000000328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000000334 | ELP-322-000000334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000338 | ELP-322-000000338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000362 | ELP-322-000000362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000371 | ELP-322-000000371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000374 | ELP-322-000000374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000376 | ELP-322-000000379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000382 | ELP-322-000000382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000384 | ELP-322-000000385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000391 | ELP-322-000000392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000000395 | ELP-322-000000395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000398 | ELP-322-000000398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000409 | ELP-322-000000409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000414 | ELP-322-000000416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000419 | ELP-322-000000421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000423 | ELP-322-000000423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000426 | ELP-322-000000426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000428 | ELP-322-000000430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000434 | ELP-322-000000434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000000438 | ELP-322-000000441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000445 | ELP-322-000000445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000447 | ELP-322-000000447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000457 | ELP-322-000000457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000460 | ELP-322-000000460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000464 | ELP-322-000000464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000470 | ELP-322-000000470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000477 | ELP-322-000000478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000482 | ELP-322-000000482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000000486 | ELP-322-000000486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000491 | ELP-322-000000491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000499 | ELP-322-000000499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000518 | ELP-322-000000518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000539 | ELP-322-000000539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000551 | ELP-322-000000551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000555 | ELP-322-000000555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000560 | ELP-322-000000560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000568 | ELP-322-000000568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000000570 | ELP-322-000000570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000572 | ELP-322-000000572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000574 | ELP-322-000000575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000578 | ELP-322-000000578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000586 | ELP-322-000000586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000588 | ELP-322-000000588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000592 | ELP-322-000000592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000644 | ELP-322-000000644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000648 | ELP-322-000000648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000000651 | ELP-322-000000651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000654 | ELP-322-000000654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000657 | ELP-322-000000657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000661 | ELP-322-000000661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000669 | ELP-322-000000669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000674 | ELP-322-000000674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000676 | ELP-322-000000676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000701 | ELP-322-000000701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000712 | ELP-322-000000712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000000718 | ELP-322-000000723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000727 | ELP-322-000000727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000732 | ELP-322-000000732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000737 | ELP-322-000000737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000773 | ELP-322-000000774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000782 | ELP-322-000000782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000797 | ELP-322-000000799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000830 | ELP-322-000000830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000833 | ELP-322-000000833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000000835 | ELP-322-000000835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000838 | ELP-322-000000839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000852 | ELP-322-000000852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000856 | ELP-322-000000863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000867 | ELP-322-000000867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000892 | ELP-322-000000893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000900 | ELP-322-000000900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000922 | ELP-322-000000922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000924 | ELP-322-000000925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000000931 | ELP-322-000000931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000933 | ELP-322-000000934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000938 | ELP-322-000000939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000947 | ELP-322-000000947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000955 | ELP-322-000000955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000000996 | ELP-322-000000996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001008 | ELP-322-000001009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001013 | ELP-322-000001013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001021 | ELP-322-000001022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000001047 | ELP-322-000001048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001050 | ELP-322-000001051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001054 | ELP-322-000001054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001059 | ELP-322-000001059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001065 | ELP-322-000001065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001069 | ELP-322-000001069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001071 | ELP-322-000001071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001073 | ELP-322-000001073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001080 | ELP-322-000001080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000001084 | ELP-322-000001084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001091 | ELP-322-000001092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001095 | ELP-322-000001095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001124 | ELP-322-000001124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001128 | ELP-322-000001128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001131 | ELP-322-000001135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001137 | ELP-322-000001138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001140 | ELP-322-000001141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001161 | ELP-322-000001161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000001182 | ELP-322-000001182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001216 | ELP-322-000001216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001220 | ELP-322-000001220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001226 | ELP-322-000001226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001229 | ELP-322-000001229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001231 | ELP-322-000001231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001239 | ELP-322-000001239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001241 | ELP-322-000001241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001249 | ELP-322-000001249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000001260 | ELP-322-000001260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001265 | ELP-322-000001266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001275 | ELP-322-000001275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001280 | ELP-322-000001280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001284 | ELP-322-000001285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001299 | ELP-322-000001300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001302 | ELP-322-000001303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001305 | ELP-322-000001305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001312 | ELP-322-000001313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000001315 | ELP-322-000001316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001328 | ELP-322-000001328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001330 | ELP-322-000001331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001334 | ELP-322-000001334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001338 | ELP-322-000001338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001345 | ELP-322-000001345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001347 | ELP-322-000001347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001353 | ELP-322-000001353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001356 | ELP-322-000001360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000001374 | ELP-322-000001375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001379 | ELP-322-000001379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001386 | ELP-322-000001388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001406 | ELP-322-000001408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001410 | ELP-322-000001410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001412 | ELP-322-000001412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001416 | ELP-322-000001416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001423 | ELP-322-000001423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001445 | ELP-322-000001446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000001459 | ELP-322-000001460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001463 | ELP-322-000001463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001469 | ELP-322-000001470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001472 | ELP-322-000001472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001475 | ELP-322-000001475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001482 | ELP-322-000001483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001487 | ELP-322-000001489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001496 | ELP-322-000001496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001502 | ELP-322-000001502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000001506 | ELP-322-000001506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001526 | ELP-322-000001526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001528 | ELP-322-000001528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001531 | ELP-322-000001531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001553 | ELP-322-000001555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001562 | ELP-322-000001562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001577 | ELP-322-000001578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001588 | ELP-322-000001588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001605 | ELP-322-000001606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000001615 | ELP-322-000001615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001617 | ELP-322-000001617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001619 | ELP-322-000001619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001645 | ELP-322-000001646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001654 | ELP-322-000001654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001656 | ELP-322-000001657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001660 | ELP-322-000001660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001664 | ELP-322-000001664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001685 | ELP-322-000001685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000001698 | ELP-322-000001701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001703 | ELP-322-000001703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001705 | ELP-322-000001705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001725 | ELP-322-000001725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001740 | ELP-322-000001741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001743 | ELP-322-000001743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001747 | ELP-322-000001747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001752 | ELP-322-000001753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001756 | ELP-322-000001756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000001764 | ELP-322-000001765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001783 | ELP-322-000001783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001791 | ELP-322-000001791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001793 | ELP-322-000001793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001808 | ELP-322-000001808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001810 | ELP-322-000001810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001819 | ELP-322-000001819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001826 | ELP-322-000001826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001836 | ELP-322-000001837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000001847 | ELP-322-000001847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001864 | ELP-322-000001864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001867 | ELP-322-000001867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001876 | ELP-322-000001876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001878 | ELP-322-000001878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001884 | ELP-322-000001884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001900 | ELP-322-000001900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001915 | ELP-322-000001915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001918 | ELP-322-000001918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000001920 | ELP-322-000001920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001924 | ELP-322-000001927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001929 | ELP-322-000001929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001937 | ELP-322-000001937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001954 | ELP-322-000001954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001960 | ELP-322-000001960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001968 | ELP-322-000001969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001972 | ELP-322-000001972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001984 | ELP-322-000001984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000001992 | ELP-322-000001993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000001995 | ELP-322-000001995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002008 | ELP-322-000002008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002012 | ELP-322-000002012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002016 | ELP-322-000002016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002028 | ELP-322-000002028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002044 | ELP-322-000002044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002047 | ELP-322-000002047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002055 | ELP-322-000002055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000002069 | ELP-322-000002070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002072 | ELP-322-000002073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002078 | ELP-322-000002078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002090 | ELP-322-000002090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002097 | ELP-322-000002097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002115 | ELP-322-000002115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002117 | ELP-322-000002117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002119 | ELP-322-000002119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002121 | ELP-322-000002121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000002132 | ELP-322-000002132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002134 | ELP-322-000002134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002137 | ELP-322-000002137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002139 | ELP-322-000002139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002145 | ELP-322-000002145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002158 | ELP-322-000002158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002166 | ELP-322-000002166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002175 | ELP-322-000002175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002184 | ELP-322-000002185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000002188 | ELP-322-000002188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002208 | ELP-322-000002208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002214 | ELP-322-000002215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002250 | ELP-322-000002250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002257 | ELP-322-000002257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002279 | ELP-322-000002279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002283 | ELP-322-000002283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002311 | ELP-322-000002311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002328 | ELP-322-000002328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000002347 | ELP-322-000002347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002353 | ELP-322-000002353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002357 | ELP-322-000002357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002375 | ELP-322-000002375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002386 | ELP-322-000002387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002417 | ELP-322-000002417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002430 | ELP-322-000002430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002436 | ELP-322-000002436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002453 | ELP-322-000002454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000002482 | ELP-322-000002485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002489 | ELP-322-000002490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002493 | ELP-322-000002493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002496 | ELP-322-000002496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002498 | ELP-322-000002499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002505 | ELP-322-000002505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002507 | ELP-322-000002507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002513 | ELP-322-000002513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002515 | ELP-322-000002515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000002547 | ELP-322-000002547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002549 | ELP-322-000002549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002559 | ELP-322-000002559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002564 | ELP-322-000002565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002569 | ELP-322-000002569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002573 | ELP-322-000002573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002580 | ELP-322-000002580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002582 | ELP-322-000002583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002585 | ELP-322-000002585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000002587 | ELP-322-000002587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002591 | ELP-322-000002591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002598 | ELP-322-000002598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002603 | ELP-322-000002603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002609 | ELP-322-000002609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002615 | ELP-322-000002616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002621 | ELP-322-000002621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002636 | ELP-322-000002637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002643 | ELP-322-000002643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000002646 | ELP-322-000002647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002654 | ELP-322-000002654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002656 | ELP-322-000002656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002658 | ELP-322-000002658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002670 | ELP-322-000002670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002679 | ELP-322-000002681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002701 | ELP-322-000002701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002703 | ELP-322-000002703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002713 | ELP-322-000002713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000002716 | ELP-322-000002716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002721 | ELP-322-000002721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002741 | ELP-322-000002741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002747 | ELP-322-000002748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002758 | ELP-322-000002758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002772 | ELP-322-000002773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002789 | ELP-322-000002789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002791 | ELP-322-000002791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002794 | ELP-322-000002794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000002804 | ELP-322-000002806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002816 | ELP-322-000002817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002836 | ELP-322-000002836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002859 | ELP-322-000002859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002866 | ELP-322-000002866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002871 | ELP-322-000002871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002874 | ELP-322-000002874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002876 | ELP-322-000002877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002879 | ELP-322-000002879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000002889 | ELP-322-000002889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002911 | ELP-322-000002911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002917 | ELP-322-000002918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002942 | ELP-322-000002942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002944 | ELP-322-000002945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002950 | ELP-322-000002950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002952 | ELP-322-000002954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002957 | ELP-322-000002957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002962 | ELP-322-000002962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000002977 | ELP-322-000002977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002984 | ELP-322-000002984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000002994 | ELP-322-000002994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003000 | ELP-322-000003001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003003 | ELP-322-000003004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003008 | ELP-322-000003008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003013 | ELP-322-000003013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003016 | ELP-322-000003016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003018 | ELP-322-000003021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000003023 | ELP-322-000003027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003032 | ELP-322-000003032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003037 | ELP-322-000003037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003044 | ELP-322-000003045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003060 | ELP-322-000003060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003064 | ELP-322-000003065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003072 | ELP-322-000003072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003075 | ELP-322-000003075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003077 | ELP-322-000003077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000003093 | ELP-322-000003093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003096 | ELP-322-000003096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003099 | ELP-322-000003099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003125 | ELP-322-000003125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003131 | ELP-322-000003131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003134 | ELP-322-000003134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003136 | ELP-322-000003136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003142 | ELP-322-000003143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003154 | ELP-322-000003154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000003159 | ELP-322-000003159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003165 | ELP-322-000003165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003172 | ELP-322-000003172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003181 | ELP-322-000003181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003185 | ELP-322-000003185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003192 | ELP-322-000003192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003210 | ELP-322-000003210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003213 | ELP-322-000003213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003218 | ELP-322-000003218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000003224 | ELP-322-000003225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003236 | ELP-322-000003238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003240 | ELP-322-000003240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003243 | ELP-322-000003243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003247 | ELP-322-000003247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003249 | ELP-322-000003249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003252 | ELP-322-000003252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003255 | ELP-322-000003258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003277 | ELP-322-000003278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000003280 | ELP-322-000003281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003283 | ELP-322-000003284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003289 | ELP-322-000003289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003300 | ELP-322-000003302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003307 | ELP-322-000003307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003312 | ELP-322-000003312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003319 | ELP-322-000003319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003321 | ELP-322-000003321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003330 | ELP-322-000003330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000003338 | ELP-322-000003338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003358 | ELP-322-000003358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003371 | ELP-322-000003371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003375 | ELP-322-000003375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003379 | ELP-322-000003379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003388 | ELP-322-000003388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003392 | ELP-322-000003392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003400 | ELP-322-000003400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003411 | ELP-322-000003411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000003413 | ELP-322-000003414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003418 | ELP-322-000003420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003423 | ELP-322-000003423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003433 | ELP-322-000003434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003436 | ELP-322-000003436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003454 | ELP-322-000003454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003456 | ELP-322-000003456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003461 | ELP-322-000003461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003464 | ELP-322-000003464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000003473 | ELP-322-000003473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003476 | ELP-322-000003477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003479 | ELP-322-000003479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003481 | ELP-322-000003481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003487 | ELP-322-000003487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003497 | ELP-322-000003497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003499 | ELP-322-000003499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003502 | ELP-322-000003504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003511 | ELP-322-000003511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000003528 | ELP-322-000003528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003530 | ELP-322-000003530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003545 | ELP-322-000003545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003550 | ELP-322-000003551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003555 | ELP-322-000003555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003557 | ELP-322-000003557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003583 | ELP-322-000003584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003590 | ELP-322-000003590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003595 | ELP-322-000003595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000003600 | ELP-322-000003600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003616 | ELP-322-000003616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003618 | ELP-322-000003618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003625 | ELP-322-000003625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003629 | ELP-322-000003629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003631 | ELP-322-000003631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003635 | ELP-322-000003636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003653 | ELP-322-000003654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003696 | ELP-322-000003696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000003699 | ELP-322-000003699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003777 | ELP-322-000003778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003824 | ELP-322-000003824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003831 | ELP-322-000003831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003837 | ELP-322-000003837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003855 | ELP-322-000003855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003865 | ELP-322-000003866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003869 | ELP-322-000003870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003873 | ELP-322-000003873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000003878 | ELP-322-000003878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003886 | ELP-322-000003887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003900 | ELP-322-000003900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003905 | ELP-322-000003905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003917 | ELP-322-000003919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003923 | ELP-322-000003923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003932 | ELP-322-000003932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003940 | ELP-322-000003940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003983 | ELP-322-000003983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000003999 | ELP-322-000004000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004003 | ELP-322-000004003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004013 | ELP-322-000004013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004017 | ELP-322-000004017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004043 | ELP-322-000004044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004052 | ELP-322-000004052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004055 | ELP-322-000004057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004061 | ELP-322-000004062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004074 | ELP-322-000004074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000004076 | ELP-322-000004076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004088 | ELP-322-000004088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004090 | ELP-322-000004094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004109 | ELP-322-000004111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004118 | ELP-322-000004119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004124 | ELP-322-000004124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004136 | ELP-322-000004136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004140 | ELP-322-000004140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004147 | ELP-322-000004148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000004151 | ELP-322-000004151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004154 | ELP-322-000004154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004157 | ELP-322-000004157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004182 | ELP-322-000004182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004187 | ELP-322-000004187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004189 | ELP-322-000004189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004204 | ELP-322-000004205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004207 | ELP-322-000004208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004228 | ELP-322-000004230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000004242 | ELP-322-000004242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004246 | ELP-322-000004248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004250 | ELP-322-000004250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004261 | ELP-322-000004263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004271 | ELP-322-000004272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004283 | ELP-322-000004288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004294 | ELP-322-000004294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004297 | ELP-322-000004297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004306 | ELP-322-000004308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000004310 | ELP-322-000004310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004315 | ELP-322-000004315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004326 | ELP-322-000004326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004328 | ELP-322-000004328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004339 | ELP-322-000004343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004356 | ELP-322-000004359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004361 | ELP-322-000004361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004387 | ELP-322-000004387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004391 | ELP-322-000004391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000004396 | ELP-322-000004396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004400 | ELP-322-000004400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004404 | ELP-322-000004404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004408 | ELP-322-000004408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004411 | ELP-322-000004412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004414 | ELP-322-000004414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004416 | ELP-322-000004419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004438 | ELP-322-000004439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004445 | ELP-322-000004448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000004450 | ELP-322-000004450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004452 | ELP-322-000004452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004458 | ELP-322-000004458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004461 | ELP-322-000004474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004476 | ELP-322-000004476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004478 | ELP-322-000004478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004480 | ELP-322-000004480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004483 | ELP-322-000004483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004485 | ELP-322-000004486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000004488 | ELP-322-000004488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004491 | ELP-322-000004492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004494 | ELP-322-000004494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004496 | ELP-322-000004496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004498 | ELP-322-000004498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004500 | ELP-322-000004500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004502 | ELP-322-000004502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004505 | ELP-322-000004505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004507 | ELP-322-000004507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000004510 | ELP-322-000004523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004529 | ELP-322-000004529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004534 | ELP-322-000004534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004537 | ELP-322-000004540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004542 | ELP-322-000004545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004551 | ELP-322-000004551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004568 | ELP-322-000004577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004595 | ELP-322-000004595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004597 | ELP-322-000004603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000004615 | ELP-322-000004616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004632 | ELP-322-000004632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004647 | ELP-322-000004653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004673 | ELP-322-000004676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004680 | ELP-322-000004681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004686 | ELP-322-000004696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004756 | ELP-322-000004759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004761 | ELP-322-000004761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004769 | ELP-322-000004769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000004836 | ELP-322-000004836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004844 | ELP-322-000004848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004859 | ELP-322-000004859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004890 | ELP-322-000004890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004893 | ELP-322-000004893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004902 | ELP-322-000004902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004941 | ELP-322-000004944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004952 | ELP-322-000004952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004957 | ELP-322-000004958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000004962 | ELP-322-000004962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004964 | ELP-322-000004964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004966 | ELP-322-000004966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004969 | ELP-322-000004969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004974 | ELP-322-000004975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004982 | ELP-322-000004982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004991 | ELP-322-000004991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005015 | ELP-322-000005015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005025 | ELP-322-000005025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000005050 | ELP-322-000005050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005054 | ELP-322-000005054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005064 | ELP-322-000005064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005088 | ELP-322-000005092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005095 | ELP-322-000005095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005099 | ELP-322-000005099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005107 | ELP-322-000005107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005112 | ELP-322-000005113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005116 | ELP-322-000005116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000005134 | ELP-322-000005135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005139 | ELP-322-000005140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005165 | ELP-322-000005167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005169 | ELP-322-000005170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005175 | ELP-322-000005178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005194 | ELP-322-000005196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005202 | ELP-322-000005202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005207 | ELP-322-000005208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005231 | ELP-322-000005232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000005235 | ELP-322-000005235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005272 | ELP-322-000005272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005282 | ELP-322-000005282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005286 | ELP-322-000005286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005289 | ELP-322-000005290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005298 | ELP-322-000005299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005329 | ELP-322-000005329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005332 | ELP-322-000005332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005335 | ELP-322-000005336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000005340 | ELP-322-000005340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005343 | ELP-322-000005347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005352 | ELP-322-000005353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005360 | ELP-322-000005360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005368 | ELP-322-000005368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005376 | ELP-322-000005376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005381 | ELP-322-000005381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005397 | ELP-322-000005397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005400 | ELP-322-000005400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000005404 | ELP-322-000005404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005433 | ELP-322-000005435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005437 | ELP-322-000005438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005459 | ELP-322-000005459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005473 | ELP-322-000005474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005476 | ELP-322-000005476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005510 | ELP-322-000005510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005512 | ELP-322-000005515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005532 | ELP-322-000005533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000005539 | ELP-322-000005541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005569 | ELP-322-000005569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005573 | ELP-322-000005573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005581 | ELP-322-000005587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005589 | ELP-322-000005589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005591 | ELP-322-000005592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005608 | ELP-322-000005608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005617 | ELP-322-000005619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005621 | ELP-322-000005627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000005648 | ELP-322-000005655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005665 | ELP-322-000005666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005673 | ELP-322-000005673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005688 | ELP-322-000005697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005708 | ELP-322-000005708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005710 | ELP-322-000005710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005713 | ELP-322-000005715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005719 | ELP-322-000005719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005726 | ELP-322-000005726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000005747 | ELP-322-000005749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005752 | ELP-322-000005752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005766 | ELP-322-000005766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005768 | ELP-322-000005769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005774 | ELP-322-000005777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005782 | ELP-322-000005782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005796 | ELP-322-000005799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005812 | ELP-322-000005812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005814 | ELP-322-000005815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000005817 | ELP-322-000005817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005822 | ELP-322-000005822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005824 | ELP-322-000005825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005829 | ELP-322-000005830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005835 | ELP-322-000005836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005838 | ELP-322-000005840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005850 | ELP-322-000005850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005852 | ELP-322-000005852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005870 | ELP-322-000005871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000005889 | ELP-322-000005890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005893 | ELP-322-000005893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005898 | ELP-322-000005898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005934 | ELP-322-000005952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005961 | ELP-322-000005961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005979 | ELP-322-000005979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005988 | ELP-322-000005988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005992 | ELP-322-000005992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006019 | ELP-322-000006019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006038 | ELP-322-000006038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006050 | ELP-322-000006050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006052 | ELP-322-000006053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006061 | ELP-322-000006062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006082 | ELP-322-000006085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006087 | ELP-322-000006088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006091 | ELP-322-000006091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006123 | ELP-322-000006123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006125 | ELP-322-000006126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006129 | ELP-322-000006130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006147 | ELP-322-000006147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006159 | ELP-322-000006159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006161 | ELP-322-000006161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006175 | ELP-322-000006175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006183 | ELP-322-000006183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006198 | ELP-322-000006198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006202 | ELP-322-000006202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006209 | ELP-322-000006209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006212 | ELP-322-000006212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006220 | ELP-322-000006220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006222 | ELP-322-000006227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006229 | ELP-322-000006229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006235 | ELP-322-000006235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006242 | ELP-322-000006247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006254 | ELP-322-000006255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006259 | ELP-322-000006262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006264 | ELP-322-000006266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006269 | ELP-322-000006269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006277 | ELP-322-000006277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006280 | ELP-322-000006280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006285 | ELP-322-000006285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006295 | ELP-322-000006295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006297 | ELP-322-000006298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006300 | ELP-322-000006300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006303 | ELP-322-000006303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006305 | ELP-322-000006306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006311 | ELP-322-000006311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006314 | ELP-322-000006314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006317 | ELP-322-000006319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006324 | ELP-322-000006324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006329 | ELP-322-000006329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006347 | ELP-322-000006347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006349 | ELP-322-000006350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006356 | ELP-322-000006356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006358 | ELP-322-000006358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006360 | ELP-322-000006360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006368 | ELP-322-000006368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006373 | ELP-322-000006375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006393 | ELP-322-000006393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006399 | ELP-322-000006401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006404 | ELP-322-000006404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006409 | ELP-322-000006409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006415 | ELP-322-000006415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006420 | ELP-322-000006421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006427 | ELP-322-000006427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006436 | ELP-322-000006436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006442 | ELP-322-000006442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006446 | ELP-322-000006446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006450 | ELP-322-000006451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006454 | ELP-322-000006454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006467 | ELP-322-000006467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006471 | ELP-322-000006471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006474 | ELP-322-000006474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006483 | ELP-322-000006484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006488 | ELP-322-000006488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006494 | ELP-322-000006494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006499 | ELP-322-000006499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006501 | ELP-322-000006502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006510 | ELP-322-000006510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006516 | ELP-322-000006516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006520 | ELP-322-000006520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006525 | ELP-322-000006525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006536 | ELP-322-000006536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006538 | ELP-322-000006538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006540 | ELP-322-000006540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006554 | ELP-322-000006557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006574 | ELP-322-000006574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006585 | ELP-322-000006585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006591 | ELP-322-000006591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006593 | ELP-322-000006595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006597 | ELP-322-000006598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006618 | ELP-322-000006618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006620 | ELP-322-000006620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006637 | ELP-322-000006637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006640 | ELP-322-000006640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006646 | ELP-322-000006646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006654 | ELP-322-000006654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006661 | ELP-322-000006661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006672 | ELP-322-000006672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006696 | ELP-322-000006696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006699 | ELP-322-000006704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006709 | ELP-322-000006709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006713 | ELP-322-000006713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006715 | ELP-322-000006715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006718 | ELP-322-000006718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006725 | ELP-322-000006725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006736 | ELP-322-000006739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006744 | ELP-322-000006746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006748 | ELP-322-000006748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006750 | ELP-322-000006750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006762 | ELP-322-000006762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006770 | ELP-322-000006770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006774 | ELP-322-000006775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006777 | ELP-322-000006779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006788 | ELP-322-000006789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006791 | ELP-322-000006791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006805 | ELP-322-000006805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006817 | ELP-322-000006817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006823 | ELP-322-000006823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006825 | ELP-322-000006828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006832 | ELP-322-000006832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006837 | ELP-322-000006837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006858 | ELP-322-000006858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006864 | ELP-322-000006864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006872 | ELP-322-000006873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006878 | ELP-322-000006878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006880 | ELP-322-000006880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006891 | ELP-322-000006892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006894 | ELP-322-000006894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006899 | ELP-322-000006900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006915 | ELP-322-000006915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006924 | ELP-322-000006924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006940 | ELP-322-000006940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006945 | ELP-322-000006945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006949 | ELP-322-000006949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006958 | ELP-322-000006958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006965 | ELP-322-000006965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006968 | ELP-322-000006968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006971 | ELP-322-000006972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006980 | ELP-322-000006980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006987 | ELP-322-000006988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006996 | ELP-322-000006996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006998 | ELP-322-000006998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007001 | ELP-322-000007001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007007 | ELP-322-000007007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007012 | ELP-322-000007012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007015 | ELP-322-000007015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007017 | ELP-322-000007017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007025 | ELP-322-000007025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007028 | ELP-322-000007028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007045 | ELP-322-000007046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007048 | ELP-322-000007048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007050 | ELP-322-000007050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007073 | ELP-322-000007073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007081 | ELP-322-000007081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007086 | ELP-322-000007087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007095 | ELP-322-000007095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007102 | ELP-322-000007102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007113 | ELP-322-000007113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007123 | ELP-322-000007123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007128 | ELP-322-000007129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007131 | ELP-322-000007131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007138 | ELP-322-000007138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007140 | ELP-322-000007140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007147 | ELP-322-000007147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007149 | ELP-322-000007149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007154 | ELP-322-000007154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007157 | ELP-322-000007158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007166 | ELP-322-000007166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007171 | ELP-322-000007171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007178 | ELP-322-000007178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007183 | ELP-322-000007183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007185 | ELP-322-000007185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007190 | ELP-322-000007190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007209 | ELP-322-000007209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007217 | ELP-322-000007217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007220 | ELP-322-000007220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007222 | ELP-322-000007222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007225 | ELP-322-000007225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007227 | ELP-322-000007228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007230 | ELP-322-000007230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007232 | ELP-322-000007233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007237 | ELP-322-000007240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007243 | ELP-322-000007243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007245 | ELP-322-000007245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007248 | ELP-322-000007248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007274 | ELP-322-000007274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007276 | ELP-322-000007277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007279 | ELP-322-000007280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007283 | ELP-322-000007284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007294 | ELP-322-000007294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007298 | ELP-322-000007298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007308 | ELP-322-000007308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007312 | ELP-322-000007312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007317 | ELP-322-000007318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007324 | ELP-322-000007324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007327 | ELP-322-000007327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007329 | ELP-322-000007330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007332 | ELP-322-000007332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007334 | ELP-322-000007334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007351 | ELP-322-000007351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007353 | ELP-322-000007354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007356 | ELP-322-000007356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007367 | ELP-322-000007367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007374 | ELP-322-000007374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007381 | ELP-322-000007382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007387 | ELP-322-000007387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007389 | ELP-322-000007389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007409 | ELP-322-000007409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007423 | ELP-322-000007423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007444 | ELP-322-000007444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007450 | ELP-322-000007450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007452 | ELP-322-000007452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007460 | ELP-322-000007460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007464 | ELP-322-000007464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007468 | ELP-322-000007468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007471 | ELP-322-000007471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007482 | ELP-322-000007482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007492 | ELP-322-000007492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007494 | ELP-322-000007494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007497 | ELP-322-000007497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007499 | ELP-322-000007499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007501 | ELP-322-000007501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007503 | ELP-322-000007503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007508 | ELP-322-000007508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007523 | ELP-322-000007523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007529 | ELP-322-000007530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007534 | ELP-322-000007534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007536 | ELP-322-000007536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007538 | ELP-322-000007538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007541 | ELP-322-000007541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007546 | ELP-322-000007546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007548 | ELP-322-000007549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007552 | ELP-322-000007552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007584 | ELP-322-000007585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007591 | ELP-322-000007591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007595 | ELP-322-000007595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007599 | ELP-322-000007599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007601 | ELP-322-000007601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007605 | ELP-322-000007605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007610 | ELP-322-000007610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007613 | ELP-322-000007613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007615 | ELP-322-000007615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007634 | ELP-322-000007634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007636 | ELP-322-000007636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007642 | ELP-322-000007642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007652 | ELP-322-000007652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007658 | ELP-322-000007658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007662 | ELP-322-000007662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007664 | ELP-322-000007664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007666 | ELP-322-000007666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007670 | ELP-322-000007670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007673 | ELP-322-000007675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007680 | ELP-322-000007680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007688 | ELP-322-000007688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007694 | ELP-322-000007697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007699 | ELP-322-000007699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007714 | ELP-322-000007714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007732 | ELP-322-000007733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007736 | ELP-322-000007737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007740 | ELP-322-000007742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007749 | ELP-322-000007749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007754 | ELP-322-000007755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007763 | ELP-322-000007763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007770 | ELP-322-000007770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007772 | ELP-322-000007772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007775 | ELP-322-000007775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007778 | ELP-322-000007778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007782 | ELP-322-000007782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007793 | ELP-322-000007793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007799 | ELP-322-000007799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007802 | ELP-322-000007804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007806 | ELP-322-000007806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007813 | ELP-322-000007813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007815 | ELP-322-000007815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007817 | ELP-322-000007817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007819 | ELP-322-000007819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007828 | ELP-322-000007828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007856 | ELP-322-000007857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007862 | ELP-322-000007862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007864 | ELP-322-000007865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007883 | ELP-322-000007883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007886 | ELP-322-000007888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007903 | ELP-322-000007903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007906 | ELP-322-000007906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007914 | ELP-322-000007915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007918 | ELP-322-000007919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007925 | ELP-322-000007925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007929 | ELP-322-000007929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007945 | ELP-322-000007945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007950 | ELP-322-000007951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007953 | ELP-322-000007953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007957 | ELP-322-000007957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007960 | ELP-322-000007960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007964 | ELP-322-000007965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007970 | ELP-322-000007970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007973 | ELP-322-000007973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007993 | ELP-322-000007994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007998 | ELP-322-000007998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008000 | ELP-322-000008000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008003 | ELP-322-000008003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008005 | ELP-322-000008006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008008 | ELP-322-000008008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008012 | ELP-322-000008017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008031 | ELP-322-000008031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008039 | ELP-322-000008040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008046 | ELP-322-000008046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000008049 | ELP-322-000008049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008052 | ELP-322-000008052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008054 | ELP-322-000008054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008065 | ELP-322-000008065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008067 | ELP-322-000008067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008069 | ELP-322-000008069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008073 | ELP-322-000008073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008075 | ELP-322-000008075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008078 | ELP-322-000008078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000008090 | ELP-322-000008092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008097 | ELP-322-000008097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008111 | ELP-322-000008111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008124 | ELP-322-000008124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008132 | ELP-322-000008132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008138 | ELP-322-000008138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008142 | ELP-322-000008142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008151 | ELP-322-000008151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008155 | ELP-322-000008155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000008166 | ELP-322-000008166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008169 | ELP-322-000008170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008172 | ELP-322-000008173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008176 | ELP-322-000008176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008178 | ELP-322-000008178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008182 | ELP-322-000008183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008192 | ELP-322-000008192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008198 | ELP-322-000008199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008208 | ELP-322-000008208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000008229 | ELP-322-000008229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008231 | ELP-322-000008232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008255 | ELP-322-000008255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008262 | ELP-322-000008262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008264 | ELP-322-000008264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008287 | ELP-322-000008287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008294 | ELP-322-000008294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008298 | ELP-322-000008299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008309 | ELP-322-000008309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000008316 | ELP-322-000008317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008328 | ELP-322-000008328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008335 | ELP-322-000008336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008351 | ELP-322-000008351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008355 | ELP-322-000008355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008361 | ELP-322-000008362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008365 | ELP-322-000008365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008374 | ELP-322-000008374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008383 | ELP-322-000008384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000008390 | ELP-322-000008390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008407 | ELP-322-000008407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008472 | ELP-322-000008472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008474 | ELP-322-000008474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008497 | ELP-322-000008497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008501 | ELP-322-000008501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008516 | ELP-322-000008516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008525 | ELP-322-000008525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008535 | ELP-322-000008535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000008540 | ELP-322-000008540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008547 | ELP-322-000008548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008564 | ELP-322-000008566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008575 | ELP-322-000008575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008578 | ELP-322-000008581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008584 | ELP-322-000008585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008605 | ELP-322-000008605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008607 | ELP-322-000008607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008616 | ELP-322-000008616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000008620 | ELP-322-000008620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008622 | ELP-322-000008622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008626 | ELP-322-000008626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008631 | ELP-322-000008631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008634 | ELP-322-000008634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008644 | ELP-322-000008644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008653 | ELP-322-000008653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008660 | ELP-322-000008660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008664 | ELP-322-000008665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000008667 | ELP-322-000008670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008678 | ELP-322-000008680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008682 | ELP-322-000008682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008684 | ELP-322-000008684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008687 | ELP-322-000008687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008691 | ELP-322-000008691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008693 | ELP-322-000008693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008701 | ELP-322-000008704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008706 | ELP-322-000008707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000008715 | ELP-322-000008715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008721 | ELP-322-000008722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008724 | ELP-322-000008725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008736 | ELP-322-000008736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008738 | ELP-322-000008738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008747 | ELP-322-000008748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008752 | ELP-322-000008752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008758 | ELP-322-000008758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008761 | ELP-322-000008761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000008768 | ELP-322-000008768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008785 | ELP-322-000008785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008791 | ELP-322-000008793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008798 | ELP-322-000008799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008802 | ELP-322-000008802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008804 | ELP-322-000008805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008808 | ELP-322-000008808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008820 | ELP-322-000008820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008833 | ELP-322-000008833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000008843 | ELP-322-000008844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008854 | ELP-322-000008855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008858 | ELP-322-000008858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008862 | ELP-322-000008862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008872 | ELP-322-000008873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008880 | ELP-322-000008880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008895 | ELP-322-000008895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008897 | ELP-322-000008897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008902 | ELP-322-000008902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000008904 | ELP-322-000008905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008908 | ELP-322-000008909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008920 | ELP-322-000008920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008925 | ELP-322-000008925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008931 | ELP-322-000008931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008935 | ELP-322-000008935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008939 | ELP-322-000008939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008941 | ELP-322-000008943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008946 | ELP-322-000008946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000008956 | ELP-322-000008957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008961 | ELP-322-000008961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008970 | ELP-322-000008972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008976 | ELP-322-000008976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008980 | ELP-322-000008982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008984 | ELP-322-000008984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008986 | ELP-322-000008989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008991 | ELP-322-000008991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009005 | ELP-322-000009005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009010 | ELP-322-000009011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009027 | ELP-322-000009027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009030 | ELP-322-000009031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009036 | ELP-322-000009037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009046 | ELP-322-000009046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009075 | ELP-322-000009075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009077 | ELP-322-000009077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009100 | ELP-322-000009100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009112 | ELP-322-000009112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009123 | ELP-322-000009123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009130 | ELP-322-000009131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009133 | ELP-322-000009134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009144 | ELP-322-000009144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009159 | ELP-322-000009159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009163 | ELP-322-000009164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009166 | ELP-322-000009166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009175 | ELP-322-000009175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009179 | ELP-322-000009179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009186 | ELP-322-000009186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009224 | ELP-322-000009224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009226 | ELP-322-000009227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009232 | ELP-322-000009232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009241 | ELP-322-000009241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009249 | ELP-322-000009249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009252 | ELP-322-000009252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009258 | ELP-322-000009258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009263 | ELP-322-000009263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009266 | ELP-322-000009266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009287 | ELP-322-000009287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009290 | ELP-322-000009291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009305 | ELP-322-000009305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009311 | ELP-322-000009312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009321 | ELP-322-000009322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009324 | ELP-322-000009325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009330 | ELP-322-000009330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009334 | ELP-322-000009337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009339 | ELP-322-000009339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009341 | ELP-322-000009341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009344 | ELP-322-000009344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009350 | ELP-322-000009350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009359 | ELP-322-000009359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009361 | ELP-322-000009361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009368 | ELP-322-000009368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009370 | ELP-322-000009371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009373 | ELP-322-000009375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009377 | ELP-322-000009382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009385 | ELP-322-000009385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009390 | ELP-322-000009391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009394 | ELP-322-000009394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009404 | ELP-322-000009405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009410 | ELP-322-000009410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009430 | ELP-322-000009431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009441 | ELP-322-000009441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009451 | ELP-322-000009452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009459 | ELP-322-000009459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009462 | ELP-322-000009463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009469 | ELP-322-000009469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009481 | ELP-322-000009481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009490 | ELP-322-000009491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009496 | ELP-322-000009496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009498 | ELP-322-000009501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009512 | ELP-322-000009513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009516 | ELP-322-000009516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009521 | ELP-322-000009521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009534 | ELP-322-000009534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009539 | ELP-322-000009539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009545 | ELP-322-000009545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009550 | ELP-322-000009550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009560 | ELP-322-000009560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009564 | ELP-322-000009564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009571 | ELP-322-000009571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009573 | ELP-322-000009573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009579 | ELP-322-000009579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009583 | ELP-322-000009583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009592 | ELP-322-000009593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009604 | ELP-322-000009604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009614 | ELP-322-000009615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009623 | ELP-322-000009623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009631 | ELP-322-000009631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009635 | ELP-322-000009635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009637 | ELP-322-000009637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009639 | ELP-322-000009639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009642 | ELP-322-000009642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009644 | ELP-322-000009644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009646 | ELP-322-000009646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009648 | ELP-322-000009648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009650 | ELP-322-000009650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009655 | ELP-322-000009655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009657 | ELP-322-000009657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009660 | ELP-322-000009660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009662 | ELP-322-000009662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009668 | ELP-322-000009669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009675 | ELP-322-000009675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009677 | ELP-322-000009678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009683 | ELP-322-000009683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009690 | ELP-322-000009690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009712 | ELP-322-000009713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009715 | ELP-322-000009715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009718 | ELP-322-000009718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009729 | ELP-322-000009729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009731 | ELP-322-000009732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009735 | ELP-322-000009735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009737 | ELP-322-000009738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009740 | ELP-322-000009740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009742 | ELP-322-000009742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009746 | ELP-322-000009746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009759 | ELP-322-000009759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009764 | ELP-322-000009764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009766 | ELP-322-000009766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009769 | ELP-322-000009769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009774 | ELP-322-000009774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009779 | ELP-322-000009779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009784 | ELP-322-000009784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009786 | ELP-322-000009786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009791 | ELP-322-000009791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009800 | ELP-322-000009800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009805 | ELP-322-000009805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009814 | ELP-322-000009814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009816 | ELP-322-000009816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009818 | ELP-322-000009819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009822 | ELP-322-000009822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009850 | ELP-322-000009850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009854 | ELP-322-000009856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009859 | ELP-322-000009859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009866 | ELP-322-000009866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009868 | ELP-322-000009869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009879 | ELP-322-000009879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009890 | ELP-322-000009890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009895 | ELP-322-000009895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009897 | ELP-322-000009899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009901 | ELP-322-000009901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009905 | ELP-322-000009905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009907 | ELP-322-000009907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009909 | ELP-322-000009909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009917 | ELP-322-000009917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009919 | ELP-322-000009919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009936 | ELP-322-000009936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009941 | ELP-322-000009942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009944 | ELP-322-000009944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009951 | ELP-322-000009951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009954 | ELP-322-000009954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009970 | ELP-322-000009970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009972 | ELP-322-000009972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009975 | ELP-322-000009975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009980 | ELP-322-000009980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009991 | ELP-322-000009991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009996 | ELP-322-000009996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010011 | ELP-322-000010011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010018 | ELP-322-000010018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010020 | ELP-322-000010020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010026 | ELP-322-000010026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010056 | ELP-322-000010056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010060 | ELP-322-000010060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000010071 | ELP-322-000010071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010082 | ELP-322-000010082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010086 | ELP-322-000010087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010095 | ELP-322-000010095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010108 | ELP-322-000010108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010113 | ELP-322-000010113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010117 | ELP-322-000010117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010127 | ELP-322-000010128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010146 | ELP-322-000010147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000010152 | ELP-322-000010152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010155 | ELP-322-000010159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010169 | ELP-322-000010170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010174 | ELP-322-000010174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010177 | ELP-322-000010177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010179 | ELP-322-000010179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010181 | ELP-322-000010181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010198 | ELP-322-000010198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010203 | ELP-322-000010204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000010209 | ELP-322-000010209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010211 | ELP-322-000010211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010223 | ELP-322-000010223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010241 | ELP-322-000010241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010243 | ELP-322-000010243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010248 | ELP-322-000010248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010261 | ELP-322-000010261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010269 | ELP-322-000010269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010273 | ELP-322-000010273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000010285 | ELP-322-000010285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010289 | ELP-322-000010290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010292 | ELP-322-000010292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010296 | ELP-322-000010296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010299 | ELP-322-000010299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010301 | ELP-322-000010301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010307 | ELP-322-000010308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010310 | ELP-322-000010310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010312 | ELP-322-000010312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000010324 | ELP-322-000010324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010340 | ELP-322-000010341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010344 | ELP-322-000010344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010363 | ELP-322-000010363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010373 | ELP-322-000010373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010380 | ELP-322-000010380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010392 | ELP-322-000010392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010394 | ELP-322-000010394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010398 | ELP-322-000010398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000010408 | ELP-322-000010408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010423 | ELP-322-000010425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010434 | ELP-322-000010436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010438 | ELP-322-000010438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010441 | ELP-322-000010442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010446 | ELP-322-000010446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010449 | ELP-322-000010449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010451 | ELP-322-000010451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010453 | ELP-322-000010453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000010455 | ELP-322-000010455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010457 | ELP-322-000010457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010470 | ELP-322-000010471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010473 | ELP-322-000010473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010477 | ELP-322-000010477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010491 | ELP-322-000010491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010493 | ELP-322-000010493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010495 | ELP-322-000010495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010497 | ELP-322-000010497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000010501 | ELP-322-000010501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010511 | ELP-322-000010511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010518 | ELP-322-000010518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010530 | ELP-322-000010530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010532 | ELP-322-000010532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010548 | ELP-322-000010548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010551 | ELP-322-000010551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010563 | ELP-322-000010563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010566 | ELP-322-000010566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000010569 | ELP-322-000010569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010578 | ELP-322-000010578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010598 | ELP-322-000010601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010605 | ELP-322-000010605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010620 | ELP-322-000010620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010628 | ELP-322-000010628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010631 | ELP-322-000010631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010638 | ELP-322-000010639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010648 | ELP-322-000010648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000010659 | ELP-322-000010660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010673 | ELP-322-000010673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010675 | ELP-322-000010675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010677 | ELP-322-000010677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010682 | ELP-322-000010682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010686 | ELP-322-000010689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010691 | ELP-322-000010691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010694 | ELP-322-000010694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010706 | ELP-322-000010706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000010730 | ELP-322-000010731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010736 | ELP-322-000010737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010741 | ELP-322-000010742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010747 | ELP-322-000010747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010759 | ELP-322-000010759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010769 | ELP-322-000010770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010773 | ELP-322-000010773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010789 | ELP-322-000010790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010794 | ELP-322-000010794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000010810 | ELP-322-000010812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010814 | ELP-322-000010814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010823 | ELP-322-000010823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010834 | ELP-322-000010834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010838 | ELP-322-000010838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010856 | ELP-322-000010856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010858 | ELP-322-000010859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010861 | ELP-322-000010861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010868 | ELP-322-000010868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000010878 | ELP-322-000010880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010885 | ELP-322-000010887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010957 | ELP-322-000010957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010979 | ELP-322-000010980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010982 | ELP-322-000010982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010988 | ELP-322-000010988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010994 | ELP-322-000010995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011003 | ELP-322-000011003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011010 | ELP-322-000011010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000011014 | ELP-322-000011014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011016 | ELP-322-000011017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011019 | ELP-322-000011020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011063 | ELP-322-000011063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011068 | ELP-322-000011069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011071 | ELP-322-000011071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011073 | ELP-322-000011073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011076 | ELP-322-000011076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011106 | ELP-322-000011107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000011123 | ELP-322-000011123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011147 | ELP-322-000011147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011190 | ELP-322-000011190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011203 | ELP-322-000011203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011212 | ELP-322-000011212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011220 | ELP-322-000011220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011229 | ELP-322-000011229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011239 | ELP-322-000011240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011243 | ELP-322-000011243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000011245 | ELP-322-000011245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011250 | ELP-322-000011250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011254 | ELP-322-000011254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011271 | ELP-322-000011271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011277 | ELP-322-000011277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011279 | ELP-322-000011283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011292 | ELP-322-000011292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011298 | ELP-322-000011298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011302 | ELP-322-000011302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000011308 | ELP-322-000011308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011312 | ELP-322-000011312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011314 | ELP-322-000011315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011323 | ELP-322-000011324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011326 | ELP-322-000011326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011330 | ELP-322-000011331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011335 | ELP-322-000011335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011340 | ELP-322-000011341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011344 | ELP-322-000011344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000011352 | ELP-322-000011354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011357 | ELP-322-000011357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011359 | ELP-322-000011359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011361 | ELP-322-000011362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011389 | ELP-322-000011390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011393 | ELP-322-000011393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011395 | ELP-322-000011395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011398 | ELP-322-000011398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011405 | ELP-322-000011405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000011407 | ELP-322-000011407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011413 | ELP-322-000011413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011415 | ELP-322-000011415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011421 | ELP-322-000011422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011425 | ELP-322-000011426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011428 | ELP-322-000011428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011436 | ELP-322-000011436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011439 | ELP-322-000011439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011442 | ELP-322-000011442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000011456 | ELP-322-000011458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011460 | ELP-322-000011461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011490 | ELP-322-000011490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011501 | ELP-322-000011503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011508 | ELP-322-000011509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011511 | ELP-322-000011511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011515 | ELP-322-000011515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011520 | ELP-322-000011523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011537 | ELP-322-000011537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000011541 | ELP-322-000011541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011556 | ELP-322-000011556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011569 | ELP-322-000011569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011589 | ELP-322-000011589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011601 | ELP-322-000011601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011604 | ELP-322-000011604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011609 | ELP-322-000011609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011623 | ELP-322-000011623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011634 | ELP-322-000011634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000011636 | ELP-322-000011636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011658 | ELP-322-000011659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011669 | ELP-322-000011669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011676 | ELP-322-000011685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011692 | ELP-322-000011692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011695 | ELP-322-000011697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011730 | ELP-322-000011731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011733 | ELP-322-000011737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011740 | ELP-322-000011742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000011749 | ELP-322-000011751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011757 | ELP-322-000011757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011761 | ELP-322-000011763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011769 | ELP-322-000011771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011784 | ELP-322-000011784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011847 | ELP-322-000011852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011854 | ELP-322-000011854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011856 | ELP-322-000011862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011892 | ELP-322-000011893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000011899 | ELP-322-000011899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011911 | ELP-322-000011911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011913 | ELP-322-000011913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011916 | ELP-322-000011917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011919 | ELP-322-000011919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011942 | ELP-322-000011942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011950 | ELP-322-000011952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011963 | ELP-322-000011963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011973 | ELP-322-000011975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000011977 | ELP-322-000011977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011979 | ELP-322-000011984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011990 | ELP-322-000011992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011996 | ELP-322-000011996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012023 | ELP-322-000012023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012025 | ELP-322-000012031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012039 | ELP-322-000012039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012045 | ELP-322-000012049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012060 | ELP-322-000012060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000012069 | ELP-322-000012070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012074 | ELP-322-000012074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012077 | ELP-322-000012085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012090 | ELP-322-000012090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012093 | ELP-322-000012093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012097 | ELP-322-000012098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012100 | ELP-322-000012113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012128 | ELP-322-000012130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012136 | ELP-322-000012136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000012139 | ELP-322-000012139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012141 | ELP-322-000012155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012157 | ELP-322-000012160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012167 | ELP-322-000012171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012174 | ELP-322-000012174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012178 | ELP-322-000012178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012186 | ELP-322-000012190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012193 | ELP-322-000012196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012199 | ELP-322-000012199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000012203 | ELP-322-000012205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012207 | ELP-322-000012214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012218 | ELP-322-000012220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012225 | ELP-322-000012226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012236 | ELP-322-000012236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012242 | ELP-322-000012242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012249 | ELP-322-000012252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012254 | ELP-322-000012254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012256 | ELP-322-000012257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000012264 | ELP-322-000012264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012269 | ELP-322-000012269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012287 | ELP-322-000012287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012296 | ELP-322-000012297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012306 | ELP-322-000012306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012312 | ELP-322-000012312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012317 | ELP-322-000012317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012331 | ELP-322-000012337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012347 | ELP-322-000012347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000012351 | ELP-322-000012351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012353 | ELP-322-000012356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012361 | ELP-322-000012365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012368 | ELP-322-000012371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012373 | ELP-322-000012374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012376 | ELP-322-000012376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012387 | ELP-322-000012391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012394 | ELP-322-000012394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012408 | ELP-322-000012408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000012410 | ELP-322-000012416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012420 | ELP-322-000012421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012433 | ELP-322-000012434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012442 | ELP-322-000012442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012446 | ELP-322-000012447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012450 | ELP-322-000012450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012453 | ELP-322-000012454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012460 | ELP-322-000012460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012463 | ELP-322-000012463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000012465 | ELP-322-000012465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012472 | ELP-322-000012472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012480 | ELP-322-000012493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012503 | ELP-322-000012504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012519 | ELP-322-000012520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012530 | ELP-322-000012533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012535 | ELP-322-000012535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012538 | ELP-322-000012540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012547 | ELP-322-000012547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000012551 | ELP-322-000012551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012555 | ELP-322-000012559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012563 | ELP-322-000012567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012585 | ELP-322-000012586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012588 | ELP-322-000012589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012598 | ELP-322-000012603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012605 | ELP-322-000012607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012623 | ELP-322-000012624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012628 | ELP-322-000012628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000012640 | ELP-322-000012640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012644 | ELP-322-000012644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012652 | ELP-322-000012653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012660 | ELP-322-000012660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012665 | ELP-322-000012665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012672 | ELP-322-000012673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012682 | ELP-322-000012682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012699 | ELP-322-000012699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012715 | ELP-322-000012715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000012717 | ELP-322-000012718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012728 | ELP-322-000012728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012731 | ELP-322-000012738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012745 | ELP-322-000012746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012748 | ELP-322-000012748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012753 | ELP-322-000012754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012756 | ELP-322-000012756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012759 | ELP-322-000012762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012764 | ELP-322-000012768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000012771 | ELP-322-000012773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012780 | ELP-322-000012780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012782 | ELP-322-000012786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012795 | ELP-322-000012796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012805 | ELP-322-000012806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012808 | ELP-322-000012809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012813 | ELP-322-000012815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012838 | ELP-322-000012838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012843 | ELP-322-000012845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000012858 | ELP-322-000012862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012864 | ELP-322-000012865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012870 | ELP-322-000012879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012887 | ELP-322-000012888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012895 | ELP-322-000012895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012905 | ELP-322-000012905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012909 | ELP-322-000012917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012919 | ELP-322-000012926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012931 | ELP-322-000012933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000012937 | ELP-322-000012941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012947 | ELP-322-000012947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012952 | ELP-322-000012961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012965 | ELP-322-000012969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012983 | ELP-322-000012983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013006 | ELP-322-000013006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013032 | ELP-322-000013032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013038 | ELP-322-000013039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013043 | ELP-322-000013043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000013045 | ELP-322-000013045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013059 | ELP-322-000013060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013066 | ELP-322-000013069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013072 | ELP-322-000013072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013077 | ELP-322-000013078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013082 | ELP-322-000013083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013093 | ELP-322-000013096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013100 | ELP-322-000013100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013102 | ELP-322-000013102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000013108 | ELP-322-000013108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013115 | ELP-322-000013115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013123 | ELP-322-000013125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013128 | ELP-322-000013129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013131 | ELP-322-000013134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013136 | ELP-322-000013136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013139 | ELP-322-000013139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013142 | ELP-322-000013142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013147 | ELP-322-000013149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000013151 | ELP-322-000013152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013163 | ELP-322-000013164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013166 | ELP-322-000013174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013179 | ELP-322-000013179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013185 | ELP-322-000013185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013196 | ELP-322-000013196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013199 | ELP-322-000013199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013201 | ELP-322-000013201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013203 | ELP-322-000013207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000013210 | ELP-322-000013212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013221 | ELP-322-000013221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013229 | ELP-322-000013229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013234 | ELP-322-000013234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013255 | ELP-322-000013255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013257 | ELP-322-000013258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013265 | ELP-322-000013265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013268 | ELP-322-000013269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013271 | ELP-322-000013276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000013284 | ELP-322-000013284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013286 | ELP-322-000013286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013289 | ELP-322-000013294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013298 | ELP-322-000013302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013304 | ELP-322-000013306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013309 | ELP-322-000013309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013322 | ELP-322-000013322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013331 | ELP-322-000013336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013339 | ELP-322-000013339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000013341 | ELP-322-000013341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013347 | ELP-322-000013348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013365 | ELP-322-000013365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013372 | ELP-322-000013372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013376 | ELP-322-000013376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013382 | ELP-322-000013382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013389 | ELP-322-000013389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013392 | ELP-322-000013395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013407 | ELP-322-000013407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000013410 | ELP-322-000013412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013419 | ELP-322-000013419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013421 | ELP-322-000013421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013424 | ELP-322-000013429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013441 | ELP-322-000013450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013453 | ELP-322-000013453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013458 | ELP-322-000013458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013461 | ELP-322-000013461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013465 | ELP-322-000013467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000013469 | ELP-322-000013473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013475 | ELP-322-000013475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013478 | ELP-322-000013478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013493 | ELP-322-000013493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013525 | ELP-322-000013526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013534 | ELP-322-000013537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013541 | ELP-322-000013545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013547 | ELP-322-000013549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013562 | ELP-322-000013563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000013565 | ELP-322-000013566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013568 | ELP-322-000013570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013572 | ELP-322-000013572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013576 | ELP-322-000013576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013580 | ELP-322-000013581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013583 | ELP-322-000013583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013601 | ELP-322-000013601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013617 | ELP-322-000013623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013625 | ELP-322-000013635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000013638 | ELP-322-000013638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013640 | ELP-322-000013643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013650 | ELP-322-000013650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013655 | ELP-322-000013655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013668 | ELP-322-000013672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013678 | ELP-322-000013678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013689 | ELP-322-000013689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013695 | ELP-322-000013695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013703 | ELP-322-000013704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000013710 | ELP-322-000013710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013713 | ELP-322-000013713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013722 | ELP-322-000013722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013724 | ELP-322-000013725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013727 | ELP-322-000013727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013730 | ELP-322-000013730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013732 | ELP-322-000013732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013739 | ELP-322-000013739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013742 | ELP-322-000013748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000013750 | ELP-322-000013750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013759 | ELP-322-000013760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013763 | ELP-322-000013763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013766 | ELP-322-000013770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013775 | ELP-322-000013777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013786 | ELP-322-000013787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013791 | ELP-322-000013791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013830 | ELP-322-000013830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013849 | ELP-322-000013852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000013854 | ELP-322-000013854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013870 | ELP-322-000013871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013874 | ELP-322-000013887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013889 | ELP-322-000013891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013905 | ELP-322-000013906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013913 | ELP-322-000013925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013927 | ELP-322-000013927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013929 | ELP-322-000013929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013931 | ELP-322-000013931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000013948 | ELP-322-000013950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013954 | ELP-322-000013954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013971 | ELP-322-000013980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013982 | ELP-322-000013982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013989 | ELP-322-000013990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013994 | ELP-322-000013999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014001 | ELP-322-000014001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014004 | ELP-322-000014011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014015 | ELP-322-000014018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000014022 | ELP-322-000014028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014030 | ELP-322-000014032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014049 | ELP-322-000014054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014056 | ELP-322-000014056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014063 | ELP-322-000014068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014086 | ELP-322-000014086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014090 | ELP-322-000014090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014093 | ELP-322-000014093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014099 | ELP-322-000014099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000014105 | ELP-322-000014106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014108 | ELP-322-000014112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014115 | ELP-322-000014115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014120 | ELP-322-000014122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014124 | ELP-322-000014127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014129 | ELP-322-000014129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014132 | ELP-322-000014135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014143 | ELP-322-000014143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014146 | ELP-322-000014146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000014152 | ELP-322-000014152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014159 | ELP-322-000014161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014165 | ELP-322-000014166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014172 | ELP-322-000014172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014185 | ELP-322-000014185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014189 | ELP-322-000014190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014195 | ELP-322-000014196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014198 | ELP-322-000014200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014209 | ELP-322-000014209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000014219 | ELP-322-000014219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014227 | ELP-322-000014228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014253 | ELP-322-000014259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014263 | ELP-322-000014263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014265 | ELP-322-000014268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014273 | ELP-322-000014273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014276 | ELP-322-000014277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014301 | ELP-322-000014301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014309 | ELP-322-000014309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000014314 | ELP-322-000014314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014335 | ELP-322-000014337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014345 | ELP-322-000014345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014353 | ELP-322-000014354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014360 | ELP-322-000014360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014369 | ELP-322-000014370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014373 | ELP-322-000014373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014377 | ELP-322-000014377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014382 | ELP-322-000014384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000014392 | ELP-322-000014393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014396 | ELP-322-000014398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014405 | ELP-322-000014405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014415 | ELP-322-000014415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014418 | ELP-322-000014418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014420 | ELP-322-000014420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014422 | ELP-322-000014422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014424 | ELP-322-000014425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014454 | ELP-322-000014455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000014457 | ELP-322-000014459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014474 | ELP-322-000014474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014478 | ELP-322-000014478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014480 | ELP-322-000014480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014482 | ELP-322-000014482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014485 | ELP-322-000014485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014487 | ELP-322-000014491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014494 | ELP-322-000014495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014497 | ELP-322-000014497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000014508 | ELP-322-000014516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014521 | ELP-322-000014521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014524 | ELP-322-000014524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014528 | ELP-322-000014528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014530 | ELP-322-000014540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014542 | ELP-322-000014545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014547 | ELP-322-000014547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014554 | ELP-322-000014554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014570 | ELP-322-000014571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000014573 | ELP-322-000014574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014577 | ELP-322-000014577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014594 | ELP-322-000014595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014622 | ELP-322-000014622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014624 | ELP-322-000014624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014629 | ELP-322-000014632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014636 | ELP-322-000014637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014639 | ELP-322-000014641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014648 | ELP-322-000014648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000014654 | ELP-322-000014655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014658 | ELP-322-000014658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014666 | ELP-322-000014671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014679 | ELP-322-000014679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014687 | ELP-322-000014687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014696 | ELP-322-000014697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014699 | ELP-322-000014701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014705 | ELP-322-000014706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014708 | ELP-322-000014708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000014718 | ELP-322-000014718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014740 | ELP-322-000014742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014770 | ELP-322-000014770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014774 | ELP-322-000014776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014808 | ELP-322-000014814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014821 | ELP-322-000014825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014830 | ELP-322-000014830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014838 | ELP-322-000014839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014842 | ELP-322-000014843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000014867 | ELP-322-000014867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014871 | ELP-322-000014871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014883 | ELP-322-000014883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014887 | ELP-322-000014889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014896 | ELP-322-000014896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014901 | ELP-322-000014901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014912 | ELP-322-000014912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014914 | ELP-322-000014914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014920 | ELP-322-000014922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000014926 | ELP-322-000014928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014937 | ELP-322-000014940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014950 | ELP-322-000014950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014952 | ELP-322-000014953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014961 | ELP-322-000014961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014978 | ELP-322-000014978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014981 | ELP-322-000014981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014984 | ELP-322-000014985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014988 | ELP-322-000014989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000014991 | ELP-322-000014993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014996 | ELP-322-000015000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015011 | ELP-322-000015012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015019 | ELP-322-000015019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015021 | ELP-322-000015021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015043 | ELP-322-000015043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015046 | ELP-322-000015047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015057 | ELP-322-000015064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015066 | ELP-322-000015071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000015074 | ELP-322-000015077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015083 | ELP-322-000015083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015108 | ELP-322-000015113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015115 | ELP-322-000015115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015117 | ELP-322-000015117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015122 | ELP-322-000015129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015131 | ELP-322-000015131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015144 | ELP-322-000015144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015146 | ELP-322-000015146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000015164 | ELP-322-000015164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015178 | ELP-322-000015178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015183 | ELP-322-000015194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015196 | ELP-322-000015200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015204 | ELP-322-000015205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015209 | ELP-322-000015210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015212 | ELP-322-000015212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015214 | ELP-322-000015214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015216 | ELP-322-000015216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000015222 | ELP-322-000015223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015227 | ELP-322-000015227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015229 | ELP-322-000015229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015231 | ELP-322-000015231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015236 | ELP-322-000015236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015240 | ELP-322-000015240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015248 | ELP-322-000015248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015250 | ELP-322-000015251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015260 | ELP-322-000015263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000015274 | ELP-322-000015275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015282 | ELP-322-000015290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015292 | ELP-322-000015295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015307 | ELP-322-000015307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015309 | ELP-322-000015309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015317 | ELP-322-000015317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015320 | ELP-322-000015320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015329 | ELP-322-000015329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015331 | ELP-322-000015331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000015337 | ELP-322-000015338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015344 | ELP-322-000015344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015346 | ELP-322-000015347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015351 | ELP-322-000015351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015353 | ELP-322-000015355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015357 | ELP-322-000015361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015363 | ELP-322-000015363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015366 | ELP-322-000015366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015369 | ELP-322-000015369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000015374 | ELP-322-000015375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015397 | ELP-322-000015397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015400 | ELP-322-000015403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015405 | ELP-322-000015407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015409 | ELP-322-000015413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015416 | ELP-322-000015416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015426 | ELP-322-000015430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015432 | ELP-322-000015439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015445 | ELP-322-000015445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000015448 | ELP-322-000015449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015451 | ELP-322-000015452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015454 | ELP-322-000015456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015461 | ELP-322-000015461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015469 | ELP-322-000015470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015472 | ELP-322-000015472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015474 | ELP-322-000015474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015480 | ELP-322-000015480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015482 | ELP-322-000015488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000015490 | ELP-322-000015490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015496 | ELP-322-000015497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015508 | ELP-322-000015509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015512 | ELP-322-000015513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015516 | ELP-322-000015516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015522 | ELP-322-000015525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015528 | ELP-322-000015531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015538 | ELP-322-000015538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015547 | ELP-322-000015547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000015550 | ELP-322-000015550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015552 | ELP-322-000015552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015554 | ELP-322-000015555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015561 | ELP-322-000015561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015568 | ELP-322-000015568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015570 | ELP-322-000015570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015575 | ELP-322-000015578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015586 | ELP-322-000015595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015603 | ELP-322-000015604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000015608 | ELP-322-000015611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015629 | ELP-322-000015629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015631 | ELP-322-000015631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015645 | ELP-322-000015649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015655 | ELP-322-000015655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015657 | ELP-322-000015657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015660 | ELP-322-000015660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015672 | ELP-322-000015673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015678 | ELP-322-000015678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000015681 | ELP-322-000015685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015688 | ELP-322-000015688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015696 | ELP-322-000015703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015708 | ELP-322-000015708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015711 | ELP-322-000015711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015714 | ELP-322-000015714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015717 | ELP-322-000015717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015719 | ELP-322-000015720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015724 | ELP-322-000015727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000015733 | ELP-322-000015733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015738 | ELP-322-000015738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015748 | ELP-322-000015752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015754 | ELP-322-000015757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015763 | ELP-322-000015763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015771 | ELP-322-000015771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015784 | ELP-322-000015784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015800 | ELP-322-000015800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015803 | ELP-322-000015804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000015811 | ELP-322-000015811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015814 | ELP-322-000015818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015829 | ELP-322-000015830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015832 | ELP-322-000015834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015839 | ELP-322-000015839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015857 | ELP-322-000015871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015905 | ELP-322-000015907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015922 | ELP-322-000015922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015936 | ELP-322-000015936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000015962 | ELP-322-000015962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015967 | ELP-322-000015967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015969 | ELP-322-000015973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015985 | ELP-322-000015985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015995 | ELP-322-000015997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016000 | ELP-322-000016000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016010 | ELP-322-000016010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016031 | ELP-322-000016031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016049 | ELP-322-000016053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000016055 | ELP-322-000016056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016071 | ELP-322-000016072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016080 | ELP-322-000016081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016099 | ELP-322-000016102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016104 | ELP-322-000016104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016112 | ELP-322-000016116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016118 | ELP-322-000016119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016130 | ELP-322-000016131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016133 | ELP-322-000016133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000016147 | ELP-322-000016150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016155 | ELP-322-000016157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016179 | ELP-322-000016181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016184 | ELP-322-000016184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016187 | ELP-322-000016188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016197 | ELP-322-000016199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016202 | ELP-322-000016205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016210 | ELP-322-000016211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016220 | ELP-322-000016222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000016231 | ELP-322-000016231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016241 | ELP-322-000016246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016248 | ELP-322-000016248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016251 | ELP-322-000016251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016262 | ELP-322-000016264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016275 | ELP-322-000016275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016285 | ELP-322-000016286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016290 | ELP-322-000016290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016292 | ELP-322-000016292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000016295 | ELP-322-000016300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016304 | ELP-322-000016306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016311 | ELP-322-000016312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016314 | ELP-322-000016316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016321 | ELP-322-000016324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016327 | ELP-322-000016339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016350 | ELP-322-000016351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016358 | ELP-322-000016359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016361 | ELP-322-000016361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000016364 | ELP-322-000016365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016367 | ELP-322-000016368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016371 | ELP-322-000016371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016377 | ELP-322-000016378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016381 | ELP-322-000016382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016392 | ELP-322-000016406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016408 | ELP-322-000016409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016411 | ELP-322-000016413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016418 | ELP-322-000016418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000016425 | ELP-322-000016425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016430 | ELP-322-000016430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016435 | ELP-322-000016435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016439 | ELP-322-000016440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016443 | ELP-322-000016452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016457 | ELP-322-000016457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016465 | ELP-322-000016466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016474 | ELP-322-000016474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016489 | ELP-322-000016492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000016497 | ELP-322-000016497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016502 | ELP-322-000016502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016522 | ELP-322-000016522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016533 | ELP-322-000016535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016549 | ELP-322-000016555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016557 | ELP-322-000016557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016567 | ELP-322-000016567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016590 | ELP-322-000016592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016600 | ELP-322-000016600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000016610 | ELP-322-000016610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016614 | ELP-322-000016614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016616 | ELP-322-000016621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016623 | ELP-322-000016624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016626 | ELP-322-000016628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016631 | ELP-322-000016632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016639 | ELP-322-000016642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016653 | ELP-322-000016653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016656 | ELP-322-000016658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000016661 | ELP-322-000016662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016665 | ELP-322-000016666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016673 | ELP-322-000016675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016677 | ELP-322-000016681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016684 | ELP-322-000016684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016692 | ELP-322-000016700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016704 | ELP-322-000016705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016718 | ELP-322-000016725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016749 | ELP-322-000016749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000016761 | ELP-322-000016761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016774 | ELP-322-000016777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016779 | ELP-322-000016779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016786 | ELP-322-000016788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016791 | ELP-322-000016794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016801 | ELP-322-000016804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016806 | ELP-322-000016806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016813 | ELP-322-000016822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016828 | ELP-322-000016828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000016833 | ELP-322-000016833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016842 | ELP-322-000016845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016847 | ELP-322-000016848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016851 | ELP-322-000016851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016854 | ELP-322-000016858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016862 | ELP-322-000016866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016869 | ELP-322-000016870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016876 | ELP-322-000016879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016882 | ELP-322-000016902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000016916 | ELP-322-000016916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016918 | ELP-322-000016919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016922 | ELP-322-000016922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016940 | ELP-322-000016941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016947 | ELP-322-000016948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016950 | ELP-322-000016950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016956 | ELP-322-000016956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016960 | ELP-322-000016960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016962 | ELP-322-000016962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000016972 | ELP-322-000016980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016986 | ELP-322-000016986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016993 | ELP-322-000016994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017000 | ELP-322-000017000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017008 | ELP-322-000017011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017015 | ELP-322-000017018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017025 | ELP-322-000017028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017042 | ELP-322-000017045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017053 | ELP-322-000017053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000017068 | ELP-322-000017068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017072 | ELP-322-000017073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017084 | ELP-322-000017084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017095 | ELP-322-000017095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017097 | ELP-322-000017098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017100 | ELP-322-000017101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017103 | ELP-322-000017105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017110 | ELP-322-000017110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017114 | ELP-322-000017114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000017125 | ELP-322-000017128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017131 | ELP-322-000017131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017148 | ELP-322-000017150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017153 | ELP-322-000017154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017156 | ELP-322-000017156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017169 | ELP-322-000017169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017177 | ELP-322-000017178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017201 | ELP-322-000017202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017206 | ELP-322-000017207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000017231 | ELP-322-000017231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017233 | ELP-322-000017234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017237 | ELP-322-000017241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017249 | ELP-322-000017250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017252 | ELP-322-000017259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017266 | ELP-322-000017272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017279 | ELP-322-000017280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017283 | ELP-322-000017284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017291 | ELP-322-000017295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000017297 | ELP-322-000017298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017310 | ELP-322-000017310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017324 | ELP-322-000017324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017327 | ELP-322-000017335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017337 | ELP-322-000017350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017383 | ELP-322-000017387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017409 | ELP-322-000017411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017416 | ELP-322-000017420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017424 | ELP-322-000017428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000017481 | ELP-322-000017481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017489 | ELP-322-000017491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017494 | ELP-322-000017512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017514 | ELP-322-000017514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017521 | ELP-322-000017522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017524 | ELP-322-000017524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017527 | ELP-322-000017530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000002 | ELP-323-000000020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000066 | ELP-323-000000066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000000068 | ELP-323-000000068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000085 | ELP-323-000000091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000096 | ELP-323-000000097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000120 | ELP-323-000000120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000123 | ELP-323-000000123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000125 | ELP-323-000000126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000129 | ELP-323-000000130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000133 | ELP-323-000000134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000136 | ELP-323-000000136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000000140 | ELP-323-000000140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000142 | ELP-323-000000142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000147 | ELP-323-000000148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000150 | ELP-323-000000150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000156 | ELP-323-000000156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000158 | ELP-323-000000158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000160 | ELP-323-000000160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000162 | ELP-323-000000162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000169 | ELP-323-000000169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000000183 | ELP-323-000000183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000192 | ELP-323-000000192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000227 | ELP-323-000000227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000233 | ELP-323-000000234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000236 | ELP-323-000000236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000238 | ELP-323-000000238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000240 | ELP-323-000000240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000251 | ELP-323-000000251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000253 | ELP-323-000000254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000000265 | ELP-323-000000266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000271 | ELP-323-000000273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000282 | ELP-323-000000283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000300 | ELP-323-000000300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000318 | ELP-323-000000318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000328 | ELP-323-000000329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000334 | ELP-323-000000336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000350 | ELP-323-000000351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000354 | ELP-323-000000355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000000358 | ELP-323-000000358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000360 | ELP-323-000000360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000368 | ELP-323-000000370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000373 | ELP-323-000000373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000378 | ELP-323-000000378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000399 | ELP-323-000000399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000413 | ELP-323-000000415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000442 | ELP-323-000000442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000445 | ELP-323-000000446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000000449 | ELP-323-000000449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000452 | ELP-323-000000452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000476 | ELP-323-000000477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000495 | ELP-323-000000495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000542 | ELP-323-000000542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000546 | ELP-323-000000547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000585 | ELP-323-000000585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000595 | ELP-323-000000596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000621 | ELP-323-000000621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000000643 | ELP-323-000000643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000665 | ELP-323-000000665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000694 | ELP-323-000000695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000699 | ELP-323-000000700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000707 | ELP-323-000000707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000725 | ELP-323-000000725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000729 | ELP-323-000000729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000738 | ELP-323-000000739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000743 | ELP-323-000000743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000000745 | ELP-323-000000746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000750 | ELP-323-000000750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000775 | ELP-323-000000776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000786 | ELP-323-000000786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000790 | ELP-323-000000790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000817 | ELP-323-000000817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000819 | ELP-323-000000821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000829 | ELP-323-000000829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000840 | ELP-323-000000840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000000844 | ELP-323-000000844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000847 | ELP-323-000000847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000854 | ELP-323-000000854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000857 | ELP-323-000000857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000868 | ELP-323-000000868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000871 | ELP-323-000000871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000875 | ELP-323-000000875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000883 | ELP-323-000000883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000887 | ELP-323-000000887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000000898 | ELP-323-000000898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000903 | ELP-323-000000903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000915 | ELP-323-000000915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000922 | ELP-323-000000922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000925 | ELP-323-000000925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000927 | ELP-323-000000927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000929 | ELP-323-000000929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000931 | ELP-323-000000931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000964 | ELP-323-000000964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000000986 | ELP-323-000000986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000996 | ELP-323-000000998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001009 | ELP-323-000001009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001011 | ELP-323-000001011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001039 | ELP-323-000001039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001042 | ELP-323-000001042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001046 | ELP-323-000001046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001052 | ELP-323-000001052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001061 | ELP-323-000001061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000001077 | ELP-323-000001077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001082 | ELP-323-000001082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001092 | ELP-323-000001092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001094 | ELP-323-000001094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001103 | ELP-323-000001103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001123 | ELP-323-000001130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001134 | ELP-323-000001134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001137 | ELP-323-000001137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001155 | ELP-323-000001155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000001159 | ELP-323-000001159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001168 | ELP-323-000001169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001181 | ELP-323-000001183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001186 | ELP-323-000001186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001208 | ELP-323-000001208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001219 | ELP-323-000001219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001221 | ELP-323-000001221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001223 | ELP-323-000001225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001239 | ELP-323-000001240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000001243 | ELP-323-000001243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001254 | ELP-323-000001254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001258 | ELP-323-000001258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001268 | ELP-323-000001268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001286 | ELP-323-000001286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001291 | ELP-323-000001292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001310 | ELP-323-000001310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001318 | ELP-323-000001318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001331 | ELP-323-000001331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000001334 | ELP-323-000001335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001357 | ELP-323-000001358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001362 | ELP-323-000001362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001365 | ELP-323-000001366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001379 | ELP-323-000001379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001388 | ELP-323-000001390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001392 | ELP-323-000001393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001400 | ELP-323-000001400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001402 | ELP-323-000001402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000001404 | ELP-323-000001404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001406 | ELP-323-000001407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001409 | ELP-323-000001409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001411 | ELP-323-000001412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001414 | ELP-323-000001416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001419 | ELP-323-000001419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001421 | ELP-323-000001421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001423 | ELP-323-000001423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001439 | ELP-323-000001439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000001444 | ELP-323-000001444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001456 | ELP-323-000001456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001458 | ELP-323-000001458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001465 | ELP-323-000001465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001479 | ELP-323-000001479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001488 | ELP-323-000001491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001494 | ELP-323-000001495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001529 | ELP-323-000001529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001531 | ELP-323-000001531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000001534 | ELP-323-000001534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001538 | ELP-323-000001539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001547 | ELP-323-000001548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001581 | ELP-323-000001581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001589 | ELP-323-000001589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001595 | ELP-323-000001595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001598 | ELP-323-000001598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001608 | ELP-323-000001608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001611 | ELP-323-000001611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000001621 | ELP-323-000001624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001634 | ELP-323-000001634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001648 | ELP-323-000001648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001675 | ELP-323-000001675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001677 | ELP-323-000001678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001680 | ELP-323-000001681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001684 | ELP-323-000001685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001688 | ELP-323-000001688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001692 | ELP-323-000001692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000001708 | ELP-323-000001708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001719 | ELP-323-000001719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001725 | ELP-323-000001727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001737 | ELP-323-000001737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001758 | ELP-323-000001759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001762 | ELP-323-000001762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001769 | ELP-323-000001769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001804 | ELP-323-000001804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001835 | ELP-323-000001835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000001887 | ELP-323-000001887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001890 | ELP-323-000001890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001906 | ELP-323-000001907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001916 | ELP-323-000001916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001928 | ELP-323-000001928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001936 | ELP-323-000001936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001943 | ELP-323-000001943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001956 | ELP-323-000001958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001971 | ELP-323-000001971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000001978 | ELP-323-000001979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001988 | ELP-323-000001988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001999 | ELP-323-000001999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002004 | ELP-323-000002004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002025 | ELP-323-000002025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002027 | ELP-323-000002027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002042 | ELP-323-000002042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002045 | ELP-323-000002046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002056 | ELP-323-000002057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000002059 | ELP-323-000002059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002084 | ELP-323-000002084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002131 | ELP-323-000002131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002133 | ELP-323-000002133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002154 | ELP-323-000002154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002156 | ELP-323-000002156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002192 | ELP-323-000002192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002197 | ELP-323-000002197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002201 | ELP-323-000002201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000002239 | ELP-323-000002239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002256 | ELP-323-000002256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002261 | ELP-323-000002262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002270 | ELP-323-000002270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002274 | ELP-323-000002274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002287 | ELP-323-000002287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002291 | ELP-323-000002291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002297 | ELP-323-000002297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002299 | ELP-323-000002299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000002319 | ELP-323-000002320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002322 | ELP-323-000002322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002327 | ELP-323-000002328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002333 | ELP-323-000002333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002347 | ELP-323-000002347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002358 | ELP-323-000002358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002363 | ELP-323-000002363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002368 | ELP-323-000002368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002375 | ELP-323-000002375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000002377 | ELP-323-000002377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002382 | ELP-323-000002382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002392 | ELP-323-000002392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002408 | ELP-323-000002408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002413 | ELP-323-000002413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002421 | ELP-323-000002422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002424 | ELP-323-000002425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002427 | ELP-323-000002427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002458 | ELP-323-000002458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000002467 | ELP-323-000002467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002480 | ELP-323-000002480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002497 | ELP-323-000002497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002506 | ELP-323-000002506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002509 | ELP-323-000002509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002516 | ELP-323-000002516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002534 | ELP-323-000002534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002539 | ELP-323-000002539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002543 | ELP-323-000002543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000002546 | ELP-323-000002546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002548 | ELP-323-000002548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002552 | ELP-323-000002552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002562 | ELP-323-000002562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002567 | ELP-323-000002567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002573 | ELP-323-000002573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002598 | ELP-323-000002599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002607 | ELP-323-000002609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002612 | ELP-323-000002612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000002626 | ELP-323-000002626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002639 | ELP-323-000002639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002643 | ELP-323-000002643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002646 | ELP-323-000002646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002649 | ELP-323-000002649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002653 | ELP-323-000002653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002662 | ELP-323-000002662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002667 | ELP-323-000002668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002683 | ELP-323-000002683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000002708 | ELP-323-000002708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002712 | ELP-323-000002712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002747 | ELP-323-000002748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002751 | ELP-323-000002753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002785 | ELP-323-000002785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002791 | ELP-323-000002792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002804 | ELP-323-000002804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002808 | ELP-323-000002808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002821 | ELP-323-000002821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000002826 | ELP-323-000002826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002838 | ELP-323-000002838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002849 | ELP-323-000002850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002867 | ELP-323-000002867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002877 | ELP-323-000002877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002884 | ELP-323-000002884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002889 | ELP-323-000002889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002903 | ELP-323-000002903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002905 | ELP-323-000002905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000002909 | ELP-323-000002909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002921 | ELP-323-000002923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002926 | ELP-323-000002926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002933 | ELP-323-000002933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002950 | ELP-323-000002950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002965 | ELP-323-000002965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002973 | ELP-323-000002974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002978 | ELP-323-000002978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003001 | ELP-323-000003001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000003005 | ELP-323-000003005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003016 | ELP-323-000003016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003020 | ELP-323-000003020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003040 | ELP-323-000003040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003079 | ELP-323-000003080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003086 | ELP-323-000003086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003104 | ELP-323-000003104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003108 | ELP-323-000003108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003154 | ELP-323-000003154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000003157 | ELP-323-000003160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003167 | ELP-323-000003168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003170 | ELP-323-000003170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003174 | ELP-323-000003175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003193 | ELP-323-000003193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003206 | ELP-323-000003207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003215 | ELP-323-000003216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003227 | ELP-323-000003227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003260 | ELP-323-000003260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000003262 | ELP-323-000003262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003264 | ELP-323-000003264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003268 | ELP-323-000003268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003272 | ELP-323-000003272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003275 | ELP-323-000003275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003278 | ELP-323-000003278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003280 | ELP-323-000003280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003286 | ELP-323-000003287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003293 | ELP-323-000003293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000003296 | ELP-323-000003296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003299 | ELP-323-000003301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003303 | ELP-323-000003303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003323 | ELP-323-000003323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003328 | ELP-323-000003328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003332 | ELP-323-000003332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003350 | ELP-323-000003350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003366 | ELP-323-000003366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003385 | ELP-323-000003385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000003390 | ELP-323-000003390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003393 | ELP-323-000003393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003395 | ELP-323-000003395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003399 | ELP-323-000003399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003408 | ELP-323-000003409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003412 | ELP-323-000003412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003419 | ELP-323-000003419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003431 | ELP-323-000003431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003435 | ELP-323-000003435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000003445 | ELP-323-000003445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003447 | ELP-323-000003447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003458 | ELP-323-000003458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003461 | ELP-323-000003462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003467 | ELP-323-000003468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003472 | ELP-323-000003472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003490 | ELP-323-000003491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003503 | ELP-323-000003503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003507 | ELP-323-000003507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000003521 | ELP-323-000003521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003536 | ELP-323-000003536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003551 | ELP-323-000003551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003554 | ELP-323-000003554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003565 | ELP-323-000003565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003612 | ELP-323-000003612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003620 | ELP-323-000003620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003625 | ELP-323-000003625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003627 | ELP-323-000003627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000003629 | ELP-323-000003629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003631 | ELP-323-000003631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003635 | ELP-323-000003637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003649 | ELP-323-000003649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003654 | ELP-323-000003654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003656 | ELP-323-000003656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003666 | ELP-323-000003666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003678 | ELP-323-000003678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003683 | ELP-323-000003684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000003712 | ELP-323-000003712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003722 | ELP-323-000003722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003754 | ELP-323-000003754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003775 | ELP-323-000003775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003780 | ELP-323-000003780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003783 | ELP-323-000003783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003785 | ELP-323-000003785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003789 | ELP-323-000003789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003793 | ELP-323-000003793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000003811 | ELP-323-000003811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003834 | ELP-323-000003834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003839 | ELP-323-000003839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003844 | ELP-323-000003844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003854 | ELP-323-000003854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003859 | ELP-323-000003859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003874 | ELP-323-000003874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003900 | ELP-323-000003900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003908 | ELP-323-000003908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000003927 | ELP-323-000003927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003931 | ELP-323-000003932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003940 | ELP-323-000003940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003970 | ELP-323-000003970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003989 | ELP-323-000003989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004008 | ELP-323-000004008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004030 | ELP-323-000004030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004035 | ELP-323-000004035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004037 | ELP-323-000004037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004049 | ELP-323-000004050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004056 | ELP-323-000004056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004065 | ELP-323-000004066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004077 | ELP-323-000004077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004080 | ELP-323-000004080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004082 | ELP-323-000004082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004094 | ELP-323-000004094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004096 | ELP-323-000004096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004118 | ELP-323-000004118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004125 | ELP-323-000004125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004133 | ELP-323-000004133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004137 | ELP-323-000004138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004141 | ELP-323-000004142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004148 | ELP-323-000004148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004152 | ELP-323-000004152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004154 | ELP-323-000004154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004156 | ELP-323-000004156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004160 | ELP-323-000004160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004165 | ELP-323-000004165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004169 | ELP-323-000004170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004182 | ELP-323-000004182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004192 | ELP-323-000004192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004209 | ELP-323-000004209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004226 | ELP-323-000004226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004251 | ELP-323-000004251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004258 | ELP-323-000004258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004260 | ELP-323-000004260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004271 | ELP-323-000004272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004276 | ELP-323-000004276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004283 | ELP-323-000004283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004285 | ELP-323-000004285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004288 | ELP-323-000004288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004296 | ELP-323-000004296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004302 | ELP-323-000004302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004317 | ELP-323-000004318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004323 | ELP-323-000004323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004326 | ELP-323-000004326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004342 | ELP-323-000004342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004360 | ELP-323-000004360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004370 | ELP-323-000004370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004387 | ELP-323-000004388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004391 | ELP-323-000004391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004404 | ELP-323-000004404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004412 | ELP-323-000004412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004416 | ELP-323-000004416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004423 | ELP-323-000004423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004425 | ELP-323-000004425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004428 | ELP-323-000004428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004431 | ELP-323-000004432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004442 | ELP-323-000004443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004455 | ELP-323-000004455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004458 | ELP-323-000004459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004465 | ELP-323-000004465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004467 | ELP-323-000004467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004483 | ELP-323-000004483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004588 | ELP-323-000004588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004594 | ELP-323-000004594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004600 | ELP-323-000004600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004603 | ELP-323-000004603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004606 | ELP-323-000004606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004632 | ELP-323-000004632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004636 | ELP-323-000004636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004638 | ELP-323-000004638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004642 | ELP-323-000004642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004647 | ELP-323-000004648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004650 | ELP-323-000004650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004656 | ELP-323-000004657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004662 | ELP-323-000004662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004676 | ELP-323-000004676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004696 | ELP-323-000004696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004699 | ELP-323-000004699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004723 | ELP-323-000004723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004741 | ELP-323-000004741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004758 | ELP-323-000004758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004765 | ELP-323-000004765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004779 | ELP-323-000004779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004785 | ELP-323-000004785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004788 | ELP-323-000004789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004805 | ELP-323-000004805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004819 | ELP-323-000004819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004821 | ELP-323-000004821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004825 | ELP-323-000004825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004828 | ELP-323-000004828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004833 | ELP-323-000004833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004837 | ELP-323-000004838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004840 | ELP-323-000004840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004847 | ELP-323-000004847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004850 | ELP-323-000004851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004865 | ELP-323-000004865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004883 | ELP-323-000004884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004909 | ELP-323-000004909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004917 | ELP-323-000004919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004921 | ELP-323-000004921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004927 | ELP-323-000004927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004929 | ELP-323-000004929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004943 | ELP-323-000004943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004968 | ELP-323-000004968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004977 | ELP-323-000004978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004982 | ELP-323-000004982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004989 | ELP-323-000004989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004994 | ELP-323-000004994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004997 | ELP-323-000004997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005003 | ELP-323-000005003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005006 | ELP-323-000005007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005030 | ELP-323-000005030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005033 | ELP-323-000005033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005037 | ELP-323-000005037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005046 | ELP-323-000005046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005049 | ELP-323-000005049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005051 | ELP-323-000005051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005067 | ELP-323-000005067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005069 | ELP-323-000005070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005074 | ELP-323-000005074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005076 | ELP-323-000005077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005079 | ELP-323-000005079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005082 | ELP-323-000005083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005089 | ELP-323-000005089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005093 | ELP-323-000005093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005109 | ELP-323-000005109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005116 | ELP-323-000005117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005119 | ELP-323-000005119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005121 | ELP-323-000005121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005139 | ELP-323-000005139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005143 | ELP-323-000005143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005166 | ELP-323-000005166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005169 | ELP-323-000005169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005178 | ELP-323-000005178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005181 | ELP-323-000005182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005185 | ELP-323-000005185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005196 | ELP-323-000005196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005198 | ELP-323-000005198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005203 | ELP-323-000005203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005209 | ELP-323-000005209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005220 | ELP-323-000005220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005222 | ELP-323-000005222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005229 | ELP-323-000005229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005238 | ELP-323-000005238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005247 | ELP-323-000005247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005252 | ELP-323-000005252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005266 | ELP-323-000005266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005270 | ELP-323-000005270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005278 | ELP-323-000005278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005292 | ELP-323-000005292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005296 | ELP-323-000005296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005301 | ELP-323-000005301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005342 | ELP-323-000005342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005346 | ELP-323-000005346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005351 | ELP-323-000005351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005355 | ELP-323-000005355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005365 | ELP-323-000005365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005373 | ELP-323-000005373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005378 | ELP-323-000005378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005385 | ELP-323-000005385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005392 | ELP-323-000005392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005406 | ELP-323-000005406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005410 | ELP-323-000005410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005413 | ELP-323-000005413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005421 | ELP-323-000005421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005446 | ELP-323-000005446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005450 | ELP-323-000005450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005467 | ELP-323-000005467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005478 | ELP-323-000005480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005484 | ELP-323-000005484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005486 | ELP-323-000005486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005493 | ELP-323-000005493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005497 | ELP-323-000005498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005500 | ELP-323-000005502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005508 | ELP-323-000005508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005510 | ELP-323-000005510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005517 | ELP-323-000005517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005521 | ELP-323-000005521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005549 | ELP-323-000005549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005569 | ELP-323-000005569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005577 | ELP-323-000005577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005590 | ELP-323-000005590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005593 | ELP-323-000005593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005599 | ELP-323-000005599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005626 | ELP-323-000005626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005648 | ELP-323-000005648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005653 | ELP-323-000005654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005661 | ELP-323-000005661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005667 | ELP-323-000005667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005673 | ELP-323-000005673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005677 | ELP-323-000005677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005699 | ELP-323-000005699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005705 | ELP-323-000005705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005707 | ELP-323-000005707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005711 | ELP-323-000005715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005717 | ELP-323-000005717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005741 | ELP-323-000005741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005752 | ELP-323-000005752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005763 | ELP-323-000005763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005765 | ELP-323-000005765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005767 | ELP-323-000005767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005771 | ELP-323-000005771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005790 | ELP-323-000005790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005796 | ELP-323-000005796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005798 | ELP-323-000005798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005801 | ELP-323-000005802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005804 | ELP-323-000005805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005811 | ELP-323-000005811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005821 | ELP-323-000005821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005823 | ELP-323-000005824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005841 | ELP-323-000005842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005848 | ELP-323-000005848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005850 | ELP-323-000005851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005862 | ELP-323-000005862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005871 | ELP-323-000005871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005874 | ELP-323-000005877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005893 | ELP-323-000005893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005903 | ELP-323-000005903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005905 | ELP-323-000005905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005907 | ELP-323-000005907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005937 | ELP-323-000005937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005941 | ELP-323-000005941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005944 | ELP-323-000005944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005951 | ELP-323-000005951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005964 | ELP-323-000005974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006012 | ELP-323-000006012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006024 | ELP-323-000006024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006036 | ELP-323-000006036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006043 | ELP-323-000006043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006057 | ELP-323-000006058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006060 | ELP-323-000006062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006064 | ELP-323-000006064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006067 | ELP-323-000006068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006077 | ELP-323-000006078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006090 | ELP-323-000006090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006106 | ELP-323-000006106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006110 | ELP-323-000006110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006121 | ELP-323-000006122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006125 | ELP-323-000006125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006138 | ELP-323-000006138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006147 | ELP-323-000006153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006157 | ELP-323-000006157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006167 | ELP-323-000006167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006170 | ELP-323-000006170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006181 | ELP-323-000006181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006195 | ELP-323-000006195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006198 | ELP-323-000006199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006240 | ELP-323-000006240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006242 | ELP-323-000006242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006244 | ELP-323-000006244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006254 | ELP-323-000006254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006260 | ELP-323-000006260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006267 | ELP-323-000006267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006269 | ELP-323-000006269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006281 | ELP-323-000006282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006294 | ELP-323-000006294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006298 | ELP-323-000006298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006301 | ELP-323-000006302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006305 | ELP-323-000006311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006313 | ELP-323-000006313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006315 | ELP-323-000006315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006323 | ELP-323-000006323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006332 | ELP-323-000006332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006336 | ELP-323-000006336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006342 | ELP-323-000006342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006345 | ELP-323-000006345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006353 | ELP-323-000006353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006355 | ELP-323-000006355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006360 | ELP-323-000006360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006362 | ELP-323-000006362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006368 | ELP-323-000006368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006380 | ELP-323-000006380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006387 | ELP-323-000006389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006393 | ELP-323-000006394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006407 | ELP-323-000006407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006410 | ELP-323-000006410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006416 | ELP-323-000006417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006421 | ELP-323-000006422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006427 | ELP-323-000006427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006436 | ELP-323-000006441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006448 | ELP-323-000006448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006451 | ELP-323-000006451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006453 | ELP-323-000006453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006458 | ELP-323-000006458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006461 | ELP-323-000006462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006475 | ELP-323-000006475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006483 | ELP-323-000006483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006490 | ELP-323-000006491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006496 | ELP-323-000006496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006502 | ELP-323-000006503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006514 | ELP-323-000006515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006524 | ELP-323-000006524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006528 | ELP-323-000006531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006539 | ELP-323-000006539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006543 | ELP-323-000006546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006548 | ELP-323-000006548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006560 | ELP-323-000006561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006565 | ELP-323-000006566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006572 | ELP-323-000006573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006575 | ELP-323-000006576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006589 | ELP-323-000006591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006596 | ELP-323-000006596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006602 | ELP-323-000006602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006610 | ELP-323-000006611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006615 | ELP-323-000006615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006628 | ELP-323-000006628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006642 | ELP-323-000006643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006649 | ELP-323-000006649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006651 | ELP-323-000006651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006657 | ELP-323-000006659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006662 | ELP-323-000006662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006667 | ELP-323-000006668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006677 | ELP-323-000006677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006679 | ELP-323-000006679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006693 | ELP-323-000006693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006695 | ELP-323-000006695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006698 | ELP-323-000006700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006717 | ELP-323-000006718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006721 | ELP-323-000006721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006724 | ELP-323-000006725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006729 | ELP-323-000006729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006748 | ELP-323-000006749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006754 | ELP-323-000006755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006790 | ELP-323-000006790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006792 | ELP-323-000006792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006802 | ELP-323-000006806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006809 | ELP-323-000006809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006818 | ELP-323-000006819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006823 | ELP-323-000006823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006848 | ELP-323-000006849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006875 | ELP-323-000006875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006881 | ELP-323-000006882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006886 | ELP-323-000006888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006922 | ELP-323-000006922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006925 | ELP-323-000006926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006951 | ELP-323-000006952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006983 | ELP-323-000006983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007002 | ELP-323-000007003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007005 | ELP-323-000007008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007012 | ELP-323-000007012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007014 | ELP-323-000007014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007018 | ELP-323-000007019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007027 | ELP-323-000007029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007032 | ELP-323-000007033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007035 | ELP-323-000007035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007038 | ELP-323-000007040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007045 | ELP-323-000007045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007047 | ELP-323-000007048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007057 | ELP-323-000007057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007062 | ELP-323-000007062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007076 | ELP-323-000007080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007091 | ELP-323-000007094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007112 | ELP-323-000007114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007117 | ELP-323-000007117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007128 | ELP-323-000007129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007147 | ELP-323-000007147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007152 | ELP-323-000007152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007158 | ELP-323-000007158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007164 | ELP-323-000007165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007176 | ELP-323-000007176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007181 | ELP-323-000007181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007190 | ELP-323-000007191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007193 | ELP-323-000007193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007208 | ELP-323-000007208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007227 | ELP-323-000007230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007252 | ELP-323-000007252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007254 | ELP-323-000007255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007257 | ELP-323-000007257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007262 | ELP-323-000007268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007271 | ELP-323-000007271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007282 | ELP-323-000007282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007291 | ELP-323-000007291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007297 | ELP-323-000007297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007300 | ELP-323-000007300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007307 | ELP-323-000007308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007317 | ELP-323-000007317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007323 | ELP-323-000007324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007329 | ELP-323-000007330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007337 | ELP-323-000007339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007357 | ELP-323-000007357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007359 | ELP-323-000007362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007368 | ELP-323-000007370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007378 | ELP-323-000007378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007385 | ELP-323-000007385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007394 | ELP-323-000007394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007396 | ELP-323-000007400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007405 | ELP-323-000007407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007411 | ELP-323-000007411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007415 | ELP-323-000007415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007419 | ELP-323-000007419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007436 | ELP-323-000007438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007450 | ELP-323-000007453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007457 | ELP-323-000007457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007466 | ELP-323-000007466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007468 | ELP-323-000007469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007480 | ELP-323-000007482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007508 | ELP-323-000007508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007510 | ELP-323-000007510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007517 | ELP-323-000007517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007523 | ELP-323-000007523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007532 | ELP-323-000007536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007539 | ELP-323-000007539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007545 | ELP-323-000007545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007548 | ELP-323-000007549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007553 | ELP-323-000007554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007559 | ELP-323-000007560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007571 | ELP-323-000007574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007580 | ELP-323-000007580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007586 | ELP-323-000007586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007588 | ELP-323-000007588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007593 | ELP-323-000007596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007600 | ELP-323-000007600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007603 | ELP-323-000007605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007610 | ELP-323-000007612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007630 | ELP-323-000007630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007645 | ELP-323-000007656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007658 | ELP-323-000007660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007671 | ELP-323-000007671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007678 | ELP-323-000007679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007690 | ELP-323-000007698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007701 | ELP-323-000007701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007704 | ELP-323-000007704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007713 | ELP-323-000007713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007720 | ELP-323-000007720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007722 | ELP-323-000007722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007726 | ELP-323-000007726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007741 | ELP-323-000007741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007751 | ELP-323-000007759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007782 | ELP-323-000007782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007801 | ELP-323-000007802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007804 | ELP-323-000007806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007808 | ELP-323-000007810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007812 | ELP-323-000007812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007814 | ELP-323-000007814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007816 | ELP-323-000007818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007822 | ELP-323-000007822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007864 | ELP-323-000007865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007867 | ELP-323-000007867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007870 | ELP-323-000007870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007880 | ELP-323-000007882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007890 | ELP-323-000007890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007903 | ELP-323-000007906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007946 | ELP-323-000007946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007961 | ELP-323-000007961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007965 | ELP-323-000007965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007970 | ELP-323-000007970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007973 | ELP-323-000007975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007980 | ELP-323-000007980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007982 | ELP-323-000007983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007985 | ELP-323-000007986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008001 | ELP-323-000008003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008006 | ELP-323-000008006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008009 | ELP-323-000008009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008012 | ELP-323-000008012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008033 | ELP-323-000008034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008037 | ELP-323-000008040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008042 | ELP-323-000008043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008045 | ELP-323-000008045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008057 | ELP-323-000008058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008066 | ELP-323-000008066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008093 | ELP-323-000008093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008115 | ELP-323-000008115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008138 | ELP-323-000008138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008143 | ELP-323-000008143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008152 | ELP-323-000008154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008161 | ELP-323-000008164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008166 | ELP-323-000008167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008171 | ELP-323-000008175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008179 | ELP-323-000008179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008181 | ELP-323-000008181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008197 | ELP-323-000008197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008201 | ELP-323-000008201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008208 | ELP-323-000008209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008211 | ELP-323-000008211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008238 | ELP-323-000008239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008255 | ELP-323-000008255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008257 | ELP-323-000008257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008260 | ELP-323-000008260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008267 | ELP-323-000008268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008282 | ELP-323-000008282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008291 | ELP-323-000008291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008307 | ELP-323-000008307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008322 | ELP-323-000008327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008347 | ELP-323-000008348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008376 | ELP-323-000008376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008398 | ELP-323-000008398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008401 | ELP-323-000008401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008432 | ELP-323-000008433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008437 | ELP-323-000008438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008453 | ELP-323-000008453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008472 | ELP-323-000008472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008487 | ELP-323-000008487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008489 | ELP-323-000008489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008496 | ELP-323-000008500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008508 | ELP-323-000008508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008514 | ELP-323-000008519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008527 | ELP-323-000008527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008529 | ELP-323-000008529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008531 | ELP-323-000008531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008535 | ELP-323-000008536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008548 | ELP-323-000008549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008563 | ELP-323-000008563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008589 | ELP-323-000008590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008618 | ELP-323-000008618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008629 | ELP-323-000008630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008635 | ELP-323-000008635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008638 | ELP-323-000008640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008642 | ELP-323-000008642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008651 | ELP-323-000008651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008657 | ELP-323-000008657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008671 | ELP-323-000008671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008675 | ELP-323-000008675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008695 | ELP-323-000008697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008700 | ELP-323-000008700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008705 | ELP-323-000008705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008731 | ELP-323-000008731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008734 | ELP-323-000008734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008747 | ELP-323-000008752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008757 | ELP-323-000008757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008761 | ELP-323-000008761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008786 | ELP-323-000008786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008792 | ELP-323-000008792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008816 | ELP-323-000008817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008822 | ELP-323-000008822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008824 | ELP-323-000008825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008830 | ELP-323-000008830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008832 | ELP-323-000008832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008848 | ELP-323-000008852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008868 | ELP-323-000008868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008876 | ELP-323-000008876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008879 | ELP-323-000008880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008886 | ELP-323-000008886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008895 | ELP-323-000008895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008917 | ELP-323-000008919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008941 | ELP-323-000008948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008958 | ELP-323-000008960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008962 | ELP-323-000008962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008984 | ELP-323-000008987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008991 | ELP-323-000008991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008993 | ELP-323-000008993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009005 | ELP-323-000009006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009016 | ELP-323-000009017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009019 | ELP-323-000009019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009023 | ELP-323-000009023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009027 | ELP-323-000009027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009042 | ELP-323-000009042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009046 | ELP-323-000009046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009050 | ELP-323-000009050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009062 | ELP-323-000009067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009069 | ELP-323-000009070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009072 | ELP-323-000009072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009079 | ELP-323-000009082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009088 | ELP-323-000009091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009093 | ELP-323-000009093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009108 | ELP-323-000009112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009115 | ELP-323-000009117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009135 | ELP-323-000009136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009139 | ELP-323-000009139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009143 | ELP-323-000009143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009168 | ELP-323-000009168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009188 | ELP-323-000009188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009198 | ELP-323-000009198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009216 | ELP-323-000009216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009218 | ELP-323-000009218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009220 | ELP-323-000009224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009235 | ELP-323-000009235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009254 | ELP-323-000009254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009258 | ELP-323-000009259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009262 | ELP-323-000009265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009274 | ELP-323-000009275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009280 | ELP-323-000009280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009288 | ELP-323-000009288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009299 | ELP-323-000009305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009308 | ELP-323-000009309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009317 | ELP-323-000009317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009320 | ELP-323-000009320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009323 | ELP-323-000009324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009329 | ELP-323-000009330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009332 | ELP-323-000009339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009347 | ELP-323-000009354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009360 | ELP-323-000009360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009379 | ELP-323-000009379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009382 | ELP-323-000009382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009390 | ELP-323-000009390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009395 | ELP-323-000009395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009400 | ELP-323-000009400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009414 | ELP-323-000009414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009422 | ELP-323-000009422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009429 | ELP-323-000009430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009451 | ELP-323-000009455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009466 | ELP-323-000009467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009474 | ELP-323-000009474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009489 | ELP-323-000009489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009495 | ELP-323-000009496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009516 | ELP-323-000009516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009521 | ELP-323-000009523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009526 | ELP-323-000009526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009533 | ELP-323-000009533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009542 | ELP-323-000009542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009549 | ELP-323-000009550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009552 | ELP-323-000009556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009558 | ELP-323-000009565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009579 | ELP-323-000009580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009582 | ELP-323-000009583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009585 | ELP-323-000009585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009587 | ELP-323-000009590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009594 | ELP-323-000009594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009596 | ELP-323-000009596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009598 | ELP-323-000009598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009600 | ELP-323-000009601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009603 | ELP-323-000009603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009620 | ELP-323-000009621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009631 | ELP-323-000009632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009635 | ELP-323-000009635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009640 | ELP-323-000009642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009645 | ELP-323-000009653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009655 | ELP-323-000009655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009678 | ELP-323-000009678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009701 | ELP-323-000009701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009703 | ELP-323-000009703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009710 | ELP-323-000009710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009717 | ELP-323-000009717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009729 | ELP-323-000009730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009735 | ELP-323-000009736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009743 | ELP-323-000009745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009751 | ELP-323-000009751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009774 | ELP-323-000009774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009780 | ELP-323-000009780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009803 | ELP-323-000009803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009805 | ELP-323-000009805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009810 | ELP-323-000009812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009816 | ELP-323-000009816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009821 | ELP-323-000009821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009836 | ELP-323-000009836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009838 | ELP-323-000009838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009840 | ELP-323-000009840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009842 | ELP-323-000009842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009851 | ELP-323-000009851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009854 | ELP-323-000009854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009859 | ELP-323-000009862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009870 | ELP-323-000009872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009902 | ELP-323-000009902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009918 | ELP-323-000009918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009926 | ELP-323-000009926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009930 | ELP-323-000009930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009936 | ELP-323-000009940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009942 | ELP-323-000009942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009944 | ELP-323-000009946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009960 | ELP-323-000009960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009976 | ELP-323-000009976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009978 | ELP-323-000009980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009983 | ELP-323-000009983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009998 | ELP-323-000009998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010000 | ELP-323-000010002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010012 | ELP-323-000010012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010034 | ELP-323-000010034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010039 | ELP-323-000010040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010042 | ELP-323-000010044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010071 | ELP-323-000010071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010079 | ELP-323-000010079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010083 | ELP-323-000010083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010097 | ELP-323-000010097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010099 | ELP-323-000010099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010118 | ELP-323-000010121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010135 | ELP-323-000010136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010140 | ELP-323-000010140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010143 | ELP-323-000010143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010162 | ELP-323-000010163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010205 | ELP-323-000010206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010209 | ELP-323-000010218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010224 | ELP-323-000010230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010233 | ELP-323-000010242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010245 | ELP-323-000010251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010258 | ELP-323-000010275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010277 | ELP-323-000010279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010281 | ELP-323-000010282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010284 | ELP-323-000010284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010288 | ELP-323-000010288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010293 | ELP-323-000010293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010325 | ELP-323-000010325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010331 | ELP-323-000010331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010360 | ELP-323-000010363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010374 | ELP-323-000010374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010376 | ELP-323-000010376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010392 | ELP-323-000010392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010426 | ELP-323-000010427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010465 | ELP-323-000010465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010472 | ELP-323-000010472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010476 | ELP-323-000010477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010494 | ELP-323-000010494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010504 | ELP-323-000010504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010506 | ELP-323-000010507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010531 | ELP-323-000010533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010543 | ELP-323-000010544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010549 | ELP-323-000010549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010553 | ELP-323-000010553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010562 | ELP-323-000010562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010573 | ELP-323-000010573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010586 | ELP-323-000010586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010589 | ELP-323-000010589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010591 | ELP-323-000010591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010603 | ELP-323-000010603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010616 | ELP-323-000010616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010621 | ELP-323-000010621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010629 | ELP-323-000010629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010636 | ELP-323-000010636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010641 | ELP-323-000010641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010679 | ELP-323-000010679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010692 | ELP-323-000010692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010696 | ELP-323-000010696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010719 | ELP-323-000010719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010721 | ELP-323-000010721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010740 | ELP-323-000010740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010746 | ELP-323-000010746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010751 | ELP-323-000010751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010757 | ELP-323-000010757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010764 | ELP-323-000010764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010782 | ELP-323-000010782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010786 | ELP-323-000010786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010793 | ELP-323-000010793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010815 | ELP-323-000010815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010818 | ELP-323-000010818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010823 | ELP-323-000010823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010831 | ELP-323-000010831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010839 | ELP-323-000010839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010843 | ELP-323-000010844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010867 | ELP-323-000010867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010869 | ELP-323-000010870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010886 | ELP-323-000010886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010899 | ELP-323-000010899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010910 | ELP-323-000010910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010942 | ELP-323-000010942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010944 | ELP-323-000010944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010981 | ELP-323-000010981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010986 | ELP-323-000010986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011002 | ELP-323-000011002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011011 | ELP-323-000011011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011060 | ELP-323-000011060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011066 | ELP-323-000011066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011079 | ELP-323-000011079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011092 | ELP-323-000011092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011100 | ELP-323-000011100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011123 | ELP-323-000011124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011127 | ELP-323-000011127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011129 | ELP-323-000011129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011131 | ELP-323-000011132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011143 | ELP-323-000011143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011161 | ELP-323-000011161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011165 | ELP-323-000011165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011171 | ELP-323-000011171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011180 | ELP-323-000011180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011182 | ELP-323-000011183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011190 | ELP-323-000011190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011193 | ELP-323-000011194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011198 | ELP-323-000011199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011201 | ELP-323-000011201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011205 | ELP-323-000011205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011207 | ELP-323-000011207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011214 | ELP-323-000011214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011225 | ELP-323-000011225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011229 | ELP-323-000011229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011234 | ELP-323-000011234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011236 | ELP-323-000011236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011241 | ELP-323-000011242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011264 | ELP-323-000011264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011295 | ELP-323-000011295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011306 | ELP-323-000011306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011314 | ELP-323-000011314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011316 | ELP-323-000011316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011329 | ELP-323-000011329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011366 | ELP-323-000011367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011374 | ELP-323-000011374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011402 | ELP-323-000011402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011406 | ELP-323-000011406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011462 | ELP-323-000011462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011499 | ELP-323-000011499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011517 | ELP-323-000011517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011545 | ELP-323-000011545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011548 | ELP-323-000011548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011552 | ELP-323-000011552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011566 | ELP-323-000011566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011572 | ELP-323-000011573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011576 | ELP-323-000011576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011584 | ELP-323-000011584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011593 | ELP-323-000011593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011623 | ELP-323-000011623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011630 | ELP-323-000011630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011649 | ELP-323-000011650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011658 | ELP-323-000011658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011667 | ELP-323-000011667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011669 | ELP-323-000011669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011683 | ELP-323-000011683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011698 | ELP-323-000011698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011705 | ELP-323-000011706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011713 | ELP-323-000011713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011725 | ELP-323-000011725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011745 | ELP-323-000011745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011760 | ELP-323-000011760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011786 | ELP-323-000011786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011790 | ELP-323-000011790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011792 | ELP-323-000011793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011795 | ELP-323-000011795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011805 | ELP-323-000011805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011808 | ELP-323-000011808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011847 | ELP-323-000011847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011851 | ELP-323-000011852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011878 | ELP-323-000011880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011894 | ELP-323-000011894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011910 | ELP-323-000011910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011912 | ELP-323-000011912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011918 | ELP-323-000011918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011927 | ELP-323-000011927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011930 | ELP-323-000011930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011934 | ELP-323-000011934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011939 | ELP-323-000011939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011954 | ELP-323-000011955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011968 | ELP-323-000011969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011993 | ELP-323-000011993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011996 | ELP-323-000011997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012007 | ELP-323-000012007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012056 | ELP-323-000012056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012071 | ELP-323-000012071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012082 | ELP-323-000012083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012099 | ELP-323-000012099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012106 | ELP-323-000012106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012113 | ELP-323-000012113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012117 | ELP-323-000012117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012123 | ELP-323-000012123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012126 | ELP-323-000012126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012155 | ELP-323-000012155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012166 | ELP-323-000012166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012168 | ELP-323-000012168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012173 | ELP-323-000012174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012183 | ELP-323-000012183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012192 | ELP-323-000012192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012200 | ELP-323-000012200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012203 | ELP-323-000012203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012205 | ELP-323-000012205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012207 | ELP-323-000012207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012211 | ELP-323-000012211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012217 | ELP-323-000012217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012225 | ELP-323-000012225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012228 | ELP-323-000012229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012256 | ELP-323-000012256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012258 | ELP-323-000012258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012260 | ELP-323-000012261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012267 | ELP-323-000012267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012281 | ELP-323-000012281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012304 | ELP-323-000012304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012309 | ELP-323-000012309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012314 | ELP-323-000012314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012324 | ELP-323-000012324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012339 | ELP-323-000012339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012341 | ELP-323-000012341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012349 | ELP-323-000012349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012373 | ELP-323-000012373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012378 | ELP-323-000012378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012408 | ELP-323-000012408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012417 | ELP-323-000012417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012420 | ELP-323-000012422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012437 | ELP-323-000012437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012446 | ELP-323-000012446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012463 | ELP-323-000012463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012475 | ELP-323-000012475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012479 | ELP-323-000012479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012486 | ELP-323-000012486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012510 | ELP-323-000012510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012523 | ELP-323-000012523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012537 | ELP-323-000012537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012539 | ELP-323-000012539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012593 | ELP-323-000012593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012610 | ELP-323-000012610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012630 | ELP-323-000012630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012637 | ELP-323-000012639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012647 | ELP-323-000012648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012650 | ELP-323-000012650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012654 | ELP-323-000012654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012657 | ELP-323-000012658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012672 | ELP-323-000012672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012677 | ELP-323-000012677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012701 | ELP-323-000012701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012711 | ELP-323-000012711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012722 | ELP-323-000012722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012729 | ELP-323-000012729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012734 | ELP-323-000012734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012747 | ELP-323-000012747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012750 | ELP-323-000012750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012752 | ELP-323-000012752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012758 | ELP-323-000012758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012760 | ELP-323-000012760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012778 | ELP-323-000012778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012796 | ELP-323-000012796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012802 | ELP-323-000012803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012816 | ELP-323-000012816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012884 | ELP-323-000012884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012902 | ELP-323-000012903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012929 | ELP-323-000012929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012931 | ELP-323-000012931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012942 | ELP-323-000012942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012946 | ELP-323-000012946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012948 | ELP-323-000012948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012967 | ELP-323-000012968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012970 | ELP-323-000012970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012973 | ELP-323-000012973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012985 | ELP-323-000012985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012999 | ELP-323-000012999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013011 | ELP-323-000013011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013023 | ELP-323-000013023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013025 | ELP-323-000013025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013073 | ELP-323-000013073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013081 | ELP-323-000013081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013091 | ELP-323-000013092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013094 | ELP-323-000013094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013097 | ELP-323-000013097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013110 | ELP-323-000013110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013133 | ELP-323-000013134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013140 | ELP-323-000013140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013149 | ELP-323-000013150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013152 | ELP-323-000013153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013156 | ELP-323-000013156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013174 | ELP-323-000013174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013176 | ELP-323-000013177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013224 | ELP-323-000013224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013258 | ELP-323-000013259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013272 | ELP-323-000013272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013286 | ELP-323-000013286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013291 | ELP-323-000013291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013297 | ELP-323-000013297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013306 | ELP-323-000013306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013335 | ELP-323-000013335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013356 | ELP-323-000013356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013399 | ELP-323-000013399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013405 | ELP-323-000013405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013423 | ELP-323-000013423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013466 | ELP-323-000013466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013468 | ELP-323-000013468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013486 | ELP-323-000013486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013496 | ELP-323-000013496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013500 | ELP-323-000013500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013530 | ELP-323-000013531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013573 | ELP-323-000013573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013585 | ELP-323-000013585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013592 | ELP-323-000013592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013594 | ELP-323-000013594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013624 | ELP-323-000013625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013627 | ELP-323-000013627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013632 | ELP-323-000013632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013638 | ELP-323-000013639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013656 | ELP-323-000013656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013670 | ELP-323-000013672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013678 | ELP-323-000013679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013685 | ELP-323-000013685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013689 | ELP-323-000013689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013691 | ELP-323-000013692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013695 | ELP-323-000013695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013710 | ELP-323-000013710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013720 | ELP-323-000013721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013736 | ELP-323-000013736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013757 | ELP-323-000013757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013788 | ELP-323-000013788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013814 | ELP-323-000013814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013821 | ELP-323-000013821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013825 | ELP-323-000013826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013839 | ELP-323-000013839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013842 | ELP-323-000013842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013858 | ELP-323-000013858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013876 | ELP-323-000013876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013885 | ELP-323-000013885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013894 | ELP-323-000013894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013910 | ELP-323-000013910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013915 | ELP-323-000013915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013925 | ELP-323-000013925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013933 | ELP-323-000013933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013963 | ELP-323-000013964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014006 | ELP-323-000014006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014008 | ELP-323-000014009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014014 | ELP-323-000014014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014046 | ELP-323-000014046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014052 | ELP-323-000014052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014081 | ELP-323-000014084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014095 | ELP-323-000014095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014097 | ELP-323-000014097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014113 | ELP-323-000014113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014147 | ELP-323-000014148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014186 | ELP-323-000014186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014193 | ELP-323-000014193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014197 | ELP-323-000014198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014215 | ELP-323-000014215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014225 | ELP-323-000014225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014227 | ELP-323-000014228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014252 | ELP-323-000014254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014264 | ELP-323-000014265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014270 | ELP-323-000014270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014274 | ELP-323-000014274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014283 | ELP-323-000014283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014294 | ELP-323-000014294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014307 | ELP-323-000014307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014310 | ELP-323-000014310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014312 | ELP-323-000014312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014324 | ELP-323-000014324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014337 | ELP-323-000014337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014342 | ELP-323-000014342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014350 | ELP-323-000014350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014357 | ELP-323-000014357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014362 | ELP-323-000014362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014400 | ELP-323-000014400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014413 | ELP-323-000014413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014417 | ELP-323-000014417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014440 | ELP-323-000014440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014442 | ELP-323-000014442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014461 | ELP-323-000014461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014467 | ELP-323-000014467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014472 | ELP-323-000014472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014478 | ELP-323-000014478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014485 | ELP-323-000014485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014503 | ELP-323-000014503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014507 | ELP-323-000014507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014514 | ELP-323-000014514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014536 | ELP-323-000014536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014539 | ELP-323-000014539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014544 | ELP-323-000014544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014552 | ELP-323-000014552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014560 | ELP-323-000014560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014564 | ELP-323-000014565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014588 | ELP-323-000014588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014590 | ELP-323-000014591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014607 | ELP-323-000014607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014620 | ELP-323-000014620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014631 | ELP-323-000014631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014663 | ELP-323-000014663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014665 | ELP-323-000014665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014702 | ELP-323-000014702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014707 | ELP-323-000014707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014723 | ELP-323-000014723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014732 | ELP-323-000014732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014781 | ELP-323-000014781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014787 | ELP-323-000014787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014800 | ELP-323-000014800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014813 | ELP-323-000014813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014821 | ELP-323-000014821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014844 | ELP-323-000014845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014848 | ELP-323-000014848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014850 | ELP-323-000014850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014852 | ELP-323-000014853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014864 | ELP-323-000014864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014882 | ELP-323-000014882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014886 | ELP-323-000014886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014892 | ELP-323-000014892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014901 | ELP-323-000014901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014903 | ELP-323-000014904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014911 | ELP-323-000014911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014914 | ELP-323-000014915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014919 | ELP-323-000014920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014922 | ELP-323-000014922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014926 | ELP-323-000014926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014928 | ELP-323-000014928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014935 | ELP-323-000014935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014946 | ELP-323-000014946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014950 | ELP-323-000014950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014955 | ELP-323-000014955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014957 | ELP-323-000014957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014962 | ELP-323-000014963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014985 | ELP-323-000014985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015016 | ELP-323-000015016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015027 | ELP-323-000015027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015035 | ELP-323-000015035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015037 | ELP-323-000015037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015050 | ELP-323-000015050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015087 | ELP-323-000015088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015095 | ELP-323-000015095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015123 | ELP-323-000015123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015127 | ELP-323-000015127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015183 | ELP-323-000015183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015220 | ELP-323-000015220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015238 | ELP-323-000015238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015266 | ELP-323-000015266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015269 | ELP-323-000015269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015273 | ELP-323-000015273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015287 | ELP-323-000015287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015293 | ELP-323-000015294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015297 | ELP-323-000015297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015305 | ELP-323-000015305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015314 | ELP-323-000015314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015344 | ELP-323-000015344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015351 | ELP-323-000015351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015370 | ELP-323-000015371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015379 | ELP-323-000015379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015388 | ELP-323-000015388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015390 | ELP-323-000015390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015404 | ELP-323-000015404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015419 | ELP-323-000015419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015426 | ELP-323-000015427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015434 | ELP-323-000015434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015446 | ELP-323-000015446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015466 | ELP-323-000015466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015481 | ELP-323-000015481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015507 | ELP-323-000015507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015511 | ELP-323-000015511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015513 | ELP-323-000015514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015516 | ELP-323-000015516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015526 | ELP-323-000015526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015529 | ELP-323-000015529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015568 | ELP-323-000015568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015572 | ELP-323-000015573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015599 | ELP-323-000015601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015615 | ELP-323-000015615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015631 | ELP-323-000015631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015633 | ELP-323-000015633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015639 | ELP-323-000015639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015648 | ELP-323-000015648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015651 | ELP-323-000015651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015655 | ELP-323-000015655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015660 | ELP-323-000015660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015675 | ELP-323-000015676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015689 | ELP-323-000015690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015714 | ELP-323-000015714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015717 | ELP-323-000015718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015728 | ELP-323-000015728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015777 | ELP-323-000015777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015792 | ELP-323-000015792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015803 | ELP-323-000015804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015820 | ELP-323-000015820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015827 | ELP-323-000015827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015834 | ELP-323-000015834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015838 | ELP-323-000015838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015844 | ELP-323-000015844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015847 | ELP-323-000015847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015876 | ELP-323-000015876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015887 | ELP-323-000015887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015889 | ELP-323-000015889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015894 | ELP-323-000015895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015904 | ELP-323-000015904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015913 | ELP-323-000015913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015921 | ELP-323-000015921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015924 | ELP-323-000015924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015926 | ELP-323-000015926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015928 | ELP-323-000015928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015932 | ELP-323-000015932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015938 | ELP-323-000015938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015946 | ELP-323-000015946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015949 | ELP-323-000015950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015977 | ELP-323-000015977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015979 | ELP-323-000015979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015981 | ELP-323-000015982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015988 | ELP-323-000015988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016002 | ELP-323-000016002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016025 | ELP-323-000016025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016030 | ELP-323-000016030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016035 | ELP-323-000016035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016045 | ELP-323-000016045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016060 | ELP-323-000016060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016062 | ELP-323-000016062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016070 | ELP-323-000016070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016094 | ELP-323-000016094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016099 | ELP-323-000016099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016129 | ELP-323-000016129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016138 | ELP-323-000016138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016141 | ELP-323-000016143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016158 | ELP-323-000016158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016167 | ELP-323-000016167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016184 | ELP-323-000016184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016196 | ELP-323-000016196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016200 | ELP-323-000016200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016207 | ELP-323-000016207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016231 | ELP-323-000016231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016244 | ELP-323-000016244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016258 | ELP-323-000016258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016260 | ELP-323-000016260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016314 | ELP-323-000016314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016331 | ELP-323-000016331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016351 | ELP-323-000016351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016358 | ELP-323-000016360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016368 | ELP-323-000016369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016371 | ELP-323-000016371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016375 | ELP-323-000016375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016378 | ELP-323-000016379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016393 | ELP-323-000016393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016398 | ELP-323-000016398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016422 | ELP-323-000016422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016432 | ELP-323-000016432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016443 | ELP-323-000016443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016450 | ELP-323-000016450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016455 | ELP-323-000016455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016468 | ELP-323-000016468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016471 | ELP-323-000016471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016473 | ELP-323-000016473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016479 | ELP-323-000016479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016481 | ELP-323-000016481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016499 | ELP-323-000016499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016517 | ELP-323-000016517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016523 | ELP-323-000016524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016537 | ELP-323-000016537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016605 | ELP-323-000016605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016623 | ELP-323-000016624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016650 | ELP-323-000016650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016652 | ELP-323-000016652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016663 | ELP-323-000016663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016667 | ELP-323-000016667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016669 | ELP-323-000016669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016688 | ELP-323-000016689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016691 | ELP-323-000016691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016694 | ELP-323-000016694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016706 | ELP-323-000016706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016720 | ELP-323-000016720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016732 | ELP-323-000016732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016744 | ELP-323-000016744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016746 | ELP-323-000016746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016794 | ELP-323-000016794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016802 | ELP-323-000016802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016812 | ELP-323-000016813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016815 | ELP-323-000016815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016818 | ELP-323-000016818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016831 | ELP-323-000016831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016854 | ELP-323-000016855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016861 | ELP-323-000016861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016870 | ELP-323-000016871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016873 | ELP-323-000016874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016877 | ELP-323-000016877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016895 | ELP-323-000016895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016897 | ELP-323-000016898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016945 | ELP-323-000016945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016979 | ELP-323-000016980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016993 | ELP-323-000016993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017007 | ELP-323-000017007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017012 | ELP-323-000017012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017018 | ELP-323-000017018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017027 | ELP-323-000017027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017056 | ELP-323-000017056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017077 | ELP-323-000017077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017120 | ELP-323-000017120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017126 | ELP-323-000017126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017144 | ELP-323-000017144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017187 | ELP-323-000017187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017189 | ELP-323-000017189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017207 | ELP-323-000017207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017217 | ELP-323-000017217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017221 | ELP-323-000017221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017251 | ELP-323-000017252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017294 | ELP-323-000017294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017306 | ELP-323-000017306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017313 | ELP-323-000017313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017315 | ELP-323-000017315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017345 | ELP-323-000017346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017348 | ELP-323-000017348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017353 | ELP-323-000017353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017359 | ELP-323-000017360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017377 | ELP-323-000017377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017391 | ELP-323-000017393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017399 | ELP-323-000017400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017406 | ELP-323-000017406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017410 | ELP-323-000017410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017412 | ELP-323-000017413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017416 | ELP-323-000017416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017431 | ELP-323-000017431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017441 | ELP-323-000017442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017457 | ELP-323-000017457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017478 | ELP-323-000017478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017509 | ELP-323-000017509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017535 | ELP-323-000017535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017542 | ELP-323-000017542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017546 | ELP-323-000017547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017560 | ELP-323-000017560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017563 | ELP-323-000017563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017579 | ELP-323-000017579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017597 | ELP-323-000017597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017606 | ELP-323-000017606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017615 | ELP-323-000017615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017631 | ELP-323-000017631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017636 | ELP-323-000017636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017646 | ELP-323-000017646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017654 | ELP-323-000017654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017684 | ELP-323-000017685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017727 | ELP-323-000017727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017729 | ELP-323-000017729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017734 | ELP-323-000017736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017744 | ELP-323-000017744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017747 | ELP-323-000017748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017751 | ELP-323-000017762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017780 | ELP-323-000017780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017789 | ELP-323-000017794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017796 | ELP-323-000017797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017799 | ELP-323-000017799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017801 | ELP-323-000017802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017805 | ELP-323-000017805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017807 | ELP-323-000017808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017811 | ELP-323-000017820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017822 | ELP-323-000017824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017842 | ELP-323-000017842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017844 | ELP-323-000017848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017853 | ELP-323-000017854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017856 | ELP-323-000017859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017872 | ELP-323-000017877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017882 | ELP-323-000017888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017893 | ELP-323-000017894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017904 | ELP-323-000017905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017918 | ELP-323-000017918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017925 | ELP-323-000017930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017943 | ELP-323-000017947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017951 | ELP-323-000017958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017960 | ELP-323-000017960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017963 | ELP-323-000017963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017966 | ELP-323-000017966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017969 | ELP-323-000017969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017997 | ELP-323-000017998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018026 | ELP-323-000018026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018035 | ELP-323-000018035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018058 | ELP-323-000018059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018061 | ELP-323-000018061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018063 | ELP-323-000018063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018073 | ELP-323-000018076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018107 | ELP-323-000018107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018110 | ELP-323-000018110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018129 | ELP-323-000018129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018132 | ELP-323-000018132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018135 | ELP-323-000018136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018143 | ELP-323-000018143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018151 | ELP-323-000018153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018163 | ELP-323-000018163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018173 | ELP-323-000018173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018194 | ELP-323-000018195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018213 | ELP-323-000018213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018224 | ELP-323-000018224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018236 | ELP-323-000018236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018238 | ELP-323-000018240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018246 | ELP-323-000018246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018253 | ELP-323-000018253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018257 | ELP-323-000018257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018259 | ELP-323-000018259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018264 | ELP-323-000018264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018284 | ELP-323-000018285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018287 | ELP-323-000018288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018312 | ELP-323-000018313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018343 | ELP-323-000018345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018361 | ELP-323-000018361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018364 | ELP-323-000018364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018373 | ELP-323-000018373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018405 | ELP-323-000018406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018408 | ELP-323-000018412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018420 | ELP-323-000018420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018426 | ELP-323-000018426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018443 | ELP-323-000018443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018462 | ELP-323-000018462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018480 | ELP-323-000018480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018517 | ELP-323-000018519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018529 | ELP-323-000018534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018542 | ELP-323-000018542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018544 | ELP-323-000018544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018549 | ELP-323-000018549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018551 | ELP-323-000018554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018557 | ELP-323-000018558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018567 | ELP-323-000018572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018577 | ELP-323-000018577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018583 | ELP-323-000018588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018619 | ELP-323-000018619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018629 | ELP-323-000018629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018659 | ELP-323-000018659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018665 | ELP-323-000018665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018667 | ELP-323-000018667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018674 | ELP-323-000018674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018684 | ELP-323-000018687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018689 | ELP-323-000018689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018698 | ELP-323-000018698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018735 | ELP-323-000018736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018741 | ELP-323-000018742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018752 | ELP-323-000018752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018758 | ELP-323-000018760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018762 | ELP-323-000018764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018766 | ELP-323-000018766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018769 | ELP-323-000018769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018775 | ELP-323-000018779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018782 | ELP-323-000018786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018792 | ELP-323-000018793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018795 | ELP-323-000018799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018813 | ELP-323-000018813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018835 | ELP-323-000018836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018839 | ELP-323-000018839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018861 | ELP-323-000018861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018873 | ELP-323-000018873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018875 | ELP-323-000018876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018883 | ELP-323-000018887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018900 | ELP-323-000018900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018903 | ELP-323-000018903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018910 | ELP-323-000018911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018913 | ELP-323-000018914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018934 | ELP-323-000018934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018979 | ELP-323-000018979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018983 | ELP-323-000018987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018996 | ELP-323-000018996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018998 | ELP-323-000018998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019005 | ELP-323-000019006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019010 | ELP-323-000019010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019012 | ELP-323-000019017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019029 | ELP-323-000019029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019038 | ELP-323-000019038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019061 | ELP-323-000019064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019096 | ELP-323-000019096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019106 | ELP-323-000019106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019139 | ELP-323-000019139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019155 | ELP-323-000019155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019171 | ELP-323-000019173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019181 | ELP-323-000019181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019184 | ELP-323-000019184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019202 | ELP-323-000019204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019206 | ELP-323-000019206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019208 | ELP-323-000019209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019215 | ELP-323-000019215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019217 | ELP-323-000019217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019228 | ELP-323-000019229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019246 | ELP-323-000019246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019251 | ELP-323-000019251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019262 | ELP-323-000019262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019271 | ELP-323-000019271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019287 | ELP-323-000019287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019316 | ELP-323-000019316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019321 | ELP-323-000019321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019324 | ELP-323-000019326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019336 | ELP-323-000019337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019339 | ELP-323-000019341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019352 | ELP-323-000019352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019368 | ELP-323-000019368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019392 | ELP-323-000019392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019424 | ELP-323-000019424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019451 | ELP-323-000019451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019480 | ELP-323-000019480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019485 | ELP-323-000019485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019533 | ELP-323-000019536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019558 | ELP-323-000019559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019562 | ELP-323-000019562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019570 | ELP-323-000019570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019582 | ELP-323-000019584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019602 | ELP-323-000019602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019604 | ELP-323-000019610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019616 | ELP-323-000019618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019622 | ELP-323-000019622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019624 | ELP-323-000019624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019646 | ELP-323-000019646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019677 | ELP-323-000019677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019681 | ELP-323-000019681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019684 | ELP-323-000019684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019703 | ELP-323-000019710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019716 | ELP-323-000019717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019723 | ELP-323-000019724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019730 | ELP-323-000019735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019792 | ELP-323-000019793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019814 | ELP-323-000019814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019824 | ELP-323-000019829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019831 | ELP-323-000019838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019854 | ELP-323-000019857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019867 | ELP-323-000019867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019890 | ELP-323-000019890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019898 | ELP-323-000019899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019913 | ELP-323-000019914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019916 | ELP-323-000019916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019930 | ELP-323-000019930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019934 | ELP-323-000019936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019969 | ELP-323-000019969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019978 | ELP-323-000019978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019981 | ELP-323-000019982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019993 | ELP-323-000019994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020013 | ELP-323-000020013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020015 | ELP-323-000020017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020036 | ELP-323-000020036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020084 | ELP-323-000020089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020092 | ELP-323-000020092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020102 | ELP-323-000020102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020104 | ELP-323-000020104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020131 | ELP-323-000020131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020135 | ELP-323-000020135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020140 | ELP-323-000020141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020143 | ELP-323-000020143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020150 | ELP-323-000020151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020160 | ELP-323-000020160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020162 | ELP-323-000020162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020174 | ELP-323-000020174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020181 | ELP-323-000020181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020188 | ELP-323-000020188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020190 | ELP-323-000020190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020197 | ELP-323-000020197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020207 | ELP-323-000020208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020216 | ELP-323-000020217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020225 | ELP-323-000020230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020232 | ELP-323-000020232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020246 | ELP-323-000020246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020248 | ELP-323-000020249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020251 | ELP-323-000020251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020253 | ELP-323-000020256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020268 | ELP-323-000020268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020271 | ELP-323-000020271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020273 | ELP-323-000020273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020290 | ELP-323-000020290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020293 | ELP-323-000020293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020301 | ELP-323-000020301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020310 | ELP-323-000020310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020318 | ELP-323-000020318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020320 | ELP-323-000020338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020340 | ELP-323-000020340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020342 | ELP-323-000020352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020358 | ELP-323-000020359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020374 | ELP-323-000020378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020386 | ELP-323-000020390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020394 | ELP-323-000020394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020413 | ELP-323-000020415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020472 | ELP-323-000020473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020521 | ELP-323-000020525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020528 | ELP-323-000020530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020558 | ELP-323-000020558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020575 | ELP-323-000020576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020582 | ELP-323-000020583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020625 | ELP-323-000020630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020632 | ELP-323-000020632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020652 | ELP-323-000020654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020675 | ELP-323-000020677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020712 | ELP-323-000020712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020719 | ELP-323-000020720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020724 | ELP-323-000020724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020728 | ELP-323-000020728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020737 | ELP-323-000020737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020767 | ELP-323-000020767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020800 | ELP-323-000020800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020805 | ELP-323-000020805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020827 | ELP-323-000020827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020885 | ELP-323-000020885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020887 | ELP-323-000020887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020937 | ELP-323-000020939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020941 | ELP-323-000020944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020948 | ELP-323-000020948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020975 | ELP-323-000020975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020989 | ELP-323-000020989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021002 | ELP-323-000021005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021026 | ELP-323-000021026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021028 | ELP-323-000021028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021030 | ELP-323-000021032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021039 | ELP-323-000021039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021046 | ELP-323-000021046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021055 | ELP-323-000021055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021066 | ELP-323-000021067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021079 | ELP-323-000021079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021108 | ELP-323-000021109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021118 | ELP-323-000021119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021126 | ELP-323-000021129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021135 | ELP-323-000021136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021139 | ELP-323-000021139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021154 | ELP-323-000021154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021170 | ELP-323-000021170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021178 | ELP-323-000021178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021193 | ELP-323-000021193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021210 | ELP-323-000021210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021224 | ELP-323-000021224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021230 | ELP-323-000021232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021267 | ELP-323-000021267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021273 | ELP-323-000021273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021277 | ELP-323-000021277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021293 | ELP-323-000021293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021301 | ELP-323-000021301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021306 | ELP-323-000021307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021310 | ELP-323-000021310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021325 | ELP-323-000021325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021367 | ELP-323-000021367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021377 | ELP-323-000021377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021379 | ELP-323-000021380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021383 | ELP-323-000021385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021424 | ELP-323-000021424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021427 | ELP-323-000021427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021446 | ELP-323-000021446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021484 | ELP-323-000021484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021496 | ELP-323-000021496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021498 | ELP-323-000021499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021501 | ELP-323-000021501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021504 | ELP-323-000021504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021515 | ELP-323-000021515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021517 | ELP-323-000021519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021521 | ELP-323-000021521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021536 | ELP-323-000021536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021552 | ELP-323-000021552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021556 | ELP-323-000021556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021568 | ELP-323-000021568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021570 | ELP-323-000021570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021573 | ELP-323-000021573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021585 | ELP-323-000021585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021600 | ELP-323-000021600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021606 | ELP-323-000021606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021609 | ELP-323-000021609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021621 | ELP-323-000021621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021631 | ELP-323-000021633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021643 | ELP-323-000021643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021660 | ELP-323-000021660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021664 | ELP-323-000021666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021670 | ELP-323-000021670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021715 | ELP-323-000021715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021725 | ELP-323-000021728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021730 | ELP-323-000021731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021748 | ELP-323-000021749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021772 | ELP-323-000021772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021806 | ELP-323-000021807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021824 | ELP-323-000021826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021834 | ELP-323-000021834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021883 | ELP-323-000021884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021912 | ELP-323-000021916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021918 | ELP-323-000021918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021926 | ELP-323-000021929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021957 | ELP-323-000021957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021959 | ELP-323-000021959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021981 | ELP-323-000021981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022001 | ELP-323-000022001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022019 | ELP-323-000022019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022030 | ELP-323-000022030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022040 | ELP-323-000022040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022043 | ELP-323-000022043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022082 | ELP-323-000022083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022086 | ELP-323-000022086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022092 | ELP-323-000022092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022124 | ELP-323-000022130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022144 | ELP-323-000022146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022148 | ELP-323-000022148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022154 | ELP-323-000022156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022159 | ELP-323-000022159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022163 | ELP-323-000022164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022179 | ELP-323-000022182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022191 | ELP-323-000022191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022196 | ELP-323-000022196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022211 | ELP-323-000022211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022226 | ELP-323-000022226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022231 | ELP-323-000022231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022237 | ELP-323-000022237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022245 | ELP-323-000022245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022247 | ELP-323-000022250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022253 | ELP-323-000022253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022285 | ELP-323-000022290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022317 | ELP-323-000022317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022330 | ELP-323-000022330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022353 | ELP-323-000022353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022358 | ELP-323-000022358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022360 | ELP-323-000022364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022366 | ELP-323-000022368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022389 | ELP-323-000022389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022391 | ELP-323-000022395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022398 | ELP-323-000022403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022417 | ELP-323-000022417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022425 | ELP-323-000022433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022436 | ELP-323-000022436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022438 | ELP-323-000022438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022443 | ELP-323-000022443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022453 | ELP-323-000022458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022460 | ELP-323-000022461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022471 | ELP-323-000022473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022480 | ELP-323-000022485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022493 | ELP-323-000022493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022504 | ELP-323-000022504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022514 | ELP-323-000022514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022538 | ELP-323-000022538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022550 | ELP-323-000022550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022553 | ELP-323-000022557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022575 | ELP-323-000022575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022581 | ELP-323-000022582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022609 | ELP-323-000022609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022611 | ELP-323-000022615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022640 | ELP-323-000022640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022643 | ELP-323-000022643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022660 | ELP-323-000022660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022663 | ELP-323-000022664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022672 | ELP-323-000022673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022676 | ELP-323-000022679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022682 | ELP-323-000022687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022691 | ELP-323-000022692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022695 | ELP-323-000022695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022705 | ELP-323-000022705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022708 | ELP-323-000022708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022711 | ELP-323-000022711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022713 | ELP-323-000022713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022715 | ELP-323-000022715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022718 | ELP-323-000022720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022729 | ELP-323-000022729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022732 | ELP-323-000022734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022736 | ELP-323-000022736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022738 | ELP-323-000022738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022746 | ELP-323-000022748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022750 | ELP-323-000022750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022755 | ELP-323-000022755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022759 | ELP-323-000022762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022772 | ELP-323-000022773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022789 | ELP-323-000022793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022817 | ELP-323-000022818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022820 | ELP-323-000022820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022839 | ELP-323-000022839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022847 | ELP-323-000022849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022852 | ELP-323-000022852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022867 | ELP-323-000022867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022869 | ELP-323-000022869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022888 | ELP-323-000022888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022907 | ELP-323-000022908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022913 | ELP-323-000022913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022921 | ELP-323-000022921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022932 | ELP-323-000022935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022965 | ELP-323-000022970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022975 | ELP-323-000022975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023008 | ELP-323-000023008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023011 | ELP-323-000023011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023038 | ELP-323-000023040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023046 | ELP-323-000023046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023049 | ELP-323-000023050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023081 | ELP-323-000023083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023093 | ELP-323-000023095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023099 | ELP-323-000023099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023110 | ELP-323-000023111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023119 | ELP-323-000023125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023127 | ELP-323-000023127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023151 | ELP-323-000023151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023165 | ELP-323-000023165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023175 | ELP-323-000023181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023189 | ELP-323-000023191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023201 | ELP-323-000023201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023217 | ELP-323-000023217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023219 | ELP-323-000023220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023234 | ELP-323-000023234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023267 | ELP-323-000023268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023294 | ELP-323-000023299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023301 | ELP-323-000023301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023304 | ELP-323-000023304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023309 | ELP-323-000023311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023326 | ELP-323-000023326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023349 | ELP-323-000023350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023353 | ELP-323-000023353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023357 | ELP-323-000023357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023369 | ELP-323-000023369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023387 | ELP-323-000023387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023390 | ELP-323-000023391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023407 | ELP-323-000023407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023410 | ELP-323-000023412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023415 | ELP-323-000023418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023420 | ELP-323-000023420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023444 | ELP-323-000023449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023457 | ELP-323-000023457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023459 | ELP-323-000023459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023461 | ELP-323-000023461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023463 | ELP-323-000023465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023467 | ELP-323-000023467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023473 | ELP-323-000023497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023500 | ELP-323-000023500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023503 | ELP-323-000023508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023526 | ELP-323-000023528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023530 | ELP-323-000023530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023556 | ELP-323-000023558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023564 | ELP-323-000023564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023583 | ELP-323-000023583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023606 | ELP-323-000023607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023614 | ELP-323-000023614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023616 | ELP-323-000023623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023632 | ELP-323-000023632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023634 | ELP-323-000023634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023640 | ELP-323-000023641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023653 | ELP-323-000023653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023660 | ELP-323-000023660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023677 | ELP-323-000023677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023699 | ELP-323-000023699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023728 | ELP-323-000023728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023730 | ELP-323-000023730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023733 | ELP-323-000023733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023758 | ELP-323-000023758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023791 | ELP-323-000023792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023795 | ELP-323-000023797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023822 | ELP-323-000023822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023884 | ELP-323-000023886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023888 | ELP-323-000023889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023902 | ELP-323-000023902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023906 | ELP-323-000023907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023921 | ELP-323-000023921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023929 | ELP-323-000023934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023938 | ELP-323-000023948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023964 | ELP-323-000023965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023980 | ELP-323-000023981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024015 | ELP-323-000024020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000024022 | ELP-323-000024023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024026 | ELP-323-000024026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024061 | ELP-323-000024061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024065 | ELP-323-000024066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024087 | ELP-323-000024091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024094 | ELP-323-000024101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024110 | ELP-323-000024110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024124 | ELP-323-000024126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024136 | ELP-323-000024138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000024150 | ELP-323-000024157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024170 | ELP-323-000024170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024189 | ELP-323-000024190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024197 | ELP-323-000024197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024199 | ELP-323-000024200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024203 | ELP-323-000024206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024217 | ELP-323-000024218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024243 | ELP-323-000024244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024256 | ELP-323-000024261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000024288 | ELP-323-000024292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024332 | ELP-323-000024332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024361 | ELP-323-000024361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024364 | ELP-323-000024370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024411 | ELP-323-000024411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024415 | ELP-323-000024416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024423 | ELP-323-000024425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024455 | ELP-323-000024461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024469 | ELP-323-000024475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000001 | ELP-324-000000001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000006 | ELP-324-000000006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000038 | ELP-324-000000038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000044 | ELP-324-000000044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000073 | ELP-324-000000076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000087 | ELP-324-000000087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000089 | ELP-324-000000089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000105 | ELP-324-000000105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000139 | ELP-324-000000140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000178 | ELP-324-000000178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000185 | ELP-324-000000185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000189 | ELP-324-000000190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000207 | ELP-324-000000207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000217 | ELP-324-000000217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000219 | ELP-324-000000220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000244 | ELP-324-000000246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000256 | ELP-324-000000257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000262 | ELP-324-000000262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000266 | ELP-324-000000266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000275 | ELP-324-000000275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000286 | ELP-324-000000286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000299 | ELP-324-000000299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000302 | ELP-324-000000302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000304 | ELP-324-000000304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000316 | ELP-324-000000316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000329 | ELP-324-000000329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000334 | ELP-324-000000334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000342 | ELP-324-000000342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000349 | ELP-324-000000349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000354 | ELP-324-000000354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000392 | ELP-324-000000392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000405 | ELP-324-000000405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000409 | ELP-324-000000409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000432 | ELP-324-000000432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000434 | ELP-324-000000434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000453 | ELP-324-000000453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000459 | ELP-324-000000459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000464 | ELP-324-000000464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000470 | ELP-324-000000470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000477 | ELP-324-000000477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000495 | ELP-324-000000495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000499 | ELP-324-000000499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000506 | ELP-324-000000506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000528 | ELP-324-000000528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000531 | ELP-324-000000531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000536 | ELP-324-000000536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000544 | ELP-324-000000544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000552 | ELP-324-000000552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000556 | ELP-324-000000557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000580 | ELP-324-000000580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000582 | ELP-324-000000583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000599 | ELP-324-000000599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000612 | ELP-324-000000612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000623 | ELP-324-000000623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000655 | ELP-324-000000655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000657 | ELP-324-000000657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000694 | ELP-324-000000694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000699 | ELP-324-000000699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000715 | ELP-324-000000715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000724 | ELP-324-000000724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000773 | ELP-324-000000773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000779 | ELP-324-000000779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000792 | ELP-324-000000792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000805 | ELP-324-000000805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000813 | ELP-324-000000813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000836 | ELP-324-000000837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000840 | ELP-324-000000840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000842 | ELP-324-000000842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000844 | ELP-324-000000845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000856 | ELP-324-000000856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000874 | ELP-324-000000874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000878 | ELP-324-000000878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000884 | ELP-324-000000884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000893 | ELP-324-000000893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000895 | ELP-324-000000896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000903 | ELP-324-000000903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000906 | ELP-324-000000907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000911 | ELP-324-000000912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000914 | ELP-324-000000914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000918 | ELP-324-000000918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000920 | ELP-324-000000920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000927 | ELP-324-000000927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000938 | ELP-324-000000938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000942 | ELP-324-000000942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000947 | ELP-324-000000947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000949 | ELP-324-000000949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000954 | ELP-324-000000955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000977 | ELP-324-000000977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001008 | ELP-324-000001008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001019 | ELP-324-000001019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001027 | ELP-324-000001027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001029 | ELP-324-000001029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001042 | ELP-324-000001042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001079 | ELP-324-000001080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001087 | ELP-324-000001087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001115 | ELP-324-000001115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001119 | ELP-324-000001119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001175 | ELP-324-000001175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001212 | ELP-324-000001212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001230 | ELP-324-000001230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001258 | ELP-324-000001258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001261 | ELP-324-000001261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001265 | ELP-324-000001265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001279 | ELP-324-000001279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001285 | ELP-324-000001286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001289 | ELP-324-000001289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001297 | ELP-324-000001297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001306 | ELP-324-000001306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001336 | ELP-324-000001336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001343 | ELP-324-000001343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001362 | ELP-324-000001363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001371 | ELP-324-000001371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001380 | ELP-324-000001380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001382 | ELP-324-000001382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001396 | ELP-324-000001396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001411 | ELP-324-000001411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001418 | ELP-324-000001419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001426 | ELP-324-000001426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001438 | ELP-324-000001438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001458 | ELP-324-000001458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001473 | ELP-324-000001473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001499 | ELP-324-000001499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001503 | ELP-324-000001503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001505 | ELP-324-000001506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001508 | ELP-324-000001508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001518 | ELP-324-000001518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001521 | ELP-324-000001521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001560 | ELP-324-000001560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001564 | ELP-324-000001565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001591 | ELP-324-000001593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001607 | ELP-324-000001607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001623 | ELP-324-000001623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001625 | ELP-324-000001625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001631 | ELP-324-000001631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001640 | ELP-324-000001640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001643 | ELP-324-000001643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001647 | ELP-324-000001647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001652 | ELP-324-000001652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001667 | ELP-324-000001668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001681 | ELP-324-000001682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001706 | ELP-324-000001706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001709 | ELP-324-000001710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001720 | ELP-324-000001720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001769 | ELP-324-000001769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001784 | ELP-324-000001784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001795 | ELP-324-000001796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001812 | ELP-324-000001812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001819 | ELP-324-000001819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001826 | ELP-324-000001826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001830 | ELP-324-000001830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001836 | ELP-324-000001836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001839 | ELP-324-000001839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001868 | ELP-324-000001868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001879 | ELP-324-000001879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001881 | ELP-324-000001881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001886 | ELP-324-000001887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001896 | ELP-324-000001896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001905 | ELP-324-000001905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001913 | ELP-324-000001913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001916 | ELP-324-000001916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001918 | ELP-324-000001918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001920 | ELP-324-000001920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001924 | ELP-324-000001924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001930 | ELP-324-000001930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001938 | ELP-324-000001938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001941 | ELP-324-000001942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001969 | ELP-324-000001969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001971 | ELP-324-000001971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001973 | ELP-324-000001974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001980 | ELP-324-000001980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001994 | ELP-324-000001994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002017 | ELP-324-000002017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002022 | ELP-324-000002022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002027 | ELP-324-000002027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002037 | ELP-324-000002037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002052 | ELP-324-000002052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002054 | ELP-324-000002054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002062 | ELP-324-000002062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002086 | ELP-324-000002086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002091 | ELP-324-000002091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002121 | ELP-324-000002121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002130 | ELP-324-000002130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002133 | ELP-324-000002135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002150 | ELP-324-000002150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002159 | ELP-324-000002159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002176 | ELP-324-000002176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002188 | ELP-324-000002188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002192 | ELP-324-000002192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002199 | ELP-324-000002199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002223 | ELP-324-000002223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002236 | ELP-324-000002236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002250 | ELP-324-000002250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002252 | ELP-324-000002252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002306 | ELP-324-000002306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002323 | ELP-324-000002323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002343 | ELP-324-000002343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002350 | ELP-324-000002352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002360 | ELP-324-000002361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002363 | ELP-324-000002363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002367 | ELP-324-000002367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002370 | ELP-324-000002371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002385 | ELP-324-000002385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002390 | ELP-324-000002390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002414 | ELP-324-000002414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002424 | ELP-324-000002424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002435 | ELP-324-000002435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002442 | ELP-324-000002442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002447 | ELP-324-000002447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002460 | ELP-324-000002460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002463 | ELP-324-000002463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002465 | ELP-324-000002465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002471 | ELP-324-000002471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002473 | ELP-324-000002473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002491 | ELP-324-000002491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002509 | ELP-324-000002509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002515 | ELP-324-000002516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002529 | ELP-324-000002529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002597 | ELP-324-000002597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002615 | ELP-324-000002616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002642 | ELP-324-000002642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002644 | ELP-324-000002644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002655 | ELP-324-000002655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002659 | ELP-324-000002659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002661 | ELP-324-000002661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002680 | ELP-324-000002681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002683 | ELP-324-000002683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002686 | ELP-324-000002686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002698 | ELP-324-000002698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002712 | ELP-324-000002712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002724 | ELP-324-000002724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002736 | ELP-324-000002736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002738 | ELP-324-000002738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002786 | ELP-324-000002786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002794 | ELP-324-000002794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002804 | ELP-324-000002805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002807 | ELP-324-000002807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002810 | ELP-324-000002810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002823 | ELP-324-000002823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002846 | ELP-324-000002847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002853 | ELP-324-000002853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002862 | ELP-324-000002863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002865 | ELP-324-000002866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002869 | ELP-324-000002869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002887 | ELP-324-000002887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002889 | ELP-324-000002890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002937 | ELP-324-000002937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002971 | ELP-324-000002972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002985 | ELP-324-000002985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002999 | ELP-324-000002999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003004 | ELP-324-000003004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003010 | ELP-324-000003010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003019 | ELP-324-000003019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003048 | ELP-324-000003048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003069 | ELP-324-000003069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003112 | ELP-324-000003112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003118 | ELP-324-000003118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003136 | ELP-324-000003136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003179 | ELP-324-000003179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003181 | ELP-324-000003181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003199 | ELP-324-000003199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003209 | ELP-324-000003209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003213 | ELP-324-000003213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003243 | ELP-324-000003244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003286 | ELP-324-000003286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003298 | ELP-324-000003298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003305 | ELP-324-000003305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003307 | ELP-324-000003307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003337 | ELP-324-000003338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003340 | ELP-324-000003340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003345 | ELP-324-000003345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003351 | ELP-324-000003352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003369 | ELP-324-000003369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003383 | ELP-324-000003385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003391 | ELP-324-000003392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003398 | ELP-324-000003398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003402 | ELP-324-000003402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003404 | ELP-324-000003405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003408 | ELP-324-000003408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003423 | ELP-324-000003423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003433 | ELP-324-000003434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003449 | ELP-324-000003449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003470 | ELP-324-000003470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003501 | ELP-324-000003501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003527 | ELP-324-000003527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003534 | ELP-324-000003534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003538 | ELP-324-000003539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003552 | ELP-324-000003552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003555 | ELP-324-000003555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003571 | ELP-324-000003571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003589 | ELP-324-000003589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003598 | ELP-324-000003598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003607 | ELP-324-000003607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003623 | ELP-324-000003623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003628 | ELP-324-000003628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003638 | ELP-324-000003638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003646 | ELP-324-000003646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003676 | ELP-324-000003677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003719 | ELP-324-000003719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003721 | ELP-324-000003722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003727 | ELP-324-000003727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003759 | ELP-324-000003759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003765 | ELP-324-000003765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003794 | ELP-324-000003797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003808 | ELP-324-000003808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003810 | ELP-324-000003810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003826 | ELP-324-000003826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003860 | ELP-324-000003861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003899 | ELP-324-000003899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003906 | ELP-324-000003906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003910 | ELP-324-000003911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003928 | ELP-324-000003928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003938 | ELP-324-000003938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003940 | ELP-324-000003941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003965 | ELP-324-000003967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003977 | ELP-324-000003978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003983 | ELP-324-000003983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003987 | ELP-324-000003987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003996 | ELP-324-000003996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004007 | ELP-324-000004007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004020 | ELP-324-000004020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004023 | ELP-324-000004023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004025 | ELP-324-000004025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004037 | ELP-324-000004037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004050 | ELP-324-000004050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004055 | ELP-324-000004055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004063 | ELP-324-000004063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004070 | ELP-324-000004070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004075 | ELP-324-000004075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004113 | ELP-324-000004113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004126 | ELP-324-000004126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004130 | ELP-324-000004130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004153 | ELP-324-000004153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004155 | ELP-324-000004155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004174 | ELP-324-000004174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004180 | ELP-324-000004180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004185 | ELP-324-000004185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004191 | ELP-324-000004191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004198 | ELP-324-000004198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004216 | ELP-324-000004216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004220 | ELP-324-000004220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004227 | ELP-324-000004227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004249 | ELP-324-000004249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004252 | ELP-324-000004252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004257 | ELP-324-000004257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004265 | ELP-324-000004265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004273 | ELP-324-000004273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004277 | ELP-324-000004278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004301 | ELP-324-000004301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004303 | ELP-324-000004304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004320 | ELP-324-000004320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004333 | ELP-324-000004333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004344 | ELP-324-000004344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004376 | ELP-324-000004376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004378 | ELP-324-000004378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004415 | ELP-324-000004415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004420 | ELP-324-000004420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004436 | ELP-324-000004436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004445 | ELP-324-000004445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004494 | ELP-324-000004494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004500 | ELP-324-000004500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004513 | ELP-324-000004513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004526 | ELP-324-000004526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004534 | ELP-324-000004534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004557 | ELP-324-000004558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004561 | ELP-324-000004561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004563 | ELP-324-000004563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004565 | ELP-324-000004566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004577 | ELP-324-000004577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004595 | ELP-324-000004595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004599 | ELP-324-000004599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004605 | ELP-324-000004605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004614 | ELP-324-000004614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004616 | ELP-324-000004617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004624 | ELP-324-000004624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004627 | ELP-324-000004628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004632 | ELP-324-000004633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004635 | ELP-324-000004635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004639 | ELP-324-000004639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004641 | ELP-324-000004641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004648 | ELP-324-000004648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004659 | ELP-324-000004659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004663 | ELP-324-000004663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004668 | ELP-324-000004668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004670 | ELP-324-000004670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004675 | ELP-324-000004676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004698 | ELP-324-000004698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004729 | ELP-324-000004729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004740 | ELP-324-000004740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004748 | ELP-324-000004748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004750 | ELP-324-000004750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004763 | ELP-324-000004763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004800 | ELP-324-000004801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004808 | ELP-324-000004808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004836 | ELP-324-000004836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004840 | ELP-324-000004840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004896 | ELP-324-000004896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004933 | ELP-324-000004933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004951 | ELP-324-000004951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004979 | ELP-324-000004979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004982 | ELP-324-000004982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004986 | ELP-324-000004986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005000 | ELP-324-000005000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005006 | ELP-324-000005007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005010 | ELP-324-000005010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005018 | ELP-324-000005018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005027 | ELP-324-000005027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005057 | ELP-324-000005057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005064 | ELP-324-000005064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005083 | ELP-324-000005084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005092 | ELP-324-000005092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005101 | ELP-324-000005101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005103 | ELP-324-000005103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005117 | ELP-324-000005117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005132 | ELP-324-000005132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005139 | ELP-324-000005140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005147 | ELP-324-000005147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005159 | ELP-324-000005159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005179 | ELP-324-000005179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005194 | ELP-324-000005194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005220 | ELP-324-000005220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005224 | ELP-324-000005224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005226 | ELP-324-000005227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005229 | ELP-324-000005229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005239 | ELP-324-000005239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005242 | ELP-324-000005242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005281 | ELP-324-000005281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005285 | ELP-324-000005286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005312 | ELP-324-000005314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005328 | ELP-324-000005328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005344 | ELP-324-000005344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005346 | ELP-324-000005346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005352 | ELP-324-000005352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005361 | ELP-324-000005361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005364 | ELP-324-000005364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005368 | ELP-324-000005368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005373 | ELP-324-000005373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005388 | ELP-324-000005389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005402 | ELP-324-000005403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005427 | ELP-324-000005427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005430 | ELP-324-000005431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005441 | ELP-324-000005441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005490 | ELP-324-000005490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005505 | ELP-324-000005505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005516 | ELP-324-000005517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005533 | ELP-324-000005533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005540 | ELP-324-000005540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005547 | ELP-324-000005547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005551 | ELP-324-000005551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005557 | ELP-324-000005557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005560 | ELP-324-000005560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005589 | ELP-324-000005589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005600 | ELP-324-000005600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005602 | ELP-324-000005602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005607 | ELP-324-000005608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005617 | ELP-324-000005617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005626 | ELP-324-000005626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005634 | ELP-324-000005634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005637 | ELP-324-000005637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005639 | ELP-324-000005639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005641 | ELP-324-000005641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005645 | ELP-324-000005645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005651 | ELP-324-000005651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005659 | ELP-324-000005659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005662 | ELP-324-000005663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005690 | ELP-324-000005690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005692 | ELP-324-000005692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005694 | ELP-324-000005695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005701 | ELP-324-000005701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005715 | ELP-324-000005715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005738 | ELP-324-000005738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005743 | ELP-324-000005743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005748 | ELP-324-000005748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005758 | ELP-324-000005758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005773 | ELP-324-000005773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005775 | ELP-324-000005775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005783 | ELP-324-000005783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005807 | ELP-324-000005807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005812 | ELP-324-000005812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005842 | ELP-324-000005842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005851 | ELP-324-000005851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005854 | ELP-324-000005856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005871 | ELP-324-000005871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005880 | ELP-324-000005880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005897 | ELP-324-000005897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005909 | ELP-324-000005909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005913 | ELP-324-000005913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005920 | ELP-324-000005920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005944 | ELP-324-000005944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005957 | ELP-324-000005957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005971 | ELP-324-000005971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005973 | ELP-324-000005973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006027 | ELP-324-000006027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006044 | ELP-324-000006044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006064 | ELP-324-000006064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006071 | ELP-324-000006073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006081 | ELP-324-000006082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006084 | ELP-324-000006084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006088 | ELP-324-000006088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006091 | ELP-324-000006092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006106 | ELP-324-000006106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006111 | ELP-324-000006111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006135 | ELP-324-000006135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006145 | ELP-324-000006145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006156 | ELP-324-000006156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006163 | ELP-324-000006163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006168 | ELP-324-000006168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006181 | ELP-324-000006181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006184 | ELP-324-000006184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006186 | ELP-324-000006186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006192 | ELP-324-000006192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006194 | ELP-324-000006194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006212 | ELP-324-000006212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006230 | ELP-324-000006230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006236 | ELP-324-000006237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006250 | ELP-324-000006250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006318 | ELP-324-000006318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006336 | ELP-324-000006337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006363 | ELP-324-000006363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006365 | ELP-324-000006365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006376 | ELP-324-000006376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006380 | ELP-324-000006380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006382 | ELP-324-000006382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006401 | ELP-324-000006402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006404 | ELP-324-000006404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006407 | ELP-324-000006407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006419 | ELP-324-000006419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006433 | ELP-324-000006433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006445 | ELP-324-000006445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006457 | ELP-324-000006457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006459 | ELP-324-000006459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006507 | ELP-324-000006507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006515 | ELP-324-000006515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006525 | ELP-324-000006526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006528 | ELP-324-000006528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006531 | ELP-324-000006531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006544 | ELP-324-000006544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006567 | ELP-324-000006568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006574 | ELP-324-000006574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006583 | ELP-324-000006584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006586 | ELP-324-000006587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006590 | ELP-324-000006590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006608 | ELP-324-000006608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006610 | ELP-324-000006611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006658 | ELP-324-000006658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006692 | ELP-324-000006693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006706 | ELP-324-000006706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006720 | ELP-324-000006720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006725 | ELP-324-000006725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006731 | ELP-324-000006731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006740 | ELP-324-000006740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006769 | ELP-324-000006769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006790 | ELP-324-000006790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006833 | ELP-324-000006833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006839 | ELP-324-000006839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006857 | ELP-324-000006857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006900 | ELP-324-000006900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006902 | ELP-324-000006902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006920 | ELP-324-000006920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006930 | ELP-324-000006930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006934 | ELP-324-000006934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006964 | ELP-324-000006965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007007 | ELP-324-000007007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007019 | ELP-324-000007019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007026 | ELP-324-000007026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007028 | ELP-324-000007028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007058 | ELP-324-000007059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007061 | ELP-324-000007061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007066 | ELP-324-000007066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007072 | ELP-324-000007073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007090 | ELP-324-000007090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007104 | ELP-324-000007106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007112 | ELP-324-000007113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007119 | ELP-324-000007119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007123 | ELP-324-000007123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007125 | ELP-324-000007126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007129 | ELP-324-000007129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007144 | ELP-324-000007144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007154 | ELP-324-000007155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007170 | ELP-324-000007170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007191 | ELP-324-000007191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007222 | ELP-324-000007222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007248 | ELP-324-000007248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007255 | ELP-324-000007255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007259 | ELP-324-000007260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007273 | ELP-324-000007273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007276 | ELP-324-000007276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007292 | ELP-324-000007292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007310 | ELP-324-000007310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007319 | ELP-324-000007319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007328 | ELP-324-000007328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007344 | ELP-324-000007344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007349 | ELP-324-000007349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007359 | ELP-324-000007359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007367 | ELP-324-000007367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007397 | ELP-324-000007398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007440 | ELP-324-000007440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007442 | ELP-324-000007442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007444 | ELP-324-000007444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007453 | ELP-324-000007454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007459 | ELP-324-000007463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007474 | ELP-324-000007476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007488 | ELP-324-000007488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007499 | ELP-324-000007500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007502 | ELP-324-000007502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007518 | ELP-324-000007520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007523 | ELP-324-000007524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007533 | ELP-324-000007537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007542 | ELP-324-000007545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007547 | ELP-324-000007548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007573 | ELP-324-000007573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007581 | ELP-324-000007582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007594 | ELP-324-000007594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007597 | ELP-324-000007597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007607 | ELP-324-000007609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007625 | ELP-324-000007625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007632 | ELP-324-000007632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007652 | ELP-324-000007652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007668 | ELP-324-000007668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007686 | ELP-324-000007686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007690 | ELP-324-000007693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007705 | ELP-324-000007705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007708 | ELP-324-000007709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007711 | ELP-324-000007711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007716 | ELP-324-000007717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007736 | ELP-324-000007741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007764 | ELP-324-000007765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007784 | ELP-324-000007784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007792 | ELP-324-000007792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007806 | ELP-324-000007806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007812 | ELP-324-000007812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007819 | ELP-324-000007819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007842 | ELP-324-000007842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007844 | ELP-324-000007844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007847 | ELP-324-000007850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007872 | ELP-324-000007876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007899 | ELP-324-000007899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007904 | ELP-324-000007904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007911 | ELP-324-000007912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007914 | ELP-324-000007914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007916 | ELP-324-000007916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007918 | ELP-324-000007918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007964 | ELP-324-000007965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007994 | ELP-324-000007994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008026 | ELP-324-000008028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008030 | ELP-324-000008031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008034 | ELP-324-000008035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008037 | ELP-324-000008037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008039 | ELP-324-000008039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008041 | ELP-324-000008042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008052 | ELP-324-000008052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008055 | ELP-324-000008056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008073 | ELP-324-000008074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008076 | ELP-324-000008078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008082 | ELP-324-000008082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008097 | ELP-324-000008101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008115 | ELP-324-000008115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008125 | ELP-324-000008125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008134 | ELP-324-000008134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008137 | ELP-324-000008137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008144 | ELP-324-000008144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008161 | ELP-324-000008161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008167 | ELP-324-000008167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008175 | ELP-324-000008175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008177 | ELP-324-000008178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008201 | ELP-324-000008203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008217 | ELP-324-000008217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008227 | ELP-324-000008229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008239 | ELP-324-000008239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008258 | ELP-324-000008258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008266 | ELP-324-000008269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008271 | ELP-324-000008271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008280 | ELP-324-000008280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008283 | ELP-324-000008284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008287 | ELP-324-000008291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008293 | ELP-324-000008293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008302 | ELP-324-000008302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008304 | ELP-324-000008304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008336 | ELP-324-000008336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008345 | ELP-324-000008346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008382 | ELP-324-000008382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008414 | ELP-324-000008414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008431 | ELP-324-000008431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008434 | ELP-324-000008436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008442 | ELP-324-000008442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008500 | ELP-324-000008529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008531 | ELP-324-000008539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008544 | ELP-324-000008544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008598 | ELP-324-000008598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008600 | ELP-324-000008600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008602 | ELP-324-000008602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008605 | ELP-324-000008605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008609 | ELP-324-000008609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008612 | ELP-324-000008613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008615 | ELP-324-000008615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008619 | ELP-324-000008619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008622 | ELP-324-000008622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008647 | ELP-324-000008651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008653 | ELP-324-000008654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008673 | ELP-324-000008674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008693 | ELP-324-000008693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008713 | ELP-324-000008714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008730 | ELP-324-000008734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008746 | ELP-324-000008748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008751 | ELP-324-000008752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008759 | ELP-324-000008760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008771 | ELP-324-000008771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008777 | ELP-324-000008783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008786 | ELP-324-000008786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008818 | ELP-324-000008828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008874 | ELP-324-000008874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008878 | ELP-324-000008878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008881 | ELP-324-000008881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008946 | ELP-324-000008947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008952 | ELP-324-000008952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008957 | ELP-324-000008957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008960 | ELP-324-000008960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008969 | ELP-324-000008969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008975 | ELP-324-000008975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008983 | ELP-324-000008988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008991 | ELP-324-000008996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008998 | ELP-324-000008998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009030 | ELP-324-000009030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009032 | ELP-324-000009034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009036 | ELP-324-000009037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009053 | ELP-324-000009054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009056 | ELP-324-000009056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009067 | ELP-324-000009067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009073 | ELP-324-000009074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009076 | ELP-324-000009077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009093 | ELP-324-000009093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009107 | ELP-324-000009108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009111 | ELP-324-000009111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009113 | ELP-324-000009113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009125 | ELP-324-000009128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009142 | ELP-324-000009142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009151 | ELP-324-000009151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009190 | ELP-324-000009190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009194 | ELP-324-000009194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009196 | ELP-324-000009199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009216 | ELP-324-000009216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009220 | ELP-324-000009220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009228 | ELP-324-000009228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009239 | ELP-324-000009239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009257 | ELP-324-000009257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009263 | ELP-324-000009263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009279 | ELP-324-000009279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009316 | ELP-324-000009319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009321 | ELP-324-000009322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009338 | ELP-324-000009343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009350 | ELP-324-000009352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009393 | ELP-324-000009393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009408 | ELP-324-000009408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009433 | ELP-324-000009434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009436 | ELP-324-000009441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009471 | ELP-324-000009471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009486 | ELP-324-000009486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009492 | ELP-324-000009494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009496 | ELP-324-000009499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009504 | ELP-324-000009504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009515 | ELP-324-000009515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009526 | ELP-324-000009531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009538 | ELP-324-000009538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009562 | ELP-324-000009567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009572 | ELP-324-000009577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009584 | ELP-324-000009589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009616 | ELP-324-000009616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009631 | ELP-324-000009631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009643 | ELP-324-000009645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009655 | ELP-324-000009657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009659 | ELP-324-000009666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009675 | ELP-324-000009675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009681 | ELP-324-000009684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009690 | ELP-324-000009691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009711 | ELP-324-000009713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009719 | ELP-324-000009719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009722 | ELP-324-000009723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009727 | ELP-324-000009727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009729 | ELP-324-000009729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009768 | ELP-324-000009775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009806 | ELP-324-000009806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009822 | ELP-324-000009822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009834 | ELP-324-000009839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009852 | ELP-324-000009853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009879 | ELP-324-000009883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009886 | ELP-324-000009886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009888 | ELP-324-000009888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009912 | ELP-324-000009913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009916 | ELP-324-000009918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009921 | ELP-324-000009921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009941 | ELP-324-000009944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009984 | ELP-324-000009984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009986 | ELP-324-000009986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010002 | ELP-324-000010005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010007 | ELP-324-000010007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010010 | ELP-324-000010010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010012 | ELP-324-000010012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010027 | ELP-324-000010029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010058 | ELP-324-000010062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010065 | ELP-324-000010066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010071 | ELP-324-000010071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010108 | ELP-324-000010108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010119 | ELP-324-000010119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010122 | ELP-324-000010122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010134 | ELP-324-000010134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010159 | ELP-324-000010159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010165 | ELP-324-000010166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010174 | ELP-324-000010175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010193 | ELP-324-000010193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010202 | ELP-324-000010204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010206 | ELP-324-000010208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010223 | ELP-324-000010223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010236 | ELP-324-000010236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010253 | ELP-324-000010253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010261 | ELP-324-000010261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010263 | ELP-324-000010263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010273 | ELP-324-000010273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010275 | ELP-324-000010275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010279 | ELP-324-000010279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010306 | ELP-324-000010306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010324 | ELP-324-000010324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010341 | ELP-324-000010341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010344 | ELP-324-000010344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010360 | ELP-324-000010360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010364 | ELP-324-000010369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010377 | ELP-324-000010377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010384 | ELP-324-000010385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010389 | ELP-324-000010391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010403 | ELP-324-000010403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010405 | ELP-324-000010405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010407 | ELP-324-000010409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010412 | ELP-324-000010412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010415 | ELP-324-000010421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010436 | ELP-324-000010436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010447 | ELP-324-000010447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010477 | ELP-324-000010479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010496 | ELP-324-000010496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010520 | ELP-324-000010526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010528 | ELP-324-000010531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010543 | ELP-324-000010545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010583 | ELP-324-000010586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010631 | ELP-324-000010631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010645 | ELP-324-000010645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010652 | ELP-324-000010652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010661 | ELP-324-000010663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010666 | ELP-324-000010669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010671 | ELP-324-000010672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010688 | ELP-324-000010694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010708 | ELP-324-000010708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010710 | ELP-324-000010710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010712 | ELP-324-000010712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010715 | ELP-324-000010715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010717 | ELP-324-000010720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010722 | ELP-324-000010725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010728 | ELP-324-000010728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010737 | ELP-324-000010737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010739 | ELP-324-000010739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010745 | ELP-324-000010747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010755 | ELP-324-000010760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010774 | ELP-324-000010776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010780 | ELP-324-000010780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010788 | ELP-324-000010790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010792 | ELP-324-000010792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010797 | ELP-324-000010798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010809 | ELP-324-000010813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010815 | ELP-324-000010815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010821 | ELP-324-000010826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010830 | ELP-324-000010831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010834 | ELP-324-000010834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010858 | ELP-324-000010858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010868 | ELP-324-000010868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010872 | ELP-324-000010872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010891 | ELP-324-000010891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010896 | ELP-324-000010898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010900 | ELP-324-000010901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010903 | ELP-324-000010903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010916 | ELP-324-000010917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010949 | ELP-324-000010949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010975 | ELP-324-000010979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010989 | ELP-324-000010990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010993 | ELP-324-000010993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010997 | ELP-324-000011003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011008 | ELP-324-000011008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011010 | ELP-324-000011010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011012 | ELP-324-000011015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011057 | ELP-324-000011057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011059 | ELP-324-000011060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011062 | ELP-324-000011062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011072 | ELP-324-000011072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011075 | ELP-324-000011075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011084 | ELP-324-000011090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011093 | ELP-324-000011093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011111 | ELP-324-000011111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011121 | ELP-324-000011121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011137 | ELP-324-000011137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011140 | ELP-324-000011140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011147 | ELP-324-000011147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011176 | ELP-324-000011176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011182 | ELP-324-000011182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011184 | ELP-324-000011184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011186 | ELP-324-000011186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011204 | ELP-324-000011204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011213 | ELP-324-000011213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011216 | ELP-324-000011216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011223 | ELP-324-000011224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011226 | ELP-324-000011232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011254 | ELP-324-000011256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011258 | ELP-324-000011260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011278 | ELP-324-000011279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011285 | ELP-324-000011285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011295 | ELP-324-000011298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011300 | ELP-324-000011306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011319 | ELP-324-000011319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011327 | ELP-324-000011329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011331 | ELP-324-000011331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011334 | ELP-324-000011334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011338 | ELP-324-000011338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011356 | ELP-324-000011356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011358 | ELP-324-000011359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011369 | ELP-324-000011369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011372 | ELP-324-000011374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011383 | ELP-324-000011383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011386 | ELP-324-000011386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011405 | ELP-324-000011405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011424 | ELP-324-000011424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011429 | ELP-324-000011429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011475 | ELP-324-000011478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011508 | ELP-324-000011508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011513 | ELP-324-000011513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011519 | ELP-324-000011519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011522 | ELP-324-000011522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011525 | ELP-324-000011525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011589 | ELP-324-000011589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011623 | ELP-324-000011623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011630 | ELP-324-000011635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011637 | ELP-324-000011637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011639 | ELP-324-000011639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011642 | ELP-324-000011643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011666 | ELP-324-000011668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011670 | ELP-324-000011672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011690 | ELP-324-000011693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011715 | ELP-324-000011717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011727 | ELP-324-000011727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011733 | ELP-324-000011733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011742 | ELP-324-000011742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011761 | ELP-324-000011761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011764 | ELP-324-000011764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011766 | ELP-324-000011766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011770 | ELP-324-000011771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011774 | ELP-324-000011774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011776 | ELP-324-000011776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011792 | ELP-324-000011792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011803 | ELP-324-000011803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011808 | ELP-324-000011814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011827 | ELP-324-000011829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011834 | ELP-324-000011835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011839 | ELP-324-000011839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011841 | ELP-324-000011841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011853 | ELP-324-000011853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011858 | ELP-324-000011858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011871 | ELP-324-000011871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011875 | ELP-324-000011876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011879 | ELP-324-000011881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011883 | ELP-324-000011887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011906 | ELP-324-000011906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011929 | ELP-324-000011931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011940 | ELP-324-000011940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011950 | ELP-324-000011950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011969 | ELP-324-000011970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011974 | ELP-324-000011982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011984 | ELP-324-000011984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011986 | ELP-324-000011986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011991 | ELP-324-000011993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012036 | ELP-324-000012036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012046 | ELP-324-000012046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012106 | ELP-324-000012106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012120 | ELP-324-000012122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012137 | ELP-324-000012137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012150 | ELP-324-000012150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012156 | ELP-324-000012156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012203 | ELP-324-000012204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012226 | ELP-324-000012226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012286 | ELP-324-000012286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012291 | ELP-324-000012291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012309 | ELP-324-000012311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012342 | ELP-324-000012345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012361 | ELP-324-000012366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012384 | ELP-324-000012385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012387 | ELP-324-000012387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012395 | ELP-324-000012395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012402 | ELP-324-000012402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012404 | ELP-324-000012404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012406 | ELP-324-000012410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012420 | ELP-324-000012420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012424 | ELP-324-000012424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012427 | ELP-324-000012428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012430 | ELP-324-000012430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012438 | ELP-324-000012438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012442 | ELP-324-000012442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012462 | ELP-324-000012462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012470 | ELP-324-000012470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012472 | ELP-324-000012472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012478 | ELP-324-000012478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012487 | ELP-324-000012487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012492 | ELP-324-000012493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012497 | ELP-324-000012498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012500 | ELP-324-000012501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012535 | ELP-324-000012535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012538 | ELP-324-000012539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012542 | ELP-324-000012542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012544 | ELP-324-000012544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012557 | ELP-324-000012557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012559 | ELP-324-000012559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012561 | ELP-324-000012561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012564 | ELP-324-000012564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012581 | ELP-324-000012581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012586 | ELP-324-000012591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012597 | ELP-324-000012597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012599 | ELP-324-000012599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012604 | ELP-324-000012604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012610 | ELP-324-000012612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012615 | ELP-324-000012616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012631 | ELP-324-000012631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012635 | ELP-324-000012637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012645 | ELP-324-000012646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012648 | ELP-324-000012648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012658 | ELP-324-000012660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012663 | ELP-324-000012663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012675 | ELP-324-000012677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012697 | ELP-324-000012697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012706 | ELP-324-000012710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012713 | ELP-324-000012713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012721 | ELP-324-000012722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012728 | ELP-324-000012728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012744 | ELP-324-000012744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012759 | ELP-324-000012761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012768 | ELP-324-000012773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012796 | ELP-324-000012799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012807 | ELP-324-000012808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012814 | ELP-324-000012814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012823 | ELP-324-000012823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012825 | ELP-324-000012827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012830 | ELP-324-000012830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012844 | ELP-324-000012844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012863 | ELP-324-000012863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012895 | ELP-324-000012895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012902 | ELP-324-000012902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012906 | ELP-324-000012907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012910 | ELP-324-000012910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012913 | ELP-324-000012914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013000 | ELP-324-000013000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013005 | ELP-324-000013007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013009 | ELP-324-000013013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013016 | ELP-324-000013016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013038 | ELP-324-000013038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013052 | ELP-324-000013053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013067 | ELP-324-000013067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013069 | ELP-324-000013069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013073 | ELP-324-000013073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013090 | ELP-324-000013091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013100 | ELP-324-000013100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013117 | ELP-324-000013117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013128 | ELP-324-000013136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013161 | ELP-324-000013163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013168 | ELP-324-000013172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013191 | ELP-324-000013191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013195 | ELP-324-000013195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013213 | ELP-324-000013213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013215 | ELP-324-000013215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013222 | ELP-324-000013222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013250 | ELP-324-000013250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013252 | ELP-324-000013256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013273 | ELP-324-000013274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013276 | ELP-324-000013279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013281 | ELP-324-000013291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013298 | ELP-324-000013298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013304 | ELP-324-000013306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013308 | ELP-324-000013309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013311 | ELP-324-000013311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013313 | ELP-324-000013314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013325 | ELP-324-000013325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013342 | ELP-324-000013342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013367 | ELP-324-000013368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013381 | ELP-324-000013381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013401 | ELP-324-000013402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013406 | ELP-324-000013406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013436 | ELP-324-000013436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013444 | ELP-324-000013445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013454 | ELP-324-000013454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013456 | ELP-324-000013459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013464 | ELP-324-000013464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013488 | ELP-324-000013488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013490 | ELP-324-000013490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013492 | ELP-324-000013492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013494 | ELP-324-000013494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013496 | ELP-324-000013496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013510 | ELP-324-000013510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013516 | ELP-324-000013517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013521 | ELP-324-000013521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013536 | ELP-324-000013536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013573 | ELP-324-000013573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013582 | ELP-324-000013583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013588 | ELP-324-000013589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013594 | ELP-324-000013594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013596 | ELP-324-000013597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013600 | ELP-324-000013602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013604 | ELP-324-000013625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013627 | ELP-324-000013631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013653 | ELP-324-000013653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013657 | ELP-324-000013658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013665 | ELP-324-000013667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013693 | ELP-324-000013693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013695 | ELP-324-000013695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013716 | ELP-324-000013716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013735 | ELP-324-000013735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013737 | ELP-324-000013737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013739 | ELP-324-000013739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013765 | ELP-324-000013766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013769 | ELP-324-000013772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013862 | ELP-324-000013862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013875 | ELP-324-000013875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013936 | ELP-324-000013936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013976 | ELP-324-000013980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014024 | ELP-324-000014026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014040 | ELP-324-000014042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014047 | ELP-324-000014050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014054 | ELP-324-000014056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014061 | ELP-324-000014067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014077 | ELP-324-000014079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014167 | ELP-324-000014173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014177 | ELP-324-000014183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014194 | ELP-324-000014194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014196 | ELP-324-000014196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014199 | ELP-324-000014200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014203 | ELP-324-000014203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014213 | ELP-324-000014213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014221 | ELP-324-000014221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014233 | ELP-324-000014233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014237 | ELP-324-000014237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014245 | ELP-324-000014245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014258 | ELP-324-000014258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014268 | ELP-324-000014269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014290 | ELP-324-000014290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014296 | ELP-324-000014297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014308 | ELP-324-000014310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014329 | ELP-324-000014330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014334 | ELP-324-000014334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014340 | ELP-324-000014340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014345 | ELP-324-000014350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014355 | ELP-324-000014356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014359 | ELP-324-000014368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014371 | ELP-324-000014376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014379 | ELP-324-000014386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014389 | ELP-324-000014390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014393 | ELP-324-000014402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014405 | ELP-324-000014405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014421 | ELP-324-000014422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014425 | ELP-324-000014425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014430 | ELP-324-000014430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014439 | ELP-324-000014442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014448 | ELP-324-000014448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014460 | ELP-324-000014460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014465 | ELP-324-000014468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014479 | ELP-324-000014479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014491 | ELP-324-000014491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014494 | ELP-324-000014494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014496 | ELP-324-000014500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014511 | ELP-324-000014511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014518 | ELP-324-000014519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014523 | ELP-324-000014523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014525 | ELP-324-000014525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014530 | ELP-324-000014530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014534 | ELP-324-000014534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014541 | ELP-324-000014541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014543 | ELP-324-000014543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014549 | ELP-324-000014549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014556 | ELP-324-000014557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014565 | ELP-324-000014566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014572 | ELP-324-000014572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014574 | ELP-324-000014574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014577 | ELP-324-000014577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014580 | ELP-324-000014580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014595 | ELP-324-000014595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014597 | ELP-324-000014597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014601 | ELP-324-000014602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014608 | ELP-324-000014608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014625 | ELP-324-000014626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014628 | ELP-324-000014628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014630 | ELP-324-000014630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014635 | ELP-324-000014636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014640 | ELP-324-000014640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014646 | ELP-324-000014646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014648 | ELP-324-000014648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014664 | ELP-324-000014664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014666 | ELP-324-000014667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014679 | ELP-324-000014679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014683 | ELP-324-000014683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014687 | ELP-324-000014688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014707 | ELP-324-000014707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014713 | ELP-324-000014713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014716 | ELP-324-000014718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014723 | ELP-324-000014724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014727 | ELP-324-000014728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014733 | ELP-324-000014734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014755 | ELP-324-000014758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014777 | ELP-324-000014779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014830 | ELP-324-000014832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014843 | ELP-324-000014850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014863 | ELP-324-000014864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014875 | ELP-324-000014876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014883 | ELP-324-000014884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014899 | ELP-324-000014900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014943 | ELP-324-000014943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014946 | ELP-324-000014949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014958 | ELP-324-000014959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014964 | ELP-324-000014975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014978 | ELP-324-000014981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014990 | ELP-324-000014993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014998 | ELP-324-000014999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015002 | ELP-324-000015009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015012 | ELP-324-000015013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015016 | ELP-324-000015017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015020 | ELP-324-000015021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015036 | ELP-324-000015037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015062 | ELP-324-000015063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015070 | ELP-324-000015070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015076 | ELP-324-000015077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015079 | ELP-324-000015079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015082 | ELP-324-000015082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015087 | ELP-324-000015087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015092 | ELP-324-000015094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015105 | ELP-324-000015105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015111 | ELP-324-000015112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015116 | ELP-324-000015118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015133 | ELP-324-000015134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015144 | ELP-324-000015145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015153 | ELP-324-000015153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015156 | ELP-324-000015156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015164 | ELP-324-000015164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015177 | ELP-324-000015177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015179 | ELP-324-000015181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015187 | ELP-324-000015187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015189 | ELP-324-000015189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015196 | ELP-324-000015196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015201 | ELP-324-000015201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015205 | ELP-324-000015205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015208 | ELP-324-000015210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015216 | ELP-324-000015216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015228 | ELP-324-000015228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015236 | ELP-324-000015236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015246 | ELP-324-000015246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015251 | ELP-324-000015251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015253 | ELP-324-000015253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015261 | ELP-324-000015261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015266 | ELP-324-000015266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015286 | ELP-324-000015286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015304 | ELP-324-000015304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015313 | ELP-324-000015314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015317 | ELP-324-000015317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015325 | ELP-324-000015326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015331 | ELP-324-000015331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015333 | ELP-324-000015333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015335 | ELP-324-000015335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015338 | ELP-324-000015338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015342 | ELP-324-000015342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015351 | ELP-324-000015352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015357 | ELP-324-000015357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015364 | ELP-324-000015364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015373 | ELP-324-000015373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015381 | ELP-324-000015381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015393 | ELP-324-000015393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015397 | ELP-324-000015397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015404 | ELP-324-000015404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015407 | ELP-324-000015407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015409 | ELP-324-000015409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015411 | ELP-324-000015414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015416 | ELP-324-000015416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015425 | ELP-324-000015425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015434 | ELP-324-000015434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015438 | ELP-324-000015438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015442 | ELP-324-000015443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015458 | ELP-324-000015459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015463 | ELP-324-000015463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015477 | ELP-324-000015477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015479 | ELP-324-000015479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015493 | ELP-324-000015493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015505 | ELP-324-000015505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015508 | ELP-324-000015508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015511 | ELP-324-000015512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015519 | ELP-324-000015519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015526 | ELP-324-000015526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015530 | ELP-324-000015530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015536 | ELP-324-000015537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015539 | ELP-324-000015539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015543 | ELP-324-000015544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015550 | ELP-324-000015550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015553 | ELP-324-000015553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015565 | ELP-324-000015565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015573 | ELP-324-000015573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015576 | ELP-324-000015576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015585 | ELP-324-000015585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015587 | ELP-324-000015588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015604 | ELP-324-000015604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015607 | ELP-324-000015607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015610 | ELP-324-000015610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015623 | ELP-324-000015623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015626 | ELP-324-000015627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015637 | ELP-324-000015638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015640 | ELP-324-000015640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015650 | ELP-324-000015650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015666 | ELP-324-000015667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015669 | ELP-324-000015669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015671 | ELP-324-000015671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015673 | ELP-324-000015674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015677 | ELP-324-000015677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015679 | ELP-324-000015679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015683 | ELP-324-000015685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015695 | ELP-324-000015696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015706 | ELP-324-000015707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015711 | ELP-324-000015711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015715 | ELP-324-000015716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015718 | ELP-324-000015718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015721 | ELP-324-000015721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015724 | ELP-324-000015724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015728 | ELP-324-000015728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015732 | ELP-324-000015732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015738 | ELP-324-000015738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015742 | ELP-324-000015743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015751 | ELP-324-000015751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015753 | ELP-324-000015754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015757 | ELP-324-000015758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015762 | ELP-324-000015762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015779 | ELP-324-000015779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015781 | ELP-324-000015781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015790 | ELP-324-000015790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015792 | ELP-324-000015792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015796 | ELP-324-000015797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015801 | ELP-324-000015801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015803 | ELP-324-000015804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015808 | ELP-324-000015809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015813 | ELP-324-000015813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015818 | ELP-324-000015818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015827 | ELP-324-000015827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015829 | ELP-324-000015829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015835 | ELP-324-000015835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015859 | ELP-324-000015859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015866 | ELP-324-000015866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015891 | ELP-324-000015891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015896 | ELP-324-000015896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015922 | ELP-324-000015922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015927 | ELP-324-000015927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015934 | ELP-324-000015935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015937 | ELP-324-000015937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015958 | ELP-324-000015958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015962 | ELP-324-000015962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015964 | ELP-324-000015964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015972 | ELP-324-000015972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015976 | ELP-324-000015976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015987 | ELP-324-000015987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016027 | ELP-324-000016027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016045 | ELP-324-000016045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016053 | ELP-324-000016053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016059 | ELP-324-000016059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016098 | ELP-324-000016098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016101 | ELP-324-000016101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016106 | ELP-324-000016106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016108 | ELP-324-000016108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016118 | ELP-324-000016118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016128 | ELP-324-000016128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016131 | ELP-324-000016133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016148 | ELP-324-000016149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016158 | ELP-324-000016160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016162 | ELP-324-000016162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016165 | ELP-324-000016165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016167 | ELP-324-000016167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016179 | ELP-324-000016179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016182 | ELP-324-000016182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016184 | ELP-324-000016184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016188 | ELP-324-000016188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016190 | ELP-324-000016190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016198 | ELP-324-000016198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016203 | ELP-324-000016203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016205 | ELP-324-000016205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016208 | ELP-324-000016208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016211 | ELP-324-000016211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016213 | ELP-324-000016213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016221 | ELP-324-000016221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016223 | ELP-324-000016223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016225 | ELP-324-000016226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016239 | ELP-324-000016239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016249 | ELP-324-000016249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016273 | ELP-324-000016273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016285 | ELP-324-000016285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016296 | ELP-324-000016296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016305 | ELP-324-000016306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016310 | ELP-324-000016310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016321 | ELP-324-000016321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016351 | ELP-324-000016351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016354 | ELP-324-000016354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016366 | ELP-324-000016366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016372 | ELP-324-000016373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016375 | ELP-324-000016375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016377 | ELP-324-000016377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016412 | ELP-324-000016412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016417 | ELP-324-000016417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016419 | ELP-324-000016419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016424 | ELP-324-000016424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016428 | ELP-324-000016428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016438 | ELP-324-000016439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016445 | ELP-324-000016448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016450 | ELP-324-000016450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016452 | ELP-324-000016458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016469 | ELP-324-000016469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016478 | ELP-324-000016478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016482 | ELP-324-000016482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016487 | ELP-324-000016487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016494 | ELP-324-000016494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016503 | ELP-324-000016504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016515 | ELP-324-000016515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016526 | ELP-324-000016527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016538 | ELP-324-000016539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016542 | ELP-324-000016544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016546 | ELP-324-000016546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016548 | ELP-324-000016548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016555 | ELP-324-000016555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016558 | ELP-324-000016559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016561 | ELP-324-000016561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016566 | ELP-324-000016566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016569 | ELP-324-000016569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016571 | ELP-324-000016571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016590 | ELP-324-000016590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016594 | ELP-324-000016595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016604 | ELP-324-000016604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016606 | ELP-324-000016607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016610 | ELP-324-000016610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016615 | ELP-324-000016615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016618 | ELP-324-000016618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016623 | ELP-324-000016623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016628 | ELP-324-000016628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016633 | ELP-324-000016633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016648 | ELP-324-000016648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016659 | ELP-324-000016660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016663 | ELP-324-000016664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016666 | ELP-324-000016666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016671 | ELP-324-000016671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016677 | ELP-324-000016677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016680 | ELP-324-000016681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016683 | ELP-324-000016683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016685 | ELP-324-000016686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016691 | ELP-324-000016691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016693 | ELP-324-000016696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016703 | ELP-324-000016704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016708 | ELP-324-000016710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016720 | ELP-324-000016720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016722 | ELP-324-000016722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016727 | ELP-324-000016727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016731 | ELP-324-000016732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016745 | ELP-324-000016745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016753 | ELP-324-000016753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016755 | ELP-324-000016756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016786 | ELP-324-000016786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016788 | ELP-324-000016788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016792 | ELP-324-000016792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016798 | ELP-324-000016798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016806 | ELP-324-000016807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016809 | ELP-324-000016809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016820 | ELP-324-000016820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016824 | ELP-324-000016824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016832 | ELP-324-000016832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016835 | ELP-324-000016837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016845 | ELP-324-000016849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016854 | ELP-324-000016854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016867 | ELP-324-000016867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016873 | ELP-324-000016873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016875 | ELP-324-000016875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016881 | ELP-324-000016881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016883 | ELP-324-000016885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016887 | ELP-324-000016888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016890 | ELP-324-000016893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016897 | ELP-324-000016898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016900 | ELP-324-000016900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016906 | ELP-324-000016906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016912 | ELP-324-000016912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016923 | ELP-324-000016923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016931 | ELP-324-000016932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016935 | ELP-324-000016935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016940 | ELP-324-000016940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016944 | ELP-324-000016944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016948 | ELP-324-000016949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016951 | ELP-324-000016952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016961 | ELP-324-000016961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016967 | ELP-324-000016967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016969 | ELP-324-000016969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016981 | ELP-324-000016981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016986 | ELP-324-000016986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016989 | ELP-324-000016990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016997 | ELP-324-000016999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017001 | ELP-324-000017001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017003 | ELP-324-000017003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017006 | ELP-324-000017006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017008 | ELP-324-000017008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017029 | ELP-324-000017029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017032 | ELP-324-000017034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017039 | ELP-324-000017039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017041 | ELP-324-000017041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017049 | ELP-324-000017050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017054 | ELP-324-000017055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017059 | ELP-324-000017059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017061 | ELP-324-000017064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017069 | ELP-324-000017069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017077 | ELP-324-000017077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017101 | ELP-324-000017101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017105 | ELP-324-000017105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017128 | ELP-324-000017128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017131 | ELP-324-000017131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017140 | ELP-324-000017140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017144 | ELP-324-000017144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017151 | ELP-324-000017151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017157 | ELP-324-000017157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017160 | ELP-324-000017160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017178 | ELP-324-000017178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017189 | ELP-324-000017190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017237 | ELP-324-000017237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017239 | ELP-324-000017240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017243 | ELP-324-000017243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017245 | ELP-324-000017245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017254 | ELP-324-000017254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017260 | ELP-324-000017261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017265 | ELP-324-000017265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017270 | ELP-324-000017270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017273 | ELP-324-000017273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017279 | ELP-324-000017280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017287 | ELP-324-000017287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017298 | ELP-324-000017298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017302 | ELP-324-000017303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017305 | ELP-324-000017305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017307 | ELP-324-000017307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017316 | ELP-324-000017316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017327 | ELP-324-000017328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017332 | ELP-324-000017332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017343 | ELP-324-000017343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017345 | ELP-324-000017345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017347 | ELP-324-000017347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017349 | ELP-324-000017349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017354 | ELP-324-000017354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017360 | ELP-324-000017360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017365 | ELP-324-000017365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017373 | ELP-324-000017374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017377 | ELP-324-000017379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017387 | ELP-324-000017387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017391 | ELP-324-000017391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017395 | ELP-324-000017396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017410 | ELP-324-000017410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017421 | ELP-324-000017421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017428 | ELP-324-000017428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017434 | ELP-324-000017434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017438 | ELP-324-000017438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017440 | ELP-324-000017440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017451 | ELP-324-000017451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017453 | ELP-324-000017453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017459 | ELP-324-000017459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017480 | ELP-324-000017480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017501 | ELP-324-000017501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017530 | ELP-324-000017530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017534 | ELP-324-000017534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017536 | ELP-324-000017536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017543 | ELP-324-000017545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017551 | ELP-324-000017552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017554 | ELP-324-000017554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017571 | ELP-324-000017571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017575 | ELP-324-000017575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017588 | ELP-324-000017588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017590 | ELP-324-000017591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017598 | ELP-324-000017598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017621 | ELP-324-000017622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017624 | ELP-324-000017624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017629 | ELP-324-000017629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017631 | ELP-324-000017631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017637 | ELP-324-000017638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017640 | ELP-324-000017640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017659 | ELP-324-000017659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017673 | ELP-324-000017673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017686 | ELP-324-000017686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017692 | ELP-324-000017692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017694 | ELP-324-000017694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017701 | ELP-324-000017701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017709 | ELP-324-000017709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017713 | ELP-324-000017713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017715 | ELP-324-000017715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017721 | ELP-324-000017721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017724 | ELP-324-000017724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017730 | ELP-324-000017730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017738 | ELP-324-000017738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017740 | ELP-324-000017740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017745 | ELP-324-000017745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017749 | ELP-324-000017749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017757 | ELP-324-000017757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017762 | ELP-324-000017762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017767 | ELP-324-000017767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017769 | ELP-324-000017769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017785 | ELP-324-000017786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017790 | ELP-324-000017793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017818 | ELP-324-000017821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017823 | ELP-324-000017823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017829 | ELP-324-000017829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017831 | ELP-324-000017833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017835 | ELP-324-000017835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017838 | ELP-324-000017838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017840 | ELP-324-000017841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017854 | ELP-324-000017854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017858 | ELP-324-000017859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017861 | ELP-324-000017861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017864 | ELP-324-000017865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017874 | ELP-324-000017874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017877 | ELP-324-000017877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017880 | ELP-324-000017880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017895 | ELP-324-000017896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017904 | ELP-324-000017905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017914 | ELP-324-000017914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017916 | ELP-324-000017917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017923 | ELP-324-000017931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017935 | ELP-324-000017935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017938 | ELP-324-000017940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017943 | ELP-324-000017943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017945 | ELP-324-000017945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017950 | ELP-324-000017950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017959 | ELP-324-000017961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017963 | ELP-324-000017964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017968 | ELP-324-000017971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017981 | ELP-324-000017981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017984 | ELP-324-000017986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017988 | ELP-324-000017990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017998 | ELP-324-000017998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018002 | ELP-324-000018002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018008 | ELP-324-000018011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018016 | ELP-324-000018020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018024 | ELP-324-000018025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018043 | ELP-324-000018044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018053 | ELP-324-000018058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018063 | ELP-324-000018063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018071 | ELP-324-000018071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018073 | ELP-324-000018073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018075 | ELP-324-000018075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018077 | ELP-324-000018077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018079 | ELP-324-000018081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018085 | ELP-324-000018085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018088 | ELP-324-000018089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018091 | ELP-324-000018096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018101 | ELP-324-000018102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018109 | ELP-324-000018110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018116 | ELP-324-000018116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018118 | ELP-324-000018118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018135 | ELP-324-000018135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018139 | ELP-324-000018140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018153 | ELP-324-000018153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018160 | ELP-324-000018171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018174 | ELP-324-000018177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018193 | ELP-324-000018195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018201 | ELP-324-000018202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018206 | ELP-324-000018206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018217 | ELP-324-000018217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018227 | ELP-324-000018227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018242 | ELP-324-000018242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018244 | ELP-324-000018249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018260 | ELP-324-000018261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018265 | ELP-324-000018265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018271 | ELP-324-000018279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018283 | ELP-324-000018284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018288 | ELP-324-000018291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018293 | ELP-324-000018294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018297 | ELP-324-000018297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018300 | ELP-324-000018301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018307 | ELP-324-000018308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018310 | ELP-324-000018310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018325 | ELP-324-000018325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018335 | ELP-324-000018338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018341 | ELP-324-000018341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018350 | ELP-324-000018350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018352 | ELP-324-000018360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018371 | ELP-324-000018371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018380 | ELP-324-000018380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018382 | ELP-324-000018382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018389 | ELP-324-000018390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018394 | ELP-324-000018394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018406 | ELP-324-000018406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018410 | ELP-324-000018410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018417 | ELP-324-000018421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018425 | ELP-324-000018430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018441 | ELP-324-000018441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018446 | ELP-324-000018446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018460 | ELP-324-000018461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018468 | ELP-324-000018470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018474 | ELP-324-000018474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018477 | ELP-324-000018478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018480 | ELP-324-000018488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018491 | ELP-324-000018493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018498 | ELP-324-000018500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018502 | ELP-324-000018502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018504 | ELP-324-000018504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018506 | ELP-324-000018506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018508 | ELP-324-000018510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018512 | ELP-324-000018513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018531 | ELP-324-000018533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018535 | ELP-324-000018535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018539 | ELP-324-000018546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018549 | ELP-324-000018550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018564 | ELP-324-000018564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018571 | ELP-324-000018574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018578 | ELP-324-000018580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018583 | ELP-324-000018587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018593 | ELP-324-000018593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018620 | ELP-324-000018620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018635 | ELP-324-000018640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018646 | ELP-324-000018656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018663 | ELP-324-000018666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018668 | ELP-324-000018671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018677 | ELP-324-000018680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018682 | ELP-324-000018682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018685 | ELP-324-000018685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018688 | ELP-324-000018690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018692 | ELP-324-000018692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018698 | ELP-324-000018699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018701 | ELP-324-000018701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018704 | ELP-324-000018704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018709 | ELP-324-000018709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018715 | ELP-324-000018715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018718 | ELP-324-000018718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018724 | ELP-324-000018724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018738 | ELP-324-000018741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018743 | ELP-324-000018744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018750 | ELP-324-000018751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018754 | ELP-324-000018754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018758 | ELP-324-000018758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018760 | ELP-324-000018760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018762 | ELP-324-000018762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018768 | ELP-324-000018768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018770 | ELP-324-000018771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018773 | ELP-324-000018774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018777 | ELP-324-000018778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018785 | ELP-324-000018786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018791 | ELP-324-000018791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018795 | ELP-324-000018795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018798 | ELP-324-000018799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018808 | ELP-324-000018808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018811 | ELP-324-000018812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018817 | ELP-324-000018817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018834 | ELP-324-000018838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018845 | ELP-324-000018847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018853 | ELP-324-000018853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018857 | ELP-324-000018870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018879 | ELP-324-000018879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018882 | ELP-324-000018882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018901 | ELP-324-000018905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018917 | ELP-324-000018919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018931 | ELP-324-000018935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018959 | ELP-324-000018959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018966 | ELP-324-000018970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018973 | ELP-324-000018978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018983 | ELP-324-000018984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018992 | ELP-324-000018992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018996 | ELP-324-000019000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019002 | ELP-324-000019002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019006 | ELP-324-000019007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019025 | ELP-324-000019028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019030 | ELP-324-000019030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019032 | ELP-324-000019032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019035 | ELP-324-000019035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019050 | ELP-324-000019050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019052 | ELP-324-000019052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019062 | ELP-324-000019062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019068 | ELP-324-000019068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019070 | ELP-324-000019070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019075 | ELP-324-000019081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019093 | ELP-324-000019094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019096 | ELP-324-000019097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019101 | ELP-324-000019101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019103 | ELP-324-000019104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019107 | ELP-324-000019107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019112 | ELP-324-000019113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019115 | ELP-324-000019117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019121 | ELP-324-000019121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019124 | ELP-324-000019124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019137 | ELP-324-000019138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019149 | ELP-324-000019149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019151 | ELP-324-000019151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019159 | ELP-324-000019159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019161 | ELP-324-000019161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019163 | ELP-324-000019163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019171 | ELP-324-000019171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019176 | ELP-324-000019177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019179 | ELP-324-000019179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019184 | ELP-324-000019186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019199 | ELP-324-000019200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019211 | ELP-324-000019211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019274 | ELP-324-000019275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019287 | ELP-324-000019287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019292 | ELP-324-000019292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019311 | ELP-324-000019312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019321 | ELP-324-000019323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019338 | ELP-324-000019340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019342 | ELP-324-000019342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019361 | ELP-324-000019362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019369 | ELP-324-000019369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019378 | ELP-324-000019381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019384 | ELP-324-000019384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019400 | ELP-324-000019401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019403 | ELP-324-000019404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019407 | ELP-324-000019407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019419 | ELP-324-000019419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019426 | ELP-324-000019426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019433 | ELP-324-000019433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019445 | ELP-324-000019445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019448 | ELP-324-000019449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019451 | ELP-324-000019452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019460 | ELP-324-000019460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019463 | ELP-324-000019463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019469 | ELP-324-000019471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019473 | ELP-324-000019474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019483 | ELP-324-000019483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019485 | ELP-324-000019485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019488 | ELP-324-000019488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019490 | ELP-324-000019490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019493 | ELP-324-000019494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019497 | ELP-324-000019498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019527 | ELP-324-000019527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019541 | ELP-324-000019541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019543 | ELP-324-000019543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019552 | ELP-324-000019552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019561 | ELP-324-000019564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019566 | ELP-324-000019568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019570 | ELP-324-000019570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019577 | ELP-324-000019577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019579 | ELP-324-000019579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019581 | ELP-324-000019581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019609 | ELP-324-000019609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019628 | ELP-324-000019629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019631 | ELP-324-000019635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019639 | ELP-324-000019639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019658 | ELP-324-000019668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019671 | ELP-324-000019674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019676 | ELP-324-000019676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019686 | ELP-324-000019688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019690 | ELP-324-000019690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019692 | ELP-324-000019705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019733 | ELP-324-000019734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019741 | ELP-324-000019744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019749 | ELP-324-000019752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019761 | ELP-324-000019766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019769 | ELP-324-000019769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019776 | ELP-324-000019778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019793 | ELP-324-000019795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019797 | ELP-324-000019798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019806 | ELP-324-000019806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019815 | ELP-324-000019818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019821 | ELP-324-000019823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019825 | ELP-324-000019825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019836 | ELP-324-000019836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019838 | ELP-324-000019842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019845 | ELP-324-000019846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019854 | ELP-324-000019857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019864 | ELP-324-000019865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019867 | ELP-324-000019867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019871 | ELP-324-000019871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019892 | ELP-324-000019892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019896 | ELP-324-000019896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019900 | ELP-324-000019901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019903 | ELP-324-000019904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019917 | ELP-324-000019917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019926 | ELP-324-000019930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019934 | ELP-324-000019936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019952 | ELP-324-000019952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019971 | ELP-324-000019973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019986 | ELP-324-000019986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019988 | ELP-324-000019988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019990 | ELP-324-000019992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019995 | ELP-324-000019998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020004 | ELP-324-000020009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020031 | ELP-324-000020035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020037 | ELP-324-000020038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020050 | ELP-324-000020051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020063 | ELP-324-000020063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020065 | ELP-324-000020065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020067 | ELP-324-000020069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020089 | ELP-324-000020090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020096 | ELP-324-000020096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020102 | ELP-324-000020102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020104 | ELP-324-000020104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020106 | ELP-324-000020107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020122 | ELP-324-000020125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020127 | ELP-324-000020130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020132 | ELP-324-000020132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020134 | ELP-324-000020134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020141 | ELP-324-000020141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020145 | ELP-324-000020147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020149 | ELP-324-000020150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020154 | ELP-324-000020157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020159 | ELP-324-000020159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020165 | ELP-324-000020166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020168 | ELP-324-000020169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020175 | ELP-324-000020176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020188 | ELP-324-000020188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020191 | ELP-324-000020194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020205 | ELP-324-000020205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020208 | ELP-324-000020209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020211 | ELP-324-000020212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020214 | ELP-324-000020214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020226 | ELP-324-000020227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020235 | ELP-324-000020244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020246 | ELP-324-000020246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020248 | ELP-324-000020252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020261 | ELP-324-000020262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020281 | ELP-324-000020281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020284 | ELP-324-000020288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020290 | ELP-324-000020293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020297 | ELP-324-000020300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020305 | ELP-324-000020305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020317 | ELP-324-000020317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020324 | ELP-324-000020325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020328 | ELP-324-000020328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020336 | ELP-324-000020336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020345 | ELP-324-000020349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020352 | ELP-324-000020352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020357 | ELP-324-000020359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020361 | ELP-324-000020361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020363 | ELP-324-000020365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020367 | ELP-324-000020367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020372 | ELP-324-000020374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020382 | ELP-324-000020382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020397 | ELP-324-000020398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020415 | ELP-324-000020416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020420 | ELP-324-000020420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020429 | ELP-324-000020429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020442 | ELP-324-000020442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020450 | ELP-324-000020450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020454 | ELP-324-000020459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020462 | ELP-324-000020462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020470 | ELP-324-000020471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020474 | ELP-324-000020474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020477 | ELP-324-000020477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020482 | ELP-324-000020482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020491 | ELP-324-000020492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020494 | ELP-324-000020496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020498 | ELP-324-000020499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020519 | ELP-324-000020520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020525 | ELP-324-000020525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020534 | ELP-324-000020534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020536 | ELP-324-000020536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020538 | ELP-324-000020539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020547 | ELP-324-000020553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020555 | ELP-324-000020555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020564 | ELP-324-000020564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020574 | ELP-324-000020576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020583 | ELP-324-000020585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020594 | ELP-324-000020600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020603 | ELP-324-000020603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020612 | ELP-324-000020617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020623 | ELP-324-000020624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020632 | ELP-324-000020635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020645 | ELP-324-000020648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020665 | ELP-324-000020667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020669 | ELP-324-000020671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020685 | ELP-324-000020685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020688 | ELP-324-000020689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020692 | ELP-324-000020692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020702 | ELP-324-000020702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020711 | ELP-324-000020711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020714 | ELP-324-000020716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020730 | ELP-324-000020731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020733 | ELP-324-000020736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020739 | ELP-324-000020740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020743 | ELP-324-000020743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020746 | ELP-324-000020746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020759 | ELP-324-000020759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020794 | ELP-324-000020794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020802 | ELP-324-000020806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020813 | ELP-324-000020814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020826 | ELP-324-000020826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020832 | ELP-324-000020833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020851 | ELP-324-000020851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020853 | ELP-324-000020855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020868 | ELP-324-000020869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020876 | ELP-324-000020877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020887 | ELP-324-000020890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020905 | ELP-324-000020905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020912 | ELP-324-000020912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020914 | ELP-324-000020919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020929 | ELP-324-000020929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020933 | ELP-324-000020935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020951 | ELP-324-000020952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020954 | ELP-324-000020958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020962 | ELP-324-000020962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020973 | ELP-324-000020975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020982 | ELP-324-000020983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020986 | ELP-324-000020987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020997 | ELP-324-000020999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000021002 | ELP-324-000021008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000002 | ELP-325-000000002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000006 | ELP-325-000000006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000009 | ELP-325-000000009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000015 | ELP-325-000000016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000020 | ELP-325-000000021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000023 | ELP-325-000000026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000028 | ELP-325-000000028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000030 | ELP-325-000000031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000033 | ELP-325-000000033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000036 | ELP-325-000000036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000038 | ELP-325-000000038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000042 | ELP-325-000000042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000047 | ELP-325-000000047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000053 | ELP-325-000000053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000055 | ELP-325-000000055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000058 | ELP-325-000000058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000062 | ELP-325-000000065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000068 | ELP-325-000000069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000073 | ELP-325-000000074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000081 | ELP-325-000000081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000084 | ELP-325-000000085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000100 | ELP-325-000000100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000104 | ELP-325-000000106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000114 | ELP-325-000000114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000129 | ELP-325-000000129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000156 | ELP-325-000000156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000160 | ELP-325-000000160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000167 | ELP-325-000000167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000170 | ELP-325-000000170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000177 | ELP-325-000000177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000195 | ELP-325-000000195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000197 | ELP-325-000000197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000204 | ELP-325-000000204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000207 | ELP-325-000000207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000210 | ELP-325-000000210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000227 | ELP-325-000000227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000231 | ELP-325-000000231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000234 | ELP-325-000000234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000242 | ELP-325-000000243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000248 | ELP-325-000000249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000257 | ELP-325-000000257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000265 | ELP-325-000000265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000267 | ELP-325-000000267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000271 | ELP-325-000000271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000278 | ELP-325-000000278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000290 | ELP-325-000000290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000309 | ELP-325-000000309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000312 | ELP-325-000000312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000314 | ELP-325-000000314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000319 | ELP-325-000000319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000321 | ELP-325-000000321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000323 | ELP-325-000000323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000327 | ELP-325-000000328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000335 | ELP-325-000000335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000337 | ELP-325-000000338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000341 | ELP-325-000000341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000349 | ELP-325-000000349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000357 | ELP-325-000000359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000363 | ELP-325-000000363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000371 | ELP-325-000000371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000373 | ELP-325-000000373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000376 | ELP-325-000000377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000382 | ELP-325-000000382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000390 | ELP-325-000000390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000396 | ELP-325-000000396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000401 | ELP-325-000000401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000413 | ELP-325-000000413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000417 | ELP-325-000000417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000419 | ELP-325-000000420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000427 | ELP-325-000000427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000431 | ELP-325-000000432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000436 | ELP-325-000000438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000450 | ELP-325-000000450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000454 | ELP-325-000000454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000459 | ELP-325-000000459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000469 | ELP-325-000000469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000475 | ELP-325-000000475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000479 | ELP-325-000000479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000508 | ELP-325-000000508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000519 | ELP-325-000000519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000523 | ELP-325-000000523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000529 | ELP-325-000000529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000541 | ELP-325-000000541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000550 | ELP-325-000000550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000553 | ELP-325-000000553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000560 | ELP-325-000000560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000569 | ELP-325-000000569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000574 | ELP-325-000000575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000581 | ELP-325-000000581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000583 | ELP-325-000000583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000594 | ELP-325-000000595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000597 | ELP-325-000000597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000603 | ELP-325-000000603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000608 | ELP-325-000000608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000612 | ELP-325-000000613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000618 | ELP-325-000000619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000629 | ELP-325-000000629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000633 | ELP-325-000000633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000635 | ELP-325-000000636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000640 | ELP-325-000000643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000645 | ELP-325-000000645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000647 | ELP-325-000000647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000654 | ELP-325-000000654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000660 | ELP-325-000000660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000669 | ELP-325-000000669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000694 | ELP-325-000000694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000696 | ELP-325-000000696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000700 | ELP-325-000000700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000704 | ELP-325-000000704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000711 | ELP-325-000000711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000723 | ELP-325-000000723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000731 | ELP-325-000000731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000740 | ELP-325-000000740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000743 | ELP-325-000000745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000749 | ELP-325-000000749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000760 | ELP-325-000000760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000763 | ELP-325-000000763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000767 | ELP-325-000000767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000779 | ELP-325-000000779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000792 | ELP-325-000000792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000800 | ELP-325-000000800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000804 | ELP-325-000000804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000806 | ELP-325-000000806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000810 | ELP-325-000000810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000813 | ELP-325-000000813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000815 | ELP-325-000000817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000822 | ELP-325-000000822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000824 | ELP-325-000000824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000826 | ELP-325-000000826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000834 | ELP-325-000000834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000847 | ELP-325-000000847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000851 | ELP-325-000000851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000856 | ELP-325-000000856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000866 | ELP-325-000000866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000897 | ELP-325-000000897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000913 | ELP-325-000000913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000918 | ELP-325-000000918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000920 | ELP-325-000000920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000923 | ELP-325-000000923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000938 | ELP-325-000000938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000941 | ELP-325-000000942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000952 | ELP-325-000000952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000956 | ELP-325-000000956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000962 | ELP-325-000000962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000965 | ELP-325-000000965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000972 | ELP-325-000000973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000977 | ELP-325-000000977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000981 | ELP-325-000000981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000987 | ELP-325-000000987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000989 | ELP-325-000000989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000993 | ELP-325-000000993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000995 | ELP-325-000000996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001008 | ELP-325-000001008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001011 | ELP-325-000001011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001021 | ELP-325-000001021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001028 | ELP-325-000001028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001032 | ELP-325-000001032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001035 | ELP-325-000001036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001040 | ELP-325-000001040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001042 | ELP-325-000001042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001050 | ELP-325-000001051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001054 | ELP-325-000001054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001056 | ELP-325-000001058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001069 | ELP-325-000001069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001072 | ELP-325-000001073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001077 | ELP-325-000001077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001089 | ELP-325-000001089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001097 | ELP-325-000001097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001100 | ELP-325-000001100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001113 | ELP-325-000001113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001115 | ELP-325-000001116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001120 | ELP-325-000001120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001130 | ELP-325-000001130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001134 | ELP-325-000001134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001136 | ELP-325-000001136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001140 | ELP-325-000001140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001147 | ELP-325-000001147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001158 | ELP-325-000001158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001167 | ELP-325-000001167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001176 | ELP-325-000001176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001180 | ELP-325-000001180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001184 | ELP-325-000001184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001191 | ELP-325-000001191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001201 | ELP-325-000001202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001204 | ELP-325-000001206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001209 | ELP-325-000001211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001235 | ELP-325-000001235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001238 | ELP-325-000001238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001247 | ELP-325-000001247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001254 | ELP-325-000001254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001258 | ELP-325-000001258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001261 | ELP-325-000001262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001266 | ELP-325-000001266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001273 | ELP-325-000001273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001276 | ELP-325-000001276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001281 | ELP-325-000001281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001283 | ELP-325-000001283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001317 | ELP-325-000001317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001330 | ELP-325-000001330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001343 | ELP-325-000001343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001346 | ELP-325-000001346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001362 | ELP-325-000001362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001365 | ELP-325-000001365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001372 | ELP-325-000001372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001375 | ELP-325-000001375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001380 | ELP-325-000001380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001383 | ELP-325-000001385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001388 | ELP-325-000001389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001391 | ELP-325-000001391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001395 | ELP-325-000001395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001398 | ELP-325-000001398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001401 | ELP-325-000001401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001408 | ELP-325-000001408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001412 | ELP-325-000001413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001426 | ELP-325-000001426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001428 | ELP-325-000001428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001430 | ELP-325-000001431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001440 | ELP-325-000001440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001443 | ELP-325-000001443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001448 | ELP-325-000001448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001451 | ELP-325-000001451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001456 | ELP-325-000001456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001459 | ELP-325-000001459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001461 | ELP-325-000001461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001463 | ELP-325-000001465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001471 | ELP-325-000001473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001476 | ELP-325-000001476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001479 | ELP-325-000001479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001483 | ELP-325-000001483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001489 | ELP-325-000001489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001492 | ELP-325-000001492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001495 | ELP-325-000001495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001497 | ELP-325-000001497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001503 | ELP-325-000001503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001529 | ELP-325-000001530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001540 | ELP-325-000001540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001543 | ELP-325-000001543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001546 | ELP-325-000001546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001556 | ELP-325-000001556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001558 | ELP-325-000001558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001566 | ELP-325-000001567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001571 | ELP-325-000001571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001574 | ELP-325-000001576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001581 | ELP-325-000001583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001586 | ELP-325-000001586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001588 | ELP-325-000001590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001593 | ELP-325-000001594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001597 | ELP-325-000001597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001599 | ELP-325-000001599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001603 | ELP-325-000001603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001615 | ELP-325-000001616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001618 | ELP-325-000001618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001623 | ELP-325-000001623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001625 | ELP-325-000001625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001628 | ELP-325-000001628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001630 | ELP-325-000001630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001649 | ELP-325-000001649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001652 | ELP-325-000001652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001656 | ELP-325-000001658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001660 | ELP-325-000001662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001668 | ELP-325-000001668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001672 | ELP-325-000001674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001678 | ELP-325-000001678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001681 | ELP-325-000001682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001684 | ELP-325-000001684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001686 | ELP-325-000001689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001698 | ELP-325-000001699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001706 | ELP-325-000001707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001711 | ELP-325-000001711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001713 | ELP-325-000001714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001722 | ELP-325-000001722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001725 | ELP-325-000001725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001728 | ELP-325-000001731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001733 | ELP-325-000001734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001737 | ELP-325-000001738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001750 | ELP-325-000001750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001752 | ELP-325-000001752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001755 | ELP-325-000001756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001764 | ELP-325-000001764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001767 | ELP-325-000001768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001776 | ELP-325-000001776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001785 | ELP-325-000001785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001798 | ELP-325-000001798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001806 | ELP-325-000001807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001811 | ELP-325-000001811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001813 | ELP-325-000001814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001816 | ELP-325-000001816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001819 | ELP-325-000001819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001832 | ELP-325-000001832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001843 | ELP-325-000001843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001868 | ELP-325-000001868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001873 | ELP-325-000001873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001877 | ELP-325-000001877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001879 | ELP-325-000001880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001883 | ELP-325-000001883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001887 | ELP-325-000001887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001891 | ELP-325-000001893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001908 | ELP-325-000001908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001920 | ELP-325-000001920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001922 | ELP-325-000001922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001930 | ELP-325-000001930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001936 | ELP-325-000001936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001943 | ELP-325-000001943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001945 | ELP-325-000001945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001948 | ELP-325-000001948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001957 | ELP-325-000001958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001967 | ELP-325-000001967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001970 | ELP-325-000001970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001976 | ELP-325-000001977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001982 | ELP-325-000001983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001985 | ELP-325-000001985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001987 | ELP-325-000001987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001989 | ELP-325-000001989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001993 | ELP-325-000001995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002001 | ELP-325-000002001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002009 | ELP-325-000002009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002014 | ELP-325-000002014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002016 | ELP-325-000002017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002030 | ELP-325-000002030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002032 | ELP-325-000002032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002037 | ELP-325-000002037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002042 | ELP-325-000002042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002046 | ELP-325-000002046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002063 | ELP-325-000002063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002074 | ELP-325-000002074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002076 | ELP-325-000002076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002078 | ELP-325-000002078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002084 | ELP-325-000002085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002091 | ELP-325-000002091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002099 | ELP-325-000002099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002101 | ELP-325-000002101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002125 | ELP-325-000002125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002132 | ELP-325-000002132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002144 | ELP-325-000002144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002148 | ELP-325-000002148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002159 | ELP-325-000002159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002165 | ELP-325-000002165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002173 | ELP-325-000002173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002175 | ELP-325-000002175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002180 | ELP-325-000002180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002182 | ELP-325-000002182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002185 | ELP-325-000002186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002188 | ELP-325-000002188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002190 | ELP-325-000002190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002195 | ELP-325-000002195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002200 | ELP-325-000002200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002236 | ELP-325-000002237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002241 | ELP-325-000002241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002252 | ELP-325-000002252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002256 | ELP-325-000002256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002270 | ELP-325-000002270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002283 | ELP-325-000002284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002290 | ELP-325-000002290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002292 | ELP-325-000002292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002296 | ELP-325-000002297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002299 | ELP-325-000002299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002301 | ELP-325-000002301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002305 | ELP-325-000002307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002314 | ELP-325-000002314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002318 | ELP-325-000002318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002321 | ELP-325-000002321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002329 | ELP-325-000002332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002342 | ELP-325-000002342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002345 | ELP-325-000002345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002359 | ELP-325-000002359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002364 | ELP-325-000002365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002371 | ELP-325-000002371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002373 | ELP-325-000002373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002380 | ELP-325-000002380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002382 | ELP-325-000002382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002388 | ELP-325-000002388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002392 | ELP-325-000002393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002399 | ELP-325-000002400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002407 | ELP-325-000002407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002410 | ELP-325-000002410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002423 | ELP-325-000002423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002427 | ELP-325-000002427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002446 | ELP-325-000002446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002449 | ELP-325-000002450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002455 | ELP-325-000002455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002462 | ELP-325-000002462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002465 | ELP-325-000002465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002474 | ELP-325-000002474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002479 | ELP-325-000002479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002487 | ELP-325-000002487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002493 | ELP-325-000002494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002499 | ELP-325-000002499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002503 | ELP-325-000002503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002509 | ELP-325-000002509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002529 | ELP-325-000002529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002533 | ELP-325-000002533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002535 | ELP-325-000002536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002541 | ELP-325-000002541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002544 | ELP-325-000002544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002562 | ELP-325-000002562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002566 | ELP-325-000002566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002569 | ELP-325-000002569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002578 | ELP-325-000002578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002580 | ELP-325-000002580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002582 | ELP-325-000002582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002587 | ELP-325-000002587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002591 | ELP-325-000002591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002600 | ELP-325-000002600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002606 | ELP-325-000002606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002611 | ELP-325-000002611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002617 | ELP-325-000002617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002632 | ELP-325-000002632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002637 | ELP-325-000002637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002643 | ELP-325-000002643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002645 | ELP-325-000002645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002655 | ELP-325-000002655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002659 | ELP-325-000002659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002668 | ELP-325-000002668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002673 | ELP-325-000002673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002676 | ELP-325-000002676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002678 | ELP-325-000002678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002689 | ELP-325-000002689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002699 | ELP-325-000002700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002705 | ELP-325-000002705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002726 | ELP-325-000002726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002742 | ELP-325-000002743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002746 | ELP-325-000002746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002755 | ELP-325-000002757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002760 | ELP-325-000002760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002772 | ELP-325-000002772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002775 | ELP-325-000002776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002778 | ELP-325-000002778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002787 | ELP-325-000002789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002802 | ELP-325-000002802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002808 | ELP-325-000002808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002810 | ELP-325-000002810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002823 | ELP-325-000002823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002828 | ELP-325-000002828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002833 | ELP-325-000002833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002838 | ELP-325-000002838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002842 | ELP-325-000002842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002854 | ELP-325-000002854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002859 | ELP-325-000002860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002862 | ELP-325-000002862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002865 | ELP-325-000002866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002869 | ELP-325-000002869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002871 | ELP-325-000002871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002873 | ELP-325-000002875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002899 | ELP-325-000002899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002918 | ELP-325-000002918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002928 | ELP-325-000002930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002935 | ELP-325-000002935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002940 | ELP-325-000002941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002952 | ELP-325-000002952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002956 | ELP-325-000002957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002961 | ELP-325-000002961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002964 | ELP-325-000002965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002970 | ELP-325-000002970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002974 | ELP-325-000002974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002978 | ELP-325-000002978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002982 | ELP-325-000002982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002994 | ELP-325-000002994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003020 | ELP-325-000003020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003038 | ELP-325-000003038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003042 | ELP-325-000003043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003068 | ELP-325-000003068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003074 | ELP-325-000003074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003085 | ELP-325-000003086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003088 | ELP-325-000003088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003090 | ELP-325-000003090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003097 | ELP-325-000003097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003103 | ELP-325-000003103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003105 | ELP-325-000003106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003109 | ELP-325-000003109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003131 | ELP-325-000003131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003144 | ELP-325-000003144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003146 | ELP-325-000003146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003149 | ELP-325-000003150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003156 | ELP-325-000003156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003167 | ELP-325-000003167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003175 | ELP-325-000003176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003178 | ELP-325-000003178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003180 | ELP-325-000003180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003185 | ELP-325-000003185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003188 | ELP-325-000003188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003192 | ELP-325-000003192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003200 | ELP-325-000003200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003206 | ELP-325-000003206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003212 | ELP-325-000003212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003225 | ELP-325-000003225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003252 | ELP-325-000003252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003276 | ELP-325-000003276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003286 | ELP-325-000003286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003295 | ELP-325-000003295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003302 | ELP-325-000003303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003307 | ELP-325-000003307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003315 | ELP-325-000003315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003320 | ELP-325-000003320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003323 | ELP-325-000003324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003326 | ELP-325-000003327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003335 | ELP-325-000003335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003350 | ELP-325-000003350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003358 | ELP-325-000003358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003360 | ELP-325-000003360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003364 | ELP-325-000003364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003371 | ELP-325-000003371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003377 | ELP-325-000003377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003379 | ELP-325-000003379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003397 | ELP-325-000003398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003411 | ELP-325-000003411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003413 | ELP-325-000003413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003416 | ELP-325-000003416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003425 | ELP-325-000003425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003427 | ELP-325-000003427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003433 | ELP-325-000003433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003448 | ELP-325-000003448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003464 | ELP-325-000003464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003470 | ELP-325-000003470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003474 | ELP-325-000003474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003479 | ELP-325-000003479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003482 | ELP-325-000003482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003490 | ELP-325-000003490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003492 | ELP-325-000003492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003510 | ELP-325-000003510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003520 | ELP-325-000003520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003528 | ELP-325-000003528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003534 | ELP-325-000003534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003549 | ELP-325-000003550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003552 | ELP-325-000003553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003555 | ELP-325-000003557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003560 | ELP-325-000003561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003563 | ELP-325-000003563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003566 | ELP-325-000003566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003568 | ELP-325-000003568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003573 | ELP-325-000003573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003579 | ELP-325-000003579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003581 | ELP-325-000003581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003587 | ELP-325-000003588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003596 | ELP-325-000003596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003604 | ELP-325-000003606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003609 | ELP-325-000003609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003613 | ELP-325-000003614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003616 | ELP-325-000003616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003618 | ELP-325-000003619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003622 | ELP-325-000003624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003628 | ELP-325-000003628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003630 | ELP-325-000003631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003637 | ELP-325-000003637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003652 | ELP-325-000003652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003663 | ELP-325-000003663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003672 | ELP-325-000003674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003676 | ELP-325-000003676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003682 | ELP-325-000003682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003692 | ELP-325-000003692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003694 | ELP-325-000003696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003700 | ELP-325-000003700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003721 | ELP-325-000003721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003738 | ELP-325-000003739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003743 | ELP-325-000003743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003748 | ELP-325-000003748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003778 | ELP-325-000003778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003797 | ELP-325-000003797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003800 | ELP-325-000003800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003803 | ELP-325-000003803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003817 | ELP-325-000003817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003820 | ELP-325-000003822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003825 | ELP-325-000003825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003839 | ELP-325-000003839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003841 | ELP-325-000003841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003845 | ELP-325-000003846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003850 | ELP-325-000003850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003872 | ELP-325-000003872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003875 | ELP-325-000003877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003895 | ELP-325-000003897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003902 | ELP-325-000003902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003904 | ELP-325-000003904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003917 | ELP-325-000003917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003920 | ELP-325-000003921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003941 | ELP-325-000003942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003944 | ELP-325-000003944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003946 | ELP-325-000003946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003954 | ELP-325-000003954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003961 | ELP-325-000003963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003987 | ELP-325-000003987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004011 | ELP-325-000004011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004019 | ELP-325-000004019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004021 | ELP-325-000004021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004034 | ELP-325-000004034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004043 | ELP-325-000004043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004051 | ELP-325-000004051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004064 | ELP-325-000004064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004071 | ELP-325-000004071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004078 | ELP-325-000004078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004088 | ELP-325-000004089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004102 | ELP-325-000004102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004105 | ELP-325-000004105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004109 | ELP-325-000004110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004115 | ELP-325-000004115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004118 | ELP-325-000004118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004139 | ELP-325-000004139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004144 | ELP-325-000004144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004164 | ELP-325-000004165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004184 | ELP-325-000004184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004187 | ELP-325-000004187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004208 | ELP-325-000004208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004217 | ELP-325-000004217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004219 | ELP-325-000004219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004231 | ELP-325-000004231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004236 | ELP-325-000004236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004243 | ELP-325-000004244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004249 | ELP-325-000004249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004256 | ELP-325-000004256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004261 | ELP-325-000004261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004265 | ELP-325-000004265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004270 | ELP-325-000004270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004281 | ELP-325-000004281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004303 | ELP-325-000004303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004305 | ELP-325-000004305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004313 | ELP-325-000004313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004324 | ELP-325-000004324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004333 | ELP-325-000004333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004342 | ELP-325-000004342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004356 | ELP-325-000004358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004362 | ELP-325-000004362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004365 | ELP-325-000004365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004368 | ELP-325-000004368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004371 | ELP-325-000004371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004379 | ELP-325-000004381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004383 | ELP-325-000004383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004426 | ELP-325-000004426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004432 | ELP-325-000004432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004434 | ELP-325-000004434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004437 | ELP-325-000004437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004457 | ELP-325-000004457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004464 | ELP-325-000004464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004485 | ELP-325-000004485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004498 | ELP-325-000004498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004500 | ELP-325-000004500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004502 | ELP-325-000004502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004508 | ELP-325-000004508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004510 | ELP-325-000004510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004526 | ELP-325-000004527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004532 | ELP-325-000004533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004537 | ELP-325-000004537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004553 | ELP-325-000004553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004558 | ELP-325-000004559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004565 | ELP-325-000004566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004568 | ELP-325-000004569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004573 | ELP-325-000004573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004579 | ELP-325-000004579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004581 | ELP-325-000004581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004626 | ELP-325-000004627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004636 | ELP-325-000004636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004640 | ELP-325-000004640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004656 | ELP-325-000004656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004664 | ELP-325-000004664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004670 | ELP-325-000004670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004678 | ELP-325-000004678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004682 | ELP-325-000004682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004687 | ELP-325-000004689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004691 | ELP-325-000004691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004694 | ELP-325-000004694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004704 | ELP-325-000004704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004713 | ELP-325-000004713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004718 | ELP-325-000004718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004768 | ELP-325-000004768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004773 | ELP-325-000004773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004783 | ELP-325-000004784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004795 | ELP-325-000004795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004799 | ELP-325-000004799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004802 | ELP-325-000004802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004816 | ELP-325-000004816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004826 | ELP-325-000004826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004828 | ELP-325-000004828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004830 | ELP-325-000004830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004832 | ELP-325-000004832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004835 | ELP-325-000004836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004841 | ELP-325-000004845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004857 | ELP-325-000004858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004860 | ELP-325-000004861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004876 | ELP-325-000004876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004880 | ELP-325-000004880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004895 | ELP-325-000004895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004918 | ELP-325-000004918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004934 | ELP-325-000004934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004936 | ELP-325-000004936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004938 | ELP-325-000004938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004951 | ELP-325-000004951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004955 | ELP-325-000004955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004957 | ELP-325-000004957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004969 | ELP-325-000004969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004972 | ELP-325-000004972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004977 | ELP-325-000004979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004984 | ELP-325-000004984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004991 | ELP-325-000004991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005004 | ELP-325-000005004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005008 | ELP-325-000005008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005015 | ELP-325-000005015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005018 | ELP-325-000005018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005031 | ELP-325-000005031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005038 | ELP-325-000005038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005050 | ELP-325-000005050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005055 | ELP-325-000005055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005063 | ELP-325-000005063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005068 | ELP-325-000005069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005087 | ELP-325-000005087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005090 | ELP-325-000005090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005098 | ELP-325-000005098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005103 | ELP-325-000005105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005108 | ELP-325-000005108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005110 | ELP-325-000005110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005112 | ELP-325-000005114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005125 | ELP-325-000005125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005127 | ELP-325-000005127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005130 | ELP-325-000005132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005137 | ELP-325-000005138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005146 | ELP-325-000005148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005151 | ELP-325-000005152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005154 | ELP-325-000005154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005156 | ELP-325-000005157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005161 | ELP-325-000005161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005163 | ELP-325-000005165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005169 | ELP-325-000005169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005171 | ELP-325-000005173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005176 | ELP-325-000005176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005182 | ELP-325-000005182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005187 | ELP-325-000005188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005191 | ELP-325-000005191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005194 | ELP-325-000005194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005196 | ELP-325-000005196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005198 | ELP-325-000005198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005209 | ELP-325-000005211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005214 | ELP-325-000005215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005222 | ELP-325-000005222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005224 | ELP-325-000005224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005227 | ELP-325-000005227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005230 | ELP-325-000005230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005232 | ELP-325-000005233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005242 | ELP-325-000005243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005247 | ELP-325-000005247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005257 | ELP-325-000005257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005263 | ELP-325-000005263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005269 | ELP-325-000005269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005273 | ELP-325-000005273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005275 | ELP-325-000005275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005277 | ELP-325-000005277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005279 | ELP-325-000005283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005285 | ELP-325-000005285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005289 | ELP-325-000005290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005293 | ELP-325-000005294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005298 | ELP-325-000005298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005302 | ELP-325-000005303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005306 | ELP-325-000005306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005308 | ELP-325-000005308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005310 | ELP-325-000005310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005313 | ELP-325-000005313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005316 | ELP-325-000005316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005333 | ELP-325-000005333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005337 | ELP-325-000005338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005360 | ELP-325-000005362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005374 | ELP-325-000005375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005382 | ELP-325-000005382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005393 | ELP-325-000005393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005409 | ELP-325-000005409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005413 | ELP-325-000005414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005416 | ELP-325-000005416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005418 | ELP-325-000005418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005421 | ELP-325-000005422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005432 | ELP-325-000005432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005442 | ELP-325-000005442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005447 | ELP-325-000005447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005460 | ELP-325-000005461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005463 | ELP-325-000005465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005468 | ELP-325-000005468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005470 | ELP-325-000005470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005479 | ELP-325-000005479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005483 | ELP-325-000005483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005486 | ELP-325-000005487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005491 | ELP-325-000005491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005494 | ELP-325-000005494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005515 | ELP-325-000005516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005519 | ELP-325-000005519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005522 | ELP-325-000005525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005532 | ELP-325-000005533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005544 | ELP-325-000005544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005553 | ELP-325-000005553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005565 | ELP-325-000005565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005568 | ELP-325-000005569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005573 | ELP-325-000005573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005575 | ELP-325-000005576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005581 | ELP-325-000005581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005596 | ELP-325-000005596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005603 | ELP-325-000005605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005608 | ELP-325-000005609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005611 | ELP-325-000005611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005616 | ELP-325-000005616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005623 | ELP-325-000005624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005628 | ELP-325-000005628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005631 | ELP-325-000005631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005642 | ELP-325-000005644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005649 | ELP-325-000005649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005660 | ELP-325-000005661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005666 | ELP-325-000005666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005668 | ELP-325-000005668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005683 | ELP-325-000005683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005693 | ELP-325-000005693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005696 | ELP-325-000005696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005700 | ELP-325-000005700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005704 | ELP-325-000005705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005737 | ELP-325-000005737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005743 | ELP-325-000005743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005753 | ELP-325-000005753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005758 | ELP-325-000005758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005761 | ELP-325-000005761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005769 | ELP-325-000005769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005772 | ELP-325-000005773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005775 | ELP-325-000005775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005780 | ELP-325-000005780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005783 | ELP-325-000005784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005792 | ELP-325-000005792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005800 | ELP-325-000005800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005807 | ELP-325-000005807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005821 | ELP-325-000005821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005824 | ELP-325-000005824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005826 | ELP-325-000005827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005829 | ELP-325-000005833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005839 | ELP-325-000005839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005846 | ELP-325-000005846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005855 | ELP-325-000005855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005860 | ELP-325-000005860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005867 | ELP-325-000005868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005877 | ELP-325-000005877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005882 | ELP-325-000005884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005886 | ELP-325-000005886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005890 | ELP-325-000005890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005892 | ELP-325-000005893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005896 | ELP-325-000005896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005906 | ELP-325-000005906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005909 | ELP-325-000005909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005912 | ELP-325-000005912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005928 | ELP-325-000005928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005934 | ELP-325-000005934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005942 | ELP-325-000005942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005951 | ELP-325-000005951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005955 | ELP-325-000005955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005957 | ELP-325-000005957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005959 | ELP-325-000005959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005961 | ELP-325-000005961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005964 | ELP-325-000005964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005982 | ELP-325-000005982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005985 | ELP-325-000005985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005988 | ELP-325-000005988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005991 | ELP-325-000005991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005993 | ELP-325-000005993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006002 | ELP-325-000006002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006006 | ELP-325-000006006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006012 | ELP-325-000006012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006025 | ELP-325-000006025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006031 | ELP-325-000006031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006033 | ELP-325-000006033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006039 | ELP-325-000006039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006053 | ELP-325-000006055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006059 | ELP-325-000006059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006063 | ELP-325-000006063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006067 | ELP-325-000006068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006071 | ELP-325-000006072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006086 | ELP-325-000006086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006089 | ELP-325-000006090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006094 | ELP-325-000006094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006100 | ELP-325-000006101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006147 | ELP-325-000006147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006149 | ELP-325-000006149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006153 | ELP-325-000006153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006156 | ELP-325-000006157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006163 | ELP-325-000006163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006165 | ELP-325-000006165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006168 | ELP-325-000006168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006201 | ELP-325-000006202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006206 | ELP-325-000006206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006218 | ELP-325-000006218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006221 | ELP-325-000006221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006234 | ELP-325-000006236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006243 | ELP-325-000006244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006249 | ELP-325-000006251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006257 | ELP-325-000006257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006268 | ELP-325-000006268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006277 | ELP-325-000006278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006321 | ELP-325-000006321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006337 | ELP-325-000006337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006364 | ELP-325-000006364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006383 | ELP-325-000006383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006410 | ELP-325-000006412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006416 | ELP-325-000006416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006422 | ELP-325-000006422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006435 | ELP-325-000006436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006461 | ELP-325-000006461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006467 | ELP-325-000006467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006471 | ELP-325-000006473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006476 | ELP-325-000006480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006484 | ELP-325-000006484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006489 | ELP-325-000006492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006494 | ELP-325-000006494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006504 | ELP-325-000006504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006506 | ELP-325-000006506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006509 | ELP-325-000006509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006531 | ELP-325-000006533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006540 | ELP-325-000006540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008