UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-325-000006547 | to | ELP-325-000006548 |
| ELP-325-000006558 | to | ELP-325-000006558 |
| ELP-325-000006575 | to | ELP-325-000006576 |
| ELP-325-000006585 | to | ELP-325-000006585 |
| ELP-325-000006587 | to | ELP-325-000006587 |
| ELP-325-000006589 | to | ELP-325-000006589 |
| ELP-325-000006615 | to | ELP-325-000006616 |
| ELP-325-000006624 | to | ELP-325-000006624 |
| ELP-325-000006626 | to | ELP-325-000006627 |
| ELP-325-000006630 | to | ELP-325-000006630 |
| ELP-325-000006634 | to | ELP-325-000006634 |
| ELP-325-000006655 | to | ELP-325-000006655 |
| ELP-325-000006668 | to | ELP-325-000006671 |
| ELP-325-000006673 | to | ELP-325-000006673 |
| ELP-325-000006675 | to | ELP-325-000006675 |
| ELP-325-000006695 | to | ELP-325-000006695 |
| ELP-325-000006710 | to | ELP-325-000006711 |
| ELP-325-000006713 | to | ELP-325-000006713 |
| ELP-325-000006717 | to | ELP-325-000006717 |
| ELP-325-000006722 | to | ELP-325-000006723 |
| ELP-325-000006726 | to | ELP-325-000006726 |
| ELP-325-000006734 | to | ELP-325-000006735 |
| ELP-325-000006753 | to | ELP-325-000006753 |
| ELP-325-000006761 | to | ELP-325-000006761 |
| ELP-325-000006763 | to | ELP-325-000006763 |
| ELP-325-000006778 | to | ELP-325-000006778 |
| ELP-325-000006780 | to | ELP-325-000006780 |
| ELP-325-000006789 | to | ELP-325-000006789 |
| ELP-325-000006796 | to | ELP-325-000006796 |
| ELP-325-000006806 | to | ELP-325-000006807 |
| ELP-325-000006817 | to | ELP-325-000006817 |
| ELP-325-000006834 | to | ELP-325-000006834 |
| ELP-325-000006837 | to | ELP-325-000006837 |
| ELP-325-000006846 | to | ELP-325-000006846 |
| ELP-325-000006848 | to | ELP-325-000006848 |
| ELP-325-000006854 | to | ELP-325-000006854 |
| ELP-325-000006870 | to | ELP-325-000006870 |
| ELP-325-000006885 | to | ELP-325-000006885 |
| ELP-325-000006888 | to | ELP-325-000006888 |
| ELP-325-000006890 | to | ELP-325-000006890 |
| ELP-325-000006894 | to | ELP-325-000006897 |
| ELP-325-000006899 | to | ELP-325-000006899 |
| ELP-325-000006907 | to | ELP-325-000006907 |
| ELP-325-000006924 | to | ELP-325-000006924 |

| | | |
|---|---|---|
| ELP-325-000006930 | to | ELP-325-000006930 |
| ELP-325-000006938 | to | ELP-325-000006939 |
| ELP-325-000006942 | to | ELP-325-000006942 |
| ELP-325-000006954 | to | ELP-325-000006954 |
| ELP-325-000006962 | to | ELP-325-000006963 |
| ELP-325-000006965 | to | ELP-325-000006965 |
| ELP-325-000006978 | to | ELP-325-000006978 |
| ELP-325-000006982 | to | ELP-325-000006982 |
| ELP-325-000006986 | to | ELP-325-000006986 |
| ELP-325-000006998 | to | ELP-325-000006998 |
| ELP-325-000007014 | to | ELP-325-000007014 |
| ELP-325-000007017 | to | ELP-325-000007017 |
| ELP-325-000007025 | to | ELP-325-000007025 |
| ELP-325-000007039 | to | ELP-325-000007040 |
| ELP-325-000007042 | to | ELP-325-000007043 |
| ELP-325-000007048 | to | ELP-325-000007048 |
| ELP-325-000007060 | to | ELP-325-000007060 |
| ELP-325-000007067 | to | ELP-325-000007067 |
| ELP-325-000007085 | to | ELP-325-000007085 |
| ELP-325-000007087 | to | ELP-325-000007087 |
| ELP-325-000007089 | to | ELP-325-000007089 |
| ELP-325-000007091 | to | ELP-325-000007091 |
| ELP-325-000007102 | to | ELP-325-000007102 |
| ELP-325-000007104 | to | ELP-325-000007104 |
| ELP-325-000007107 | to | ELP-325-000007107 |
| ELP-325-000007109 | to | ELP-325-000007109 |
| ELP-325-000007115 | to | ELP-325-000007115 |
| ELP-325-000007128 | to | ELP-325-000007128 |
| ELP-325-000007136 | to | ELP-325-000007136 |
| ELP-325-000007145 | to | ELP-325-000007145 |
| ELP-325-000007154 | to | ELP-325-000007155 |
| ELP-325-000007158 | to | ELP-325-000007158 |
| ELP-325-000007178 | to | ELP-325-000007178 |
| ELP-325-000007184 | to | ELP-325-000007185 |
| ELP-325-000007220 | to | ELP-325-000007220 |
| ELP-325-000007227 | to | ELP-325-000007227 |
| ELP-325-000007249 | to | ELP-325-000007249 |
| ELP-325-000007253 | to | ELP-325-000007253 |
| ELP-325-000007281 | to | ELP-325-000007281 |
| ELP-325-000007298 | to | ELP-325-000007298 |
| ELP-325-000007317 | to | ELP-325-000007317 |
| ELP-325-000007323 | to | ELP-325-000007323 |
| ELP-325-000007327 | to | ELP-325-000007327 |
| ELP-325-000007345 | to | ELP-325-000007345 |

3

| | | |
|---|---|---|
| ELP-325-000007356 | to | ELP-325-000007357 |
| ELP-325-000007387 | to | ELP-325-000007387 |
| ELP-325-000007400 | to | ELP-325-000007400 |
| ELP-325-000007406 | to | ELP-325-000007406 |
| ELP-325-000007423 | to | ELP-325-000007424 |
| ELP-325-000007452 | to | ELP-325-000007455 |
| ELP-325-000007459 | to | ELP-325-000007460 |
| ELP-325-000007463 | to | ELP-325-000007463 |
| ELP-325-000007466 | to | ELP-325-000007466 |
| ELP-325-000007468 | to | ELP-325-000007469 |
| ELP-325-000007475 | to | ELP-325-000007475 |
| ELP-325-000007477 | to | ELP-325-000007477 |
| ELP-325-000007483 | to | ELP-325-000007483 |
| ELP-325-000007485 | to | ELP-325-000007485 |
| ELP-325-000007517 | to | ELP-325-000007517 |
| ELP-325-000007519 | to | ELP-325-000007519 |
| ELP-325-000007529 | to | ELP-325-000007529 |
| ELP-325-000007534 | to | ELP-325-000007535 |
| ELP-325-000007539 | to | ELP-325-000007539 |
| ELP-325-000007543 | to | ELP-325-000007543 |
| ELP-325-000007550 | to | ELP-325-000007550 |
| ELP-325-000007552 | to | ELP-325-000007553 |
| ELP-325-000007555 | to | ELP-325-000007555 |
| ELP-325-000007557 | to | ELP-325-000007557 |
| ELP-325-000007561 | to | ELP-325-000007561 |
| ELP-325-000007568 | to | ELP-325-000007568 |
| ELP-325-000007573 | to | ELP-325-000007573 |
| ELP-325-000007579 | to | ELP-325-000007579 |
| ELP-325-000007585 | to | ELP-325-000007586 |
| ELP-325-000007591 | to | ELP-325-000007591 |
| ELP-325-000007606 | to | ELP-325-000007607 |
| ELP-325-000007613 | to | ELP-325-000007613 |
| ELP-325-000007616 | to | ELP-325-000007617 |
| ELP-325-000007624 | to | ELP-325-000007624 |
| ELP-325-000007626 | to | ELP-325-000007626 |
| ELP-325-000007628 | to | ELP-325-000007628 |
| ELP-325-000007640 | to | ELP-325-000007640 |
| ELP-325-000007649 | to | ELP-325-000007651 |
| ELP-325-000007671 | to | ELP-325-000007671 |
| ELP-325-000007673 | to | ELP-325-000007673 |
| ELP-325-000007683 | to | ELP-325-000007683 |
| ELP-325-000007686 | to | ELP-325-000007686 |
| ELP-325-000007691 | to | ELP-325-000007691 |
| ELP-325-000007711 | to | ELP-325-000007711 |

| | | |
|---|---|---|
| ELP-325-000007717 | to | ELP-325-000007718 |
| ELP-325-000007728 | to | ELP-325-000007728 |
| ELP-325-000007742 | to | ELP-325-000007743 |
| ELP-325-000007759 | to | ELP-325-000007759 |
| ELP-325-000007761 | to | ELP-325-000007761 |
| ELP-325-000007764 | to | ELP-325-000007764 |
| ELP-325-000007774 | to | ELP-325-000007776 |
| ELP-325-000007786 | to | ELP-325-000007787 |
| ELP-325-000007806 | to | ELP-325-000007806 |
| ELP-325-000007829 | to | ELP-325-000007829 |
| ELP-325-000007836 | to | ELP-325-000007836 |
| ELP-325-000007841 | to | ELP-325-000007841 |
| ELP-325-000007844 | to | ELP-325-000007844 |
| ELP-325-000007846 | to | ELP-325-000007847 |
| ELP-325-000007849 | to | ELP-325-000007849 |
| ELP-325-000007859 | to | ELP-325-000007859 |
| ELP-325-000007881 | to | ELP-325-000007881 |
| ELP-325-000007887 | to | ELP-325-000007888 |
| ELP-325-000007912 | to | ELP-325-000007912 |
| ELP-325-000007914 | to | ELP-325-000007915 |
| ELP-325-000007920 | to | ELP-325-000007920 |
| ELP-325-000007922 | to | ELP-325-000007924 |
| ELP-325-000007927 | to | ELP-325-000007927 |
| ELP-325-000007932 | to | ELP-325-000007932 |
| ELP-325-000007947 | to | ELP-325-000007947 |
| ELP-325-000007954 | to | ELP-325-000007954 |
| ELP-325-000007964 | to | ELP-325-000007964 |
| ELP-325-000007970 | to | ELP-325-000007971 |
| ELP-325-000007973 | to | ELP-325-000007974 |
| ELP-325-000007978 | to | ELP-325-000007978 |
| ELP-325-000007983 | to | ELP-325-000007983 |
| ELP-325-000007986 | to | ELP-325-000007986 |
| ELP-325-000007988 | to | ELP-325-000007991 |
| ELP-325-000007993 | to | ELP-325-000007997 |
| ELP-325-000008002 | to | ELP-325-000008002 |
| ELP-325-000008007 | to | ELP-325-000008007 |
| ELP-325-000008014 | to | ELP-325-000008015 |
| ELP-325-000008030 | to | ELP-325-000008030 |
| ELP-325-000008034 | to | ELP-325-000008035 |
| ELP-325-000008042 | to | ELP-325-000008042 |
| ELP-325-000008045 | to | ELP-325-000008045 |
| ELP-325-000008047 | to | ELP-325-000008047 |
| ELP-325-000008063 | to | ELP-325-000008063 |
| ELP-325-000008066 | to | ELP-325-000008066 |

| | | |
|---|---|---|
| ELP-325-000008069 | to | ELP-325-000008069 |
| ELP-325-000008095 | to | ELP-325-000008095 |
| ELP-325-000008101 | to | ELP-325-000008101 |
| ELP-325-000008104 | to | ELP-325-000008104 |
| ELP-325-000008106 | to | ELP-325-000008106 |
| ELP-325-000008112 | to | ELP-325-000008113 |
| ELP-325-000008124 | to | ELP-325-000008124 |
| ELP-325-000008129 | to | ELP-325-000008129 |
| ELP-325-000008135 | to | ELP-325-000008135 |
| ELP-325-000008142 | to | ELP-325-000008142 |
| ELP-325-000008151 | to | ELP-325-000008151 |
| ELP-325-000008155 | to | ELP-325-000008155 |
| ELP-325-000008162 | to | ELP-325-000008162 |
| ELP-325-000008180 | to | ELP-325-000008180 |
| ELP-325-000008183 | to | ELP-325-000008183 |
| ELP-325-000008188 | to | ELP-325-000008188 |
| ELP-325-000008194 | to | ELP-325-000008195 |
| ELP-325-000008206 | to | ELP-325-000008208 |
| ELP-325-000008210 | to | ELP-325-000008210 |
| ELP-325-000008213 | to | ELP-325-000008213 |
| ELP-325-000008217 | to | ELP-325-000008217 |
| ELP-325-000008219 | to | ELP-325-000008219 |
| ELP-325-000008222 | to | ELP-325-000008222 |
| ELP-325-000008225 | to | ELP-325-000008228 |
| ELP-325-000008247 | to | ELP-325-000008248 |
| ELP-325-000008250 | to | ELP-325-000008251 |
| ELP-325-000008253 | to | ELP-325-000008254 |
| ELP-325-000008259 | to | ELP-325-000008259 |
| ELP-325-000008270 | to | ELP-325-000008272 |
| ELP-325-000008277 | to | ELP-325-000008277 |
| ELP-325-000008282 | to | ELP-325-000008282 |
| ELP-325-000008289 | to | ELP-325-000008289 |
| ELP-325-000008291 | to | ELP-325-000008291 |
| ELP-325-000008300 | to | ELP-325-000008300 |
| ELP-325-000008308 | to | ELP-325-000008308 |
| ELP-325-000008328 | to | ELP-325-000008328 |
| ELP-325-000008349 | to | ELP-325-000008349 |
| ELP-325-000008351 | to | ELP-325-000008352 |
| ELP-325-000008356 | to | ELP-325-000008358 |
| ELP-325-000008361 | to | ELP-325-000008361 |
| ELP-325-000008371 | to | ELP-325-000008372 |
| ELP-325-000008374 | to | ELP-325-000008374 |
| ELP-325-000008392 | to | ELP-325-000008392 |
| ELP-325-000008394 | to | ELP-325-000008394 |

| | | |
|---|---|---|
| ELP-325-000008399 | to | ELP-325-000008399 |
| ELP-325-000008402 | to | ELP-325-000008402 |
| ELP-325-000008411 | to | ELP-325-000008411 |
| ELP-325-000008414 | to | ELP-325-000008415 |
| ELP-325-000008417 | to | ELP-325-000008417 |
| ELP-325-000008419 | to | ELP-325-000008419 |
| ELP-325-000008425 | to | ELP-325-000008425 |
| ELP-325-000008435 | to | ELP-325-000008435 |
| ELP-325-000008437 | to | ELP-325-000008437 |
| ELP-325-000008440 | to | ELP-325-000008442 |
| ELP-325-000008449 | to | ELP-325-000008449 |
| ELP-325-000008466 | to | ELP-325-000008466 |
| ELP-325-000008468 | to | ELP-325-000008468 |
| ELP-325-000008483 | to | ELP-325-000008483 |
| ELP-325-000008488 | to | ELP-325-000008489 |
| ELP-325-000008493 | to | ELP-325-000008493 |
| ELP-325-000008495 | to | ELP-325-000008495 |
| ELP-325-000008521 | to | ELP-325-000008522 |
| ELP-325-000008528 | to | ELP-325-000008528 |
| ELP-325-000008533 | to | ELP-325-000008533 |
| ELP-325-000008538 | to | ELP-325-000008538 |
| ELP-325-000008554 | to | ELP-325-000008554 |
| ELP-325-000008556 | to | ELP-325-000008556 |
| ELP-325-000008563 | to | ELP-325-000008563 |
| ELP-325-000008567 | to | ELP-325-000008567 |
| ELP-325-000008569 | to | ELP-325-000008569 |
| ELP-325-000008573 | to | ELP-325-000008574 |
| ELP-325-000008591 | to | ELP-325-000008592 |
| ELP-325-000008634 | to | ELP-325-000008634 |
| ELP-325-000008637 | to | ELP-325-000008637 |
| ELP-325-000008715 | to | ELP-325-000008716 |
| ELP-325-000008762 | to | ELP-325-000008762 |
| ELP-325-000008769 | to | ELP-325-000008769 |
| ELP-325-000008775 | to | ELP-325-000008775 |
| ELP-325-000008793 | to | ELP-325-000008793 |
| ELP-325-000008803 | to | ELP-325-000008804 |
| ELP-325-000008807 | to | ELP-325-000008808 |
| ELP-325-000008811 | to | ELP-325-000008811 |
| ELP-325-000008816 | to | ELP-325-000008816 |
| ELP-325-000008824 | to | ELP-325-000008825 |
| ELP-325-000008838 | to | ELP-325-000008838 |
| ELP-325-000008843 | to | ELP-325-000008843 |
| ELP-325-000008855 | to | ELP-325-000008857 |
| ELP-325-000008861 | to | ELP-325-000008861 |

| | | |
|---|---|---|
| ELP-325-000008870 | to | ELP-325-000008870 |
| ELP-325-000008878 | to | ELP-325-000008878 |
| ELP-325-000008921 | to | ELP-325-000008921 |
| ELP-325-000008937 | to | ELP-325-000008938 |
| ELP-325-000008941 | to | ELP-325-000008941 |
| ELP-325-000008948 | to | ELP-325-000008948 |
| ELP-325-000008961 | to | ELP-325-000008961 |
| ELP-325-000008963 | to | ELP-325-000008964 |
| ELP-325-000008966 | to | ELP-325-000008966 |
| ELP-325-000008970 | to | ELP-325-000008970 |
| ELP-325-000008972 | to | ELP-325-000008972 |
| ELP-325-000008993 | to | ELP-325-000008996 |
| ELP-325-000008999 | to | ELP-325-000008999 |
| ELP-325-000009004 | to | ELP-325-000009006 |
| ELP-325-000009010 | to | ELP-325-000009010 |
| ELP-325-000009023 | to | ELP-325-000009032 |
| ELP-325-000009036 | to | ELP-325-000009038 |
| ELP-325-000009040 | to | ELP-325-000009040 |
| ELP-325-000009052 | to | ELP-325-000009055 |
| ELP-325-000009059 | to | ELP-325-000009059 |
| ELP-325-000009062 | to | ELP-325-000009064 |
| ELP-325-000009074 | to | ELP-325-000009083 |
| ELP-325-000009093 | to | ELP-325-000009093 |
| ELP-325-000009102 | to | ELP-325-000009102 |
| ELP-325-000009106 | to | ELP-325-000009106 |
| ELP-325-000009108 | to | ELP-325-000009108 |
| ELP-325-000009121 | to | ELP-325-000009122 |
| ELP-325-000009124 | to | ELP-325-000009124 |
| ELP-325-000009130 | to | ELP-325-000009130 |
| ELP-325-000009133 | to | ELP-325-000009142 |
| ELP-325-000009145 | to | ELP-325-000009154 |
| ELP-325-000009156 | to | ELP-325-000009156 |
| ELP-325-000009158 | to | ELP-325-000009158 |
| ELP-325-000009163 | to | ELP-325-000009167 |
| ELP-325-000009169 | to | ELP-325-000009170 |
| ELP-325-000009173 | to | ELP-325-000009175 |
| ELP-325-000009179 | to | ELP-325-000009181 |
| ELP-325-000009203 | to | ELP-325-000009205 |
| ELP-325-000009211 | to | ELP-325-000009211 |
| ELP-325-000009219 | to | ELP-325-000009220 |
| ELP-325-000009223 | to | ELP-325-000009226 |
| ELP-325-000009230 | to | ELP-325-000009230 |
| ELP-325-000009233 | to | ELP-325-000009233 |
| ELP-325-000009251 | to | ELP-325-000009253 |

8

ELP-325-000009258      to      ELP-325-000009266
ELP-325-000009272      to      ELP-325-000009272
ELP-325-000009275      to      ELP-325-000009277
ELP-325-000009283      to      ELP-325-000009286
ELP-325-000009298      to      ELP-325-000009298
ELP-325-000009303      to      ELP-325-000009310
ELP-325-000009313      to      ELP-325-000009313
ELP-325-000009318      to      ELP-325-000009320
ELP-325-000009322      to      ELP-325-000009322
ELP-325-000009333      to      ELP-325-000009334
ELP-325-000009344      to      ELP-325-000009344
ELP-325-000009349      to      ELP-325-000009349
ELP-325-000009351      to      ELP-325-000009352
ELP-325-000009362      to      ELP-325-000009364
ELP-325-000009376      to      ELP-325-000009379
ELP-325-000009381      to      ELP-325-000009381
ELP-325-000009384      to      ELP-325-000009385
ELP-325-000009389      to      ELP-325-000009389
ELP-325-000009420      to      ELP-325-000009420
ELP-325-000009422      to      ELP-325-000009422
ELP-325-000009424      to      ELP-325-000009425
ELP-325-000009433      to      ELP-325-000009434
ELP-325-000009437      to      ELP-325-000009437
ELP-325-000009439      to      ELP-325-000009441
ELP-325-000009444      to      ELP-325-000009444
ELP-325-000009451      to      ELP-325-000009454
ELP-325-000009470      to      ELP-325-000009470
ELP-325-000009474      to      ELP-325-000009476
ELP-325-000009484      to      ELP-325-000009484
ELP-325-000009486      to      ELP-325-000009486
ELP-325-000009488      to      ELP-325-000009489
ELP-325-000009492      to      ELP-325-000009492
ELP-325-000009496      to      ELP-325-000009498
ELP-325-000009508      to      ELP-325-000009508
ELP-325-000009510      to      ELP-325-000009512
ELP-325-000009525      to      ELP-325-000009525
ELP-325-000009530      to      ELP-325-000009530
ELP-325-000009535      to      ELP-325-000009535
ELP-325-000009541      to      ELP-325-000009542
ELP-325-000009545      to      ELP-325-000009545
ELP-325-000009547      to      ELP-325-000009547
ELP-325-000009549      to      ELP-325-000009549
ELP-325-000009553      to      ELP-325-000009553
ELP-325-000009556      to      ELP-325-000009564

| | | |
|---|---|---|
| ELP-325-000009566 | to | ELP-325-000009567 |
| ELP-325-000009579 | to | ELP-325-000009580 |
| ELP-325-000009582 | to | ELP-325-000009582 |
| ELP-325-000009585 | to | ELP-325-000009585 |
| ELP-325-000009594 | to | ELP-325-000009594 |
| ELP-325-000009599 | to | ELP-325-000009601 |
| ELP-325-000009603 | to | ELP-325-000009616 |
| ELP-325-000009622 | to | ELP-325-000009623 |
| ELP-325-000009625 | to | ELP-325-000009628 |
| ELP-325-000009641 | to | ELP-325-000009641 |
| ELP-325-000009645 | to | ELP-325-000009655 |
| ELP-325-000009657 | to | ELP-325-000009657 |
| ELP-325-000009674 | to | ELP-325-000009674 |
| ELP-325-000009685 | to | ELP-325-000009685 |
| ELP-325-000009689 | to | ELP-325-000009690 |
| ELP-325-000009703 | to | ELP-325-000009703 |
| ELP-325-000009715 | to | ELP-325-000009715 |
| ELP-325-000009723 | to | ELP-325-000009724 |
| ELP-325-000009735 | to | ELP-325-000009735 |
| ELP-325-000009737 | to | ELP-325-000009742 |
| ELP-325-000009747 | to | ELP-325-000009748 |
| ELP-325-000009763 | to | ELP-325-000009769 |
| ELP-325-000009771 | to | ELP-325-000009771 |
| ELP-325-000009773 | to | ELP-325-000009775 |
| ELP-325-000009777 | to | ELP-325-000009786 |
| ELP-325-000009789 | to | ELP-325-000009789 |
| ELP-325-000009802 | to | ELP-325-000009802 |
| ELP-325-000009808 | to | ELP-325-000009809 |
| ELP-325-000009812 | to | ELP-325-000009821 |
| ELP-325-000009824 | to | ELP-325-000009824 |
| ELP-325-000009839 | to | ELP-325-000009839 |
| ELP-325-000009841 | to | ELP-325-000009841 |
| ELP-325-000009860 | to | ELP-325-000009860 |
| ELP-325-000009881 | to | ELP-325-000009881 |
| ELP-325-000009887 | to | ELP-325-000009888 |
| ELP-325-000009898 | to | ELP-325-000009905 |
| ELP-325-000009909 | to | ELP-325-000009916 |
| ELP-325-000009931 | to | ELP-325-000009931 |
| ELP-325-000009954 | to | ELP-325-000009961 |
| ELP-325-000009964 | to | ELP-325-000009964 |
| ELP-325-000009970 | to | ELP-325-000009970 |
| ELP-325-000009985 | to | ELP-325-000009985 |
| ELP-325-000010001 | to | ELP-325-000010002 |
| ELP-325-000010007 | to | ELP-325-000010010 |

| | | |
|---|---|---|
| ELP-325-000010014 | to | ELP-325-000010015 |
| ELP-325-000010022 | to | ELP-325-000010022 |
| ELP-325-000010031 | to | ELP-325-000010031 |
| ELP-325-000010060 | to | ELP-325-000010060 |
| ELP-325-000010062 | to | ELP-325-000010062 |
| ELP-325-000010064 | to | ELP-325-000010064 |
| ELP-325-000010077 | to | ELP-325-000010082 |
| ELP-325-000010085 | to | ELP-325-000010090 |
| ELP-325-000010092 | to | ELP-325-000010101 |
| ELP-325-000010105 | to | ELP-325-000010107 |
| ELP-325-000010110 | to | ELP-325-000010112 |
| ELP-325-000010122 | to | ELP-325-000010124 |
| ELP-325-000010126 | to | ELP-325-000010128 |
| ELP-325-000010135 | to | ELP-325-000010137 |
| ELP-325-000010144 | to | ELP-325-000010144 |
| ELP-325-000010148 | to | ELP-325-000010148 |
| ELP-325-000010153 | to | ELP-325-000010157 |
| ELP-325-000010159 | to | ELP-325-000010160 |
| ELP-325-000010167 | to | ELP-325-000010171 |
| ELP-325-000010176 | to | ELP-325-000010177 |
| ELP-325-000010179 | to | ELP-325-000010179 |
| ELP-325-000010191 | to | ELP-325-000010191 |
| ELP-325-000010193 | to | ELP-325-000010193 |
| ELP-325-000010202 | to | ELP-325-000010211 |
| ELP-325-000010226 | to | ELP-325-000010237 |
| ELP-325-000010239 | to | ELP-325-000010239 |
| ELP-325-000010242 | to | ELP-325-000010242 |
| ELP-325-000010247 | to | ELP-325-000010247 |
| ELP-325-000010251 | to | ELP-325-000010253 |
| ELP-325-000010269 | to | ELP-325-000010271 |
| ELP-325-000010282 | to | ELP-325-000010283 |
| ELP-325-000010296 | to | ELP-325-000010299 |
| ELP-325-000010301 | to | ELP-325-000010303 |
| ELP-325-000010309 | to | ELP-325-000010319 |
| ELP-325-000010321 | to | ELP-325-000010324 |
| ELP-325-000010329 | to | ELP-325-000010352 |
| ELP-325-000010363 | to | ELP-325-000010363 |
| ELP-325-000010369 | to | ELP-325-000010369 |
| ELP-325-000010371 | to | ELP-325-000010371 |
| ELP-325-000010374 | to | ELP-325-000010374 |
| ELP-325-000010376 | to | ELP-325-000010376 |
| ELP-325-000010378 | to | ELP-325-000010378 |
| ELP-325-000010380 | to | ELP-325-000010381 |
| ELP-325-000010383 | to | ELP-325-000010383 |

| ELP-325-000010385 | to | ELP-325-000010427 |
|---|---|---|
| ELP-325-000010429 | to | ELP-325-000010440 |
| ELP-325-000010443 | to | ELP-325-000010447 |
| ELP-325-000010449 | to | ELP-325-000010450 |
| ELP-325-000010458 | to | ELP-325-000010458 |
| ELP-325-000010462 | to | ELP-325-000010462 |
| ELP-325-000010470 | to | ELP-325-000010471 |
| ELP-325-000010473 | to | ELP-325-000010476 |
| ELP-325-000010479 | to | ELP-325-000010487 |
| ELP-325-000010489 | to | ELP-325-000010490 |
| ELP-325-000010495 | to | ELP-325-000010499 |
| ELP-325-000010505 | to | ELP-325-000010506 |
| ELP-325-000010510 | to | ELP-325-000010511 |
| ELP-325-000010514 | to | ELP-325-000010514 |
| ELP-325-000010518 | to | ELP-325-000010518 |
| ELP-325-000010531 | to | ELP-325-000010533 |
| ELP-325-000010545 | to | ELP-325-000010545 |
| ELP-325-000010551 | to | ELP-325-000010552 |
| ELP-325-000010578 | to | ELP-325-000010580 |
| ELP-325-000010582 | to | ELP-325-000010590 |
| ELP-325-000010623 | to | ELP-325-000010623 |
| ELP-325-000010635 | to | ELP-325-000010638 |
| ELP-325-000010651 | to | ELP-325-000010653 |
| ELP-325-000010658 | to | ELP-325-000010666 |
| ELP-325-000010670 | to | ELP-325-000010672 |
| ELP-325-000010674 | to | ELP-325-000010675 |
| ELP-325-000010677 | to | ELP-325-000010677 |
| ELP-325-000010681 | to | ELP-325-000010681 |
| ELP-325-000010683 | to | ELP-325-000010692 |
| ELP-325-000010694 | to | ELP-325-000010694 |
| ELP-325-000010697 | to | ELP-325-000010698 |
| ELP-325-000010703 | to | ELP-325-000010710 |
| ELP-325-000010715 | to | ELP-325-000010716 |
| ELP-325-000010721 | to | ELP-325-000010724 |
| ELP-325-000010728 | to | ELP-325-000010733 |
| ELP-325-000010737 | to | ELP-325-000010737 |
| ELP-325-000010739 | to | ELP-325-000010739 |
| ELP-325-000010741 | to | ELP-325-000010742 |
| ELP-325-000010744 | to | ELP-325-000010744 |
| ELP-325-000010750 | to | ELP-325-000010750 |
| ELP-325-000010753 | to | ELP-325-000010756 |
| ELP-325-000010763 | to | ELP-325-000010771 |
| ELP-325-000010776 | to | ELP-325-000010776 |
| ELP-325-000010806 | to | ELP-325-000010815 |

| | | |
|---|---|---|
| ELP-325-000010825 | to | ELP-325-000010828 |
| ELP-325-000010834 | to | ELP-325-000010847 |
| ELP-325-000010869 | to | ELP-325-000010870 |
| ELP-325-000010873 | to | ELP-325-000010873 |
| ELP-325-000010877 | to | ELP-325-000010878 |
| ELP-325-000010883 | to | ELP-325-000010888 |
| ELP-325-000010891 | to | ELP-325-000010891 |
| ELP-325-000010912 | to | ELP-325-000010913 |
| ELP-325-000010916 | to | ELP-325-000010917 |
| ELP-325-000010919 | to | ELP-325-000010919 |
| ELP-325-000010923 | to | ELP-325-000010923 |
| ELP-325-000010925 | to | ELP-325-000010925 |
| ELP-325-000010928 | to | ELP-325-000010930 |
| ELP-325-000010938 | to | ELP-325-000010938 |
| ELP-325-000010940 | to | ELP-325-000010943 |
| ELP-325-000010946 | to | ELP-325-000010951 |
| ELP-325-000010958 | to | ELP-325-000010958 |
| ELP-325-000010964 | to | ELP-325-000010969 |
| ELP-325-000010974 | to | ELP-325-000010976 |
| ELP-325-000010980 | to | ELP-325-000010980 |
| ELP-325-000010982 | to | ELP-325-000010982 |
| ELP-325-000010984 | to | ELP-325-000010986 |
| ELP-325-000010988 | to | ELP-325-000010991 |
| ELP-325-000010996 | to | ELP-325-000010996 |
| ELP-325-000011001 | to | ELP-325-000011002 |
| ELP-325-000011007 | to | ELP-325-000011008 |
| ELP-325-000011014 | to | ELP-325-000011019 |
| ELP-325-000011021 | to | ELP-325-000011021 |
| ELP-325-000011023 | to | ELP-325-000011024 |
| ELP-325-000011031 | to | ELP-325-000011031 |
| ELP-325-000011033 | to | ELP-325-000011040 |
| ELP-325-000011051 | to | ELP-325-000011054 |
| ELP-325-000011056 | to | ELP-325-000011056 |
| ELP-325-000011060 | to | ELP-325-000011060 |
| ELP-325-000011071 | to | ELP-325-000011071 |
| ELP-325-000011075 | to | ELP-325-000011076 |
| ELP-325-000011102 | to | ELP-325-000011104 |
| ELP-325-000011106 | to | ELP-325-000011106 |
| ELP-325-000011108 | to | ELP-325-000011113 |
| ELP-325-000011124 | to | ELP-325-000011129 |
| ELP-325-000011132 | to | ELP-325-000011132 |
| ELP-325-000011145 | to | ELP-325-000011146 |
| ELP-325-000011149 | to | ELP-325-000011150 |
| ELP-325-000011153 | to | ELP-325-000011154 |

| | | |
|---|---|---|
| ELP-325-000011160 | to | ELP-325-000011161 |
| ELP-325-000011172 | to | ELP-325-000011174 |
| ELP-325-000011206 | to | ELP-325-000011207 |
| ELP-325-000011209 | to | ELP-325-000011211 |
| ELP-325-000011215 | to | ELP-325-000011219 |
| ELP-325-000011221 | to | ELP-325-000011221 |
| ELP-325-000011224 | to | ELP-325-000011224 |
| ELP-325-000011226 | to | ELP-325-000011227 |
| ELP-325-000011232 | to | ELP-325-000011234 |
| ELP-325-000011246 | to | ELP-325-000011246 |
| ELP-325-000011259 | to | ELP-325-000011262 |
| ELP-325-000011278 | to | ELP-325-000011278 |
| ELP-325-000011280 | to | ELP-325-000011310 |
| ELP-325-000011315 | to | ELP-325-000011315 |
| ELP-325-000011322 | to | ELP-325-000011324 |
| ELP-325-000011326 | to | ELP-325-000011327 |
| ELP-325-000011333 | to | ELP-325-000011349 |
| ELP-325-000011358 | to | ELP-325-000011363 |
| ELP-325-000011366 | to | ELP-325-000011366 |
| ELP-325-000011368 | to | ELP-325-000011369 |
| ELP-325-000011388 | to | ELP-325-000011391 |
| ELP-325-000011401 | to | ELP-325-000011401 |
| ELP-325-000011403 | to | ELP-325-000011405 |
| ELP-325-000011408 | to | ELP-325-000011409 |
| ELP-325-000011414 | to | ELP-325-000011414 |
| ELP-325-000011418 | to | ELP-325-000011418 |
| ELP-325-000011425 | to | ELP-325-000011425 |
| ELP-325-000011428 | to | ELP-325-000011429 |
| ELP-325-000011455 | to | ELP-325-000011457 |
| ELP-325-000011461 | to | ELP-325-000011462 |
| ELP-325-000011471 | to | ELP-325-000011472 |
| ELP-325-000011478 | to | ELP-325-000011488 |
| ELP-325-000011500 | to | ELP-325-000011501 |
| ELP-325-000011509 | to | ELP-325-000011513 |
| ELP-325-000011516 | to | ELP-325-000011525 |
| ELP-325-000011534 | to | ELP-325-000011537 |
| ELP-325-000011543 | to | ELP-325-000011543 |
| ELP-325-000011549 | to | ELP-325-000011549 |
| ELP-325-000011562 | to | ELP-325-000011567 |
| ELP-325-000011569 | to | ELP-325-000011572 |
| ELP-325-000011578 | to | ELP-325-000011587 |
| ELP-325-000011589 | to | ELP-325-000011591 |
| ELP-325-000011593 | to | ELP-325-000011595 |
| ELP-325-000011597 | to | ELP-325-000011597 |

| | | |
|---|---|---|
| ELP-325-000011600 | to | ELP-325-000011601 |
| ELP-325-000011613 | to | ELP-325-000011615 |
| ELP-325-000011624 | to | ELP-325-000011625 |
| ELP-325-000011642 | to | ELP-325-000011642 |
| ELP-325-000011644 | to | ELP-325-000011660 |
| ELP-325-000011662 | to | ELP-325-000011662 |
| ELP-325-000011664 | to | ELP-325-000011664 |
| ELP-325-000011671 | to | ELP-325-000011671 |
| ELP-325-000011686 | to | ELP-325-000011688 |
| ELP-325-000011693 | to | ELP-325-000011697 |
| ELP-325-000011699 | to | ELP-325-000011706 |
| ELP-325-000011718 | to | ELP-325-000011727 |
| ELP-325-000011743 | to | ELP-325-000011744 |
| ELP-325-000011747 | to | ELP-325-000011751 |
| ELP-325-000011763 | to | ELP-325-000011763 |
| ELP-325-000011769 | to | ELP-325-000011774 |
| ELP-325-000011789 | to | ELP-325-000011799 |
| ELP-325-000011816 | to | ELP-325-000011816 |
| ELP-325-000011825 | to | ELP-325-000011825 |
| ELP-325-000011844 | to | ELP-325-000011846 |
| ELP-325-000011853 | to | ELP-325-000011867 |
| ELP-325-000011871 | to | ELP-325-000011881 |
| ELP-325-000011883 | to | ELP-325-000011883 |
| ELP-325-000011885 | to | ELP-325-000011885 |
| ELP-325-000011887 | to | ELP-325-000011888 |
| ELP-325-000011890 | to | ELP-325-000011890 |
| ELP-325-000011892 | to | ELP-325-000011892 |
| ELP-325-000011894 | to | ELP-325-000011894 |
| ELP-325-000011896 | to | ELP-325-000011896 |
| ELP-325-000011898 | to | ELP-325-000011899 |
| ELP-325-000011901 | to | ELP-325-000011902 |
| ELP-325-000011904 | to | ELP-325-000011904 |
| ELP-325-000011906 | to | ELP-325-000011909 |
| ELP-325-000011920 | to | ELP-325-000011920 |
| ELP-325-000011922 | to | ELP-325-000011925 |
| ELP-325-000011953 | to | ELP-325-000011953 |
| ELP-325-000011959 | to | ELP-325-000011959 |
| ELP-325-000011961 | to | ELP-325-000011970 |
| ELP-325-000011976 | to | ELP-325-000011976 |
| ELP-325-000011979 | to | ELP-325-000011981 |
| ELP-325-000011983 | to | ELP-325-000011983 |
| ELP-325-000012012 | to | ELP-325-000012013 |
| ELP-325-000012029 | to | ELP-325-000012029 |
| ELP-325-000012033 | to | ELP-325-000012034 |

ELP-325-000012041     to     ELP-325-000012042
ELP-325-000012044     to     ELP-325-000012044
ELP-325-000012049     to     ELP-325-000012049
ELP-325-000012056     to     ELP-325-000012058
ELP-325-000012060     to     ELP-325-000012061
ELP-325-000012067     to     ELP-325-000012067
ELP-325-000012071     to     ELP-325-000012071
ELP-325-000012078     to     ELP-325-000012082
ELP-325-000012093     to     ELP-325-000012095
ELP-325-000012101     to     ELP-325-000012101
ELP-325-000012103     to     ELP-325-000012103
ELP-325-000012106     to     ELP-325-000012106
ELP-325-000012109     to     ELP-325-000012109
ELP-325-000012113     to     ELP-325-000012114
ELP-325-000012135     to     ELP-325-000012135
ELP-325-000012144     to     ELP-325-000012144
ELP-325-000012146     to     ELP-325-000012148
ELP-325-000012157     to     ELP-325-000012158
ELP-325-000012160     to     ELP-325-000012160
ELP-325-000012163     to     ELP-325-000012166
ELP-325-000012168     to     ELP-325-000012168
ELP-325-000012175     to     ELP-325-000012179
ELP-325-000012196     to     ELP-325-000012196
ELP-325-000012199     to     ELP-325-000012199
ELP-325-000012201     to     ELP-325-000012201
ELP-325-000012212     to     ELP-325-000012214
ELP-325-000012216     to     ELP-325-000012217
ELP-325-000012219     to     ELP-325-000012220
ELP-325-000012222     to     ELP-325-000012224
ELP-325-000012230     to     ELP-325-000012232
ELP-325-000012234     to     ELP-325-000012234
ELP-325-000012239     to     ELP-325-000012240
ELP-325-000012247     to     ELP-325-000012250
ELP-325-000012258     to     ELP-325-000012259
ELP-325-000012261     to     ELP-325-000012261
ELP-325-000012290     to     ELP-325-000012292
ELP-325-000012296     to     ELP-325-000012296
ELP-325-000012298     to     ELP-325-000012298
ELP-325-000012301     to     ELP-325-000012303
ELP-325-000012305     to     ELP-325-000012305
ELP-325-000012325     to     ELP-325-000012325
ELP-325-000012332     to     ELP-325-000012332
ELP-325-000012342     to     ELP-325-000012342
ELP-325-000012344     to     ELP-325-000012344

| | | |
|---|---|---|
| ELP-325-000012347 | to | ELP-325-000012351 |
| ELP-325-000012356 | to | ELP-325-000012356 |
| ELP-325-000012360 | to | ELP-325-000012361 |
| ELP-325-000012364 | to | ELP-325-000012365 |
| ELP-325-000012369 | to | ELP-325-000012370 |
| ELP-325-000012373 | to | ELP-325-000012374 |
| ELP-325-000012377 | to | ELP-325-000012381 |
| ELP-325-000012383 | to | ELP-325-000012384 |
| ELP-325-000012386 | to | ELP-325-000012386 |
| ELP-325-000012388 | to | ELP-325-000012388 |
| ELP-325-000012390 | to | ELP-325-000012398 |
| ELP-325-000012409 | to | ELP-325-000012409 |
| ELP-325-000012414 | to | ELP-325-000012416 |
| ELP-325-000012423 | to | ELP-325-000012427 |
| ELP-325-000012444 | to | ELP-325-000012444 |
| ELP-325-000012452 | to | ELP-325-000012452 |
| ELP-325-000012456 | to | ELP-325-000012456 |
| ELP-325-000012466 | to | ELP-325-000012466 |
| ELP-325-000012468 | to | ELP-325-000012469 |
| ELP-325-000012473 | to | ELP-325-000012473 |
| ELP-325-000012481 | to | ELP-325-000012481 |
| ELP-325-000012483 | to | ELP-325-000012486 |
| ELP-325-000012492 | to | ELP-325-000012493 |
| ELP-325-000012495 | to | ELP-325-000012495 |
| ELP-325-000012502 | to | ELP-325-000012503 |
| ELP-325-000012508 | to | ELP-325-000012508 |
| ELP-325-000012513 | to | ELP-325-000012522 |
| ELP-325-000012539 | to | ELP-325-000012541 |
| ELP-325-000012551 | to | ELP-325-000012551 |
| ELP-325-000012566 | to | ELP-325-000012568 |
| ELP-325-000012584 | to | ELP-325-000012585 |
| ELP-325-000012588 | to | ELP-325-000012588 |
| ELP-325-000012590 | to | ELP-325-000012590 |
| ELP-325-000012610 | to | ELP-325-000012612 |
| ELP-325-000012650 | to | ELP-325-000012650 |
| ELP-325-000012654 | to | ELP-325-000012655 |
| ELP-325-000012657 | to | ELP-325-000012658 |
| ELP-325-000012660 | to | ELP-325-000012660 |
| ELP-325-000012675 | to | ELP-325-000012680 |
| ELP-325-000012702 | to | ELP-325-000012702 |
| ELP-325-000012704 | to | ELP-325-000012705 |
| ELP-325-000012707 | to | ELP-325-000012707 |
| ELP-325-000012717 | to | ELP-325-000012719 |
| ELP-325-000012722 | to | ELP-325-000012723 |

| | | |
|---|---|---|
| ELP-325-000012725 | to | ELP-325-000012729 |
| ELP-325-000012731 | to | ELP-325-000012731 |
| ELP-325-000012733 | to | ELP-325-000012734 |
| ELP-325-000012739 | to | ELP-325-000012739 |
| ELP-325-000012741 | to | ELP-325-000012744 |
| ELP-325-000012759 | to | ELP-325-000012759 |
| ELP-325-000012765 | to | ELP-325-000012765 |
| ELP-325-000012781 | to | ELP-325-000012781 |
| ELP-325-000012783 | to | ELP-325-000012784 |
| ELP-325-000012787 | to | ELP-325-000012787 |
| ELP-325-000012789 | to | ELP-325-000012790 |
| ELP-325-000012792 | to | ELP-325-000012793 |
| ELP-325-000012799 | to | ELP-325-000012799 |
| ELP-325-000012805 | to | ELP-325-000012811 |
| ELP-325-000012816 | to | ELP-325-000012817 |
| ELP-325-000012839 | to | ELP-325-000012840 |
| ELP-325-000012861 | to | ELP-325-000012861 |
| ELP-325-000012863 | to | ELP-325-000012867 |
| ELP-325-000012877 | to | ELP-325-000012877 |
| ELP-325-000012886 | to | ELP-325-000012886 |
| ELP-325-000012892 | to | ELP-325-000012892 |
| ELP-325-000012896 | to | ELP-325-000012896 |
| ELP-325-000012903 | to | ELP-325-000012904 |
| ELP-325-000012911 | to | ELP-325-000012912 |
| ELP-325-000012924 | to | ELP-325-000012924 |
| ELP-325-000012927 | to | ELP-325-000012929 |
| ELP-325-000012937 | to | ELP-325-000012937 |
| ELP-325-000012941 | to | ELP-325-000012945 |
| ELP-325-000012957 | to | ELP-325-000012958 |
| ELP-325-000012964 | to | ELP-325-000012964 |
| ELP-325-000012971 | to | ELP-325-000012972 |
| ELP-325-000012975 | to | ELP-325-000012975 |
| ELP-325-000012977 | to | ELP-325-000012980 |
| ELP-325-000012983 | to | ELP-325-000012986 |
| ELP-325-000012989 | to | ELP-325-000012989 |
| ELP-325-000012993 | to | ELP-325-000012995 |
| ELP-325-000012998 | to | ELP-325-000012998 |
| ELP-325-000013008 | to | ELP-325-000013008 |
| ELP-325-000013027 | to | ELP-325-000013030 |
| ELP-325-000013032 | to | ELP-325-000013032 |
| ELP-325-000013052 | to | ELP-325-000013052 |
| ELP-325-000013061 | to | ELP-325-000013062 |
| ELP-325-000013070 | to | ELP-325-000013070 |
| ELP-325-000013072 | to | ELP-325-000013074 |

| | | |
|---|---|---|
| ELP-325-000013092 | to | ELP-325-000013095 |
| ELP-325-000013101 | to | ELP-325-000013102 |
| ELP-325-000013104 | to | ELP-325-000013104 |
| ELP-325-000013106 | to | ELP-325-000013110 |
| ELP-325-000013125 | to | ELP-325-000013126 |
| ELP-325-000013129 | to | ELP-325-000013131 |
| ELP-325-000013135 | to | ELP-325-000013135 |
| ELP-325-000013138 | to | ELP-325-000013139 |
| ELP-325-000013141 | to | ELP-325-000013142 |
| ELP-325-000013145 | to | ELP-325-000013147 |
| ELP-325-000013150 | to | ELP-325-000013152 |
| ELP-325-000013164 | to | ELP-325-000013164 |
| ELP-325-000013183 | to | ELP-325-000013183 |
| ELP-325-000013190 | to | ELP-325-000013190 |
| ELP-325-000013230 | to | ELP-325-000013230 |
| ELP-325-000013239 | to | ELP-325-000013239 |
| ELP-325-000013255 | to | ELP-325-000013258 |
| ELP-325-000013264 | to | ELP-325-000013268 |
| ELP-325-000013271 | to | ELP-325-000013271 |
| ELP-325-000013276 | to | ELP-325-000013277 |
| ELP-325-000013279 | to | ELP-325-000013279 |
| ELP-325-000013283 | to | ELP-325-000013284 |
| ELP-325-000013295 | to | ELP-325-000013296 |
| ELP-325-000013300 | to | ELP-325-000013300 |
| ELP-325-000013315 | to | ELP-325-000013316 |
| ELP-325-000013322 | to | ELP-325-000013324 |
| ELP-325-000013330 | to | ELP-325-000013330 |
| ELP-325-000013336 | to | ELP-325-000013338 |
| ELP-325-000013341 | to | ELP-325-000013344 |
| ELP-325-000013346 | to | ELP-325-000013346 |
| ELP-325-000013353 | to | ELP-325-000013354 |
| ELP-325-000013359 | to | ELP-325-000013359 |
| ELP-325-000013371 | to | ELP-325-000013371 |
| ELP-325-000013373 | to | ELP-325-000013377 |
| ELP-325-000013379 | to | ELP-325-000013379 |
| ELP-325-000013402 | to | ELP-325-000013407 |
| ELP-325-000013410 | to | ELP-325-000013410 |
| ELP-325-000013417 | to | ELP-325-000013418 |
| ELP-325-000013422 | to | ELP-325-000013422 |
| ELP-325-000013431 | to | ELP-325-000013431 |
| ELP-325-000013448 | to | ELP-325-000013448 |
| ELP-325-000013450 | to | ELP-325-000013450 |
| ELP-325-000013457 | to | ELP-325-000013457 |
| ELP-325-000013477 | to | ELP-325-000013477 |

| | | |
|---|---|---|
| ELP-325-000013483 | to | ELP-325-000013484 |
| ELP-325-000013489 | to | ELP-325-000013498 |
| ELP-325-000013501 | to | ELP-325-000013501 |
| ELP-325-000013503 | to | ELP-325-000013506 |
| ELP-325-000013512 | to | ELP-325-000013512 |
| ELP-325-000013514 | to | ELP-325-000013527 |
| ELP-325-000013548 | to | ELP-325-000013551 |
| ELP-325-000013570 | to | ELP-325-000013571 |
| ELP-325-000013606 | to | ELP-325-000013609 |
| ELP-325-000013628 | to | ELP-325-000013629 |
| ELP-325-000013633 | to | ELP-325-000013633 |
| ELP-325-000013645 | to | ELP-325-000013645 |
| ELP-325-000013652 | to | ELP-325-000013660 |
| ELP-325-000013666 | to | ELP-325-000013669 |
| ELP-325-000013673 | to | ELP-325-000013675 |
| ELP-325-000013677 | to | ELP-325-000013699 |
| ELP-325-000013702 | to | ELP-325-000013710 |
| ELP-325-000013721 | to | ELP-325-000013724 |
| ELP-325-000013738 | to | ELP-325-000013738 |
| ELP-325-000013750 | to | ELP-325-000013757 |
| ELP-325-000013760 | to | ELP-325-000013760 |
| ELP-325-000013771 | to | ELP-325-000013818 |
| ELP-325-000013823 | to | ELP-325-000013823 |
| ELP-325-000013825 | to | ELP-325-000013825 |
| ELP-325-000013827 | to | ELP-325-000013832 |
| ELP-325-000013837 | to | ELP-325-000013837 |
| ELP-325-000013840 | to | ELP-325-000013840 |
| ELP-325-000013842 | to | ELP-325-000013842 |
| ELP-325-000013844 | to | ELP-325-000013844 |
| ELP-325-000013846 | to | ELP-325-000013846 |
| ELP-325-000013848 | to | ELP-325-000013848 |
| ELP-325-000013850 | to | ELP-325-000013850 |
| ELP-325-000013852 | to | ELP-325-000013852 |
| ELP-325-000013854 | to | ELP-325-000013854 |
| ELP-325-000013856 | to | ELP-325-000013856 |
| ELP-325-000013868 | to | ELP-325-000013868 |
| ELP-325-000013873 | to | ELP-325-000013874 |
| ELP-325-000013878 | to | ELP-325-000013886 |
| ELP-325-000013894 | to | ELP-325-000013897 |
| ELP-325-000013906 | to | ELP-325-000013907 |
| ELP-325-000013918 | to | ELP-325-000013921 |
| ELP-325-000013923 | to | ELP-325-000013927 |
| ELP-325-000013930 | to | ELP-325-000013939 |
| ELP-325-000013945 | to | ELP-325-000013947 |

| | | |
|---|---|---|
| ELP-325-000013949 | to | ELP-325-000013949 |
| ELP-325-000013953 | to | ELP-325-000013953 |
| ELP-325-000013965 | to | ELP-325-000013966 |
| ELP-325-000013968 | to | ELP-325-000013968 |
| ELP-325-000013972 | to | ELP-325-000013983 |
| ELP-325-000013985 | to | ELP-325-000014006 |
| ELP-325-000014008 | to | ELP-325-000014020 |
| ELP-325-000014023 | to | ELP-325-000014023 |
| ELP-325-000014031 | to | ELP-325-000014031 |
| ELP-325-000014033 | to | ELP-325-000014033 |
| ELP-325-000014044 | to | ELP-325-000014044 |
| ELP-325-000014050 | to | ELP-325-000014050 |
| ELP-325-000014071 | to | ELP-325-000014072 |
| ELP-325-000014076 | to | ELP-325-000014079 |
| ELP-325-000014082 | to | ELP-325-000014082 |
| ELP-325-000014085 | to | ELP-325-000014085 |
| ELP-325-000014087 | to | ELP-325-000014093 |
| ELP-325-000014097 | to | ELP-325-000014100 |
| ELP-325-000014103 | to | ELP-325-000014103 |
| ELP-325-000014123 | to | ELP-325-000014123 |
| ELP-325-000014126 | to | ELP-325-000014128 |
| ELP-325-000014134 | to | ELP-325-000014134 |
| ELP-325-000014148 | to | ELP-325-000014151 |
| ELP-325-000014161 | to | ELP-325-000014162 |
| ELP-325-000014170 | to | ELP-325-000014171 |
| ELP-325-000014173 | to | ELP-325-000014173 |
| ELP-325-000014186 | to | ELP-325-000014187 |
| ELP-325-000014195 | to | ELP-325-000014195 |
| ELP-325-000014198 | to | ELP-325-000014201 |
| ELP-325-000014205 | to | ELP-325-000014205 |
| ELP-325-000014209 | to | ELP-325-000014209 |
| ELP-325-000014219 | to | ELP-325-000014219 |
| ELP-325-000014228 | to | ELP-325-000014230 |
| ELP-325-000014237 | to | ELP-325-000014240 |
| ELP-325-000014247 | to | ELP-325-000014249 |
| ELP-325-000014251 | to | ELP-325-000014257 |
| ELP-325-000014263 | to | ELP-325-000014263 |
| ELP-325-000014282 | to | ELP-325-000014282 |
| ELP-325-000014285 | to | ELP-325-000014285 |
| ELP-325-000014289 | to | ELP-325-000014296 |
| ELP-325-000014301 | to | ELP-325-000014301 |
| ELP-325-000014303 | to | ELP-325-000014307 |
| ELP-325-000014310 | to | ELP-325-000014310 |
| ELP-325-000014313 | to | ELP-325-000014315 |

| | | |
|---|---|---|
| ELP-325-000014318 | to | ELP-325-000014318 |
| ELP-325-000014327 | to | ELP-325-000014328 |
| ELP-325-000014333 | to | ELP-325-000014339 |
| ELP-325-000014346 | to | ELP-325-000014347 |
| ELP-325-000014357 | to | ELP-325-000014357 |
| ELP-325-000014373 | to | ELP-325-000014373 |
| ELP-325-000014379 | to | ELP-325-000014403 |
| ELP-325-000014407 | to | ELP-325-000014407 |
| ELP-325-000014417 | to | ELP-325-000014417 |
| ELP-325-000014445 | to | ELP-325-000014445 |
| ELP-325-000014459 | to | ELP-325-000014469 |
| ELP-325-000014472 | to | ELP-325-000014473 |
| ELP-325-000014479 | to | ELP-325-000014479 |
| ELP-325-000014484 | to | ELP-325-000014484 |
| ELP-325-000014534 | to | ELP-325-000014535 |
| ELP-325-000014547 | to | ELP-325-000014548 |
| ELP-325-000014562 | to | ELP-325-000014562 |
| ELP-325-000014593 | to | ELP-325-000014593 |
| ELP-325-000014599 | to | ELP-325-000014599 |
| ELP-325-000014651 | to | ELP-325-000014654 |
| ELP-325-000014656 | to | ELP-325-000014656 |
| ELP-325-000014676 | to | ELP-325-000014676 |
| ELP-325-000014679 | to | ELP-325-000014680 |
| ELP-325-000014708 | to | ELP-325-000014708 |
| ELP-325-000014710 | to | ELP-325-000014715 |
| ELP-325-000014717 | to | ELP-325-000014717 |
| ELP-325-000014719 | to | ELP-325-000014719 |
| ELP-325-000014722 | to | ELP-325-000014724 |
| ELP-325-000014726 | to | ELP-325-000014726 |
| ELP-325-000014732 | to | ELP-325-000014732 |
| ELP-325-000014735 | to | ELP-325-000014736 |
| ELP-325-000014740 | to | ELP-325-000014741 |
| ELP-325-000014769 | to | ELP-325-000014769 |
| ELP-325-000014801 | to | ELP-325-000014801 |
| ELP-325-000014806 | to | ELP-325-000014806 |
| ELP-325-000014825 | to | ELP-325-000014825 |
| ELP-325-000014827 | to | ELP-325-000014827 |
| ELP-325-000014829 | to | ELP-325-000014829 |
| ELP-325-000014831 | to | ELP-325-000014831 |
| ELP-325-000014854 | to | ELP-325-000014854 |
| ELP-325-000014856 | to | ELP-325-000014858 |
| ELP-325-000014862 | to | ELP-325-000014862 |
| ELP-325-000014865 | to | ELP-325-000014865 |
| ELP-325-000014871 | to | ELP-325-000014871 |

| | | |
|---|---|---|
| ELP-325-000014883 | to | ELP-325-000014886 |
| ELP-325-000014888 | to | ELP-325-000014888 |
| ELP-325-000014917 | to | ELP-325-000014918 |
| ELP-325-000014929 | to | ELP-325-000014929 |
| ELP-325-000014946 | to | ELP-325-000014946 |
| ELP-325-000014953 | to | ELP-325-000014957 |
| ELP-325-000014965 | to | ELP-325-000014967 |
| ELP-325-000014973 | to | ELP-325-000014973 |
| ELP-325-000014983 | to | ELP-325-000014985 |
| ELP-325-000014993 | to | ELP-325-000014999 |
| ELP-325-000015007 | to | ELP-325-000015011 |
| ELP-325-000015013 | to | ELP-325-000015018 |
| ELP-325-000015020 | to | ELP-325-000015038 |
| ELP-325-000015040 | to | ELP-325-000015040 |
| ELP-325-000015042 | to | ELP-325-000015043 |
| ELP-325-000015045 | to | ELP-325-000015045 |
| ELP-325-000015047 | to | ELP-325-000015047 |
| ELP-325-000015049 | to | ELP-325-000015049 |
| ELP-325-000015051 | to | ELP-325-000015051 |
| ELP-325-000015053 | to | ELP-325-000015053 |
| ELP-325-000015055 | to | ELP-325-000015055 |
| ELP-325-000015057 | to | ELP-325-000015057 |
| ELP-325-000015059 | to | ELP-325-000015059 |
| ELP-325-000015061 | to | ELP-325-000015061 |
| ELP-325-000015063 | to | ELP-325-000015063 |
| ELP-325-000015065 | to | ELP-325-000015065 |
| ELP-325-000015071 | to | ELP-325-000015071 |
| ELP-325-000015078 | to | ELP-325-000015080 |
| ELP-325-000015102 | to | ELP-325-000015107 |
| ELP-325-000015111 | to | ELP-325-000015116 |
| ELP-325-000015128 | to | ELP-325-000015129 |
| ELP-325-000015152 | to | ELP-325-000015153 |
| ELP-325-000015159 | to | ELP-325-000015161 |
| ELP-325-000015163 | to | ELP-325-000015163 |
| ELP-325-000015169 | to | ELP-325-000015173 |
| ELP-325-000015175 | to | ELP-325-000015175 |
| ELP-325-000015182 | to | ELP-325-000015182 |
| ELP-325-000015202 | to | ELP-325-000015202 |
| ELP-325-000015231 | to | ELP-325-000015231 |
| ELP-325-000015235 | to | ELP-325-000015238 |
| ELP-325-000015249 | to | ELP-325-000015249 |
| ELP-325-000015272 | to | ELP-325-000015272 |
| ELP-325-000015341 | to | ELP-325-000015343 |
| ELP-325-000015352 | to | ELP-325-000015353 |

| | | |
|---|---|---|
| ELP-325-000015355 | to | ELP-325-000015355 |
| ELP-325-000015373 | to | ELP-325-000015373 |
| ELP-325-000015389 | to | ELP-325-000015394 |
| ELP-325-000015399 | to | ELP-325-000015400 |
| ELP-325-000015409 | to | ELP-325-000015409 |
| ELP-325-000015425 | to | ELP-325-000015425 |
| ELP-325-000015435 | to | ELP-325-000015435 |
| ELP-325-000015445 | to | ELP-325-000015445 |
| ELP-325-000015483 | to | ELP-325-000015483 |
| ELP-325-000015485 | to | ELP-325-000015491 |
| ELP-325-000015510 | to | ELP-325-000015510 |
| ELP-325-000015512 | to | ELP-325-000015513 |
| ELP-325-000015519 | to | ELP-325-000015519 |
| ELP-325-000015533 | to | ELP-325-000015534 |
| ELP-325-000015537 | to | ELP-325-000015537 |
| ELP-325-000015539 | to | ELP-325-000015539 |
| ELP-325-000015541 | to | ELP-325-000015541 |
| ELP-325-000015543 | to | ELP-325-000015543 |
| ELP-325-000015547 | to | ELP-325-000015547 |
| ELP-325-000015560 | to | ELP-325-000015564 |
| ELP-325-000015572 | to | ELP-325-000015574 |
| ELP-325-000015614 | to | ELP-325-000015616 |
| ELP-325-000015638 | to | ELP-325-000015639 |
| ELP-325-000015651 | to | ELP-325-000015652 |
| ELP-325-000015654 | to | ELP-325-000015656 |
| ELP-325-000015658 | to | ELP-325-000015662 |
| ELP-325-000015664 | to | ELP-325-000015665 |
| ELP-325-000015668 | to | ELP-325-000015668 |
| ELP-325-000015670 | to | ELP-325-000015670 |
| ELP-325-000015676 | to | ELP-325-000015676 |
| ELP-325-000015679 | to | ELP-325-000015685 |
| ELP-325-000015692 | to | ELP-325-000015699 |
| ELP-325-000015707 | to | ELP-325-000015707 |
| ELP-325-000015712 | to | ELP-325-000015712 |
| ELP-325-000015718 | to | ELP-325-000015720 |
| ELP-325-000015722 | to | ELP-325-000015722 |
| ELP-325-000015727 | to | ELP-325-000015728 |
| ELP-325-000015741 | to | ELP-325-000015741 |
| ELP-325-000015744 | to | ELP-325-000015745 |
| ELP-325-000015749 | to | ELP-325-000015749 |
| ELP-325-000015760 | to | ELP-325-000015760 |
| ELP-325-000015762 | to | ELP-325-000015765 |
| ELP-325-000015767 | to | ELP-325-000015768 |
| ELP-325-000015774 | to | ELP-325-000015774 |

| | | |
|---|---|---|
| ELP-325-000015776 | to | ELP-325-000015776 |
| ELP-325-000015783 | to | ELP-325-000015783 |
| ELP-325-000015801 | to | ELP-325-000015807 |
| ELP-325-000015809 | to | ELP-325-000015809 |
| ELP-325-000015844 | to | ELP-325-000015844 |
| ELP-325-000015852 | to | ELP-325-000015854 |
| ELP-325-000015877 | to | ELP-325-000015877 |
| ELP-325-000015906 | to | ELP-325-000015909 |
| ELP-325-000015915 | to | ELP-325-000015916 |
| ELP-325-000015932 | to | ELP-325-000015933 |
| ELP-325-000015955 | to | ELP-325-000015955 |
| ELP-325-000015962 | to | ELP-325-000015967 |
| ELP-325-000015981 | to | ELP-325-000015991 |
| ELP-325-000015993 | to | ELP-325-000015995 |
| ELP-325-000016000 | to | ELP-325-000016000 |
| ELP-325-000016003 | to | ELP-325-000016003 |
| ELP-325-000016010 | to | ELP-325-000016011 |
| ELP-325-000016013 | to | ELP-325-000016013 |
| ELP-325-000016021 | to | ELP-325-000016025 |
| ELP-325-000016030 | to | ELP-325-000016036 |
| ELP-325-000016041 | to | ELP-325-000016043 |
| ELP-325-000016045 | to | ELP-325-000016046 |
| ELP-325-000016055 | to | ELP-325-000016055 |
| ELP-325-000016065 | to | ELP-325-000016065 |
| ELP-325-000016083 | to | ELP-325-000016083 |
| ELP-325-000016105 | to | ELP-325-000016106 |
| ELP-325-000016117 | to | ELP-325-000016120 |
| ELP-325-000016130 | to | ELP-325-000016131 |
| ELP-325-000016141 | to | ELP-325-000016141 |
| ELP-325-000016163 | to | ELP-325-000016163 |
| ELP-325-000016180 | to | ELP-325-000016180 |
| ELP-325-000016187 | to | ELP-325-000016188 |
| ELP-325-000016195 | to | ELP-325-000016196 |
| ELP-325-000016198 | to | ELP-325-000016200 |
| ELP-325-000016208 | to | ELP-325-000016209 |
| ELP-325-000016216 | to | ELP-325-000016216 |
| ELP-325-000016222 | to | ELP-325-000016223 |
| ELP-325-000016241 | to | ELP-325-000016241 |
| ELP-325-000016255 | to | ELP-325-000016255 |
| ELP-325-000016269 | to | ELP-325-000016269 |
| ELP-325-000016275 | to | ELP-325-000016275 |
| ELP-325-000016279 | to | ELP-325-000016279 |
| ELP-325-000016283 | to | ELP-325-000016284 |
| ELP-325-000016287 | to | ELP-325-000016287 |

| | | |
|---|---|---|
| ELP-325-000016303 | to | ELP-325-000016303 |
| ELP-325-000016306 | to | ELP-325-000016307 |
| ELP-325-000016310 | to | ELP-325-000016310 |
| ELP-325-000016317 | to | ELP-325-000016317 |
| ELP-325-000016321 | to | ELP-325-000016321 |
| ELP-325-000016326 | to | ELP-325-000016326 |
| ELP-325-000016352 | to | ELP-325-000016352 |
| ELP-325-000016360 | to | ELP-325-000016360 |
| ELP-325-000016370 | to | ELP-325-000016370 |
| ELP-325-000016406 | to | ELP-325-000016406 |
| ELP-325-000016419 | to | ELP-325-000016421 |
| ELP-325-000016446 | to | ELP-325-000016446 |
| ELP-325-000016450 | to | ELP-325-000016450 |
| ELP-325-000016459 | to | ELP-325-000016468 |
| ELP-325-000016475 | to | ELP-325-000016476 |
| ELP-325-000016478 | to | ELP-325-000016479 |
| ELP-325-000016487 | to | ELP-325-000016488 |
| ELP-325-000016498 | to | ELP-325-000016504 |
| ELP-325-000016506 | to | ELP-325-000016506 |
| ELP-325-000016510 | to | ELP-325-000016511 |
| ELP-325-000016516 | to | ELP-325-000016528 |
| ELP-325-000016533 | to | ELP-325-000016533 |
| ELP-325-000016536 | to | ELP-325-000016538 |
| ELP-325-000016540 | to | ELP-325-000016544 |
| ELP-325-000016549 | to | ELP-325-000016552 |
| ELP-325-000016574 | to | ELP-325-000016577 |
| ELP-325-000016580 | to | ELP-325-000016583 |
| ELP-325-000016585 | to | ELP-325-000016586 |
| ELP-325-000016596 | to | ELP-325-000016596 |
| ELP-325-000016600 | to | ELP-325-000016602 |
| ELP-325-000016616 | to | ELP-325-000016616 |
| ELP-325-000016643 | to | ELP-325-000016643 |
| ELP-325-000016646 | to | ELP-325-000016650 |
| ELP-325-000016663 | to | ELP-325-000016667 |
| ELP-325-000016669 | to | ELP-325-000016669 |
| ELP-325-000016673 | to | ELP-325-000016688 |
| ELP-325-000016690 | to | ELP-325-000016690 |
| ELP-325-000016692 | to | ELP-325-000016692 |
| ELP-325-000016722 | to | ELP-325-000016724 |
| ELP-325-000016743 | to | ELP-325-000016743 |
| ELP-325-000016764 | to | ELP-325-000016765 |
| ELP-325-000016770 | to | ELP-325-000016770 |
| ELP-325-000016773 | to | ELP-325-000016779 |
| ELP-325-000016785 | to | ELP-325-000016785 |

| | | |
|---|---|---|
| ELP-325-000016802 | to | ELP-325-000016802 |
| ELP-325-000016832 | to | ELP-325-000016834 |
| ELP-325-000016841 | to | ELP-325-000016841 |
| ELP-325-000016849 | to | ELP-325-000016849 |
| ELP-325-000016852 | to | ELP-325-000016853 |
| ELP-325-000016855 | to | ELP-325-000016856 |
| ELP-325-000016859 | to | ELP-325-000016859 |
| ELP-325-000016866 | to | ELP-325-000016867 |
| ELP-325-000016872 | to | ELP-325-000016872 |
| ELP-325-000016883 | to | ELP-325-000016883 |
| ELP-325-000016885 | to | ELP-325-000016886 |
| ELP-325-000016915 | to | ELP-325-000016915 |
| ELP-325-000016956 | to | ELP-325-000016956 |
| ELP-325-000016968 | to | ELP-325-000016969 |
| ELP-325-000016973 | to | ELP-325-000016983 |
| ELP-325-000016987 | to | ELP-325-000016988 |
| ELP-325-000017000 | to | ELP-325-000017002 |
| ELP-325-000017005 | to | ELP-325-000017005 |
| ELP-325-000017018 | to | ELP-325-000017018 |
| ELP-325-000017043 | to | ELP-325-000017045 |
| ELP-325-000017058 | to | ELP-325-000017058 |
| ELP-325-000017063 | to | ELP-325-000017077 |
| ELP-325-000017079 | to | ELP-325-000017079 |
| ELP-325-000017082 | to | ELP-325-000017082 |
| ELP-325-000017093 | to | ELP-325-000017094 |
| ELP-325-000017096 | to | ELP-325-000017099 |
| ELP-325-000017104 | to | ELP-325-000017104 |
| ELP-325-000017115 | to | ELP-325-000017115 |
| ELP-325-000017162 | to | ELP-325-000017164 |
| ELP-325-000017169 | to | ELP-325-000017170 |
| ELP-325-000017174 | to | ELP-325-000017174 |
| ELP-325-000017185 | to | ELP-325-000017186 |
| ELP-325-000017194 | to | ELP-325-000017194 |
| ELP-325-000017199 | to | ELP-325-000017202 |
| ELP-325-000017205 | to | ELP-325-000017205 |
| ELP-325-000017218 | to | ELP-325-000017220 |
| ELP-325-000017224 | to | ELP-325-000017225 |
| ELP-325-000017236 | to | ELP-325-000017238 |
| ELP-325-000017267 | to | ELP-325-000017270 |
| ELP-325-000017294 | to | ELP-325-000017305 |
| ELP-325-000017307 | to | ELP-325-000017318 |
| ELP-325-000017326 | to | ELP-325-000017326 |
| ELP-325-000017335 | to | ELP-325-000017335 |
| ELP-325-000017348 | to | ELP-325-000017348 |

| | | |
|---|---|---|
| ELP-325-000017351 | to | ELP-325-000017351 |
| ELP-325-000017356 | to | ELP-325-000017356 |
| ELP-325-000017361 | to | ELP-325-000017361 |
| ELP-325-000017393 | to | ELP-325-000017393 |
| ELP-325-000017399 | to | ELP-325-000017399 |
| ELP-325-000017428 | to | ELP-325-000017431 |
| ELP-325-000017442 | to | ELP-325-000017442 |
| ELP-325-000017444 | to | ELP-325-000017444 |
| ELP-325-000017460 | to | ELP-325-000017460 |
| ELP-325-000017494 | to | ELP-325-000017495 |
| ELP-325-000017533 | to | ELP-325-000017533 |
| ELP-325-000017540 | to | ELP-325-000017540 |
| ELP-325-000017544 | to | ELP-325-000017545 |
| ELP-325-000017562 | to | ELP-325-000017562 |
| ELP-325-000017572 | to | ELP-325-000017572 |
| ELP-325-000017574 | to | ELP-325-000017575 |
| ELP-325-000017599 | to | ELP-325-000017601 |
| ELP-325-000017611 | to | ELP-325-000017612 |
| ELP-325-000017617 | to | ELP-325-000017617 |
| ELP-325-000017621 | to | ELP-325-000017621 |
| ELP-325-000017630 | to | ELP-325-000017630 |
| ELP-325-000017641 | to | ELP-325-000017641 |
| ELP-325-000017654 | to | ELP-325-000017654 |
| ELP-325-000017657 | to | ELP-325-000017657 |
| ELP-325-000017659 | to | ELP-325-000017659 |
| ELP-325-000017671 | to | ELP-325-000017671 |
| ELP-325-000017684 | to | ELP-325-000017684 |
| ELP-325-000017689 | to | ELP-325-000017689 |
| ELP-325-000017697 | to | ELP-325-000017697 |
| ELP-325-000017704 | to | ELP-325-000017704 |
| ELP-325-000017709 | to | ELP-325-000017709 |
| ELP-325-000017747 | to | ELP-325-000017747 |
| ELP-325-000017760 | to | ELP-325-000017760 |
| ELP-325-000017764 | to | ELP-325-000017764 |
| ELP-325-000017787 | to | ELP-325-000017787 |
| ELP-325-000017789 | to | ELP-325-000017789 |
| ELP-325-000017808 | to | ELP-325-000017808 |
| ELP-325-000017814 | to | ELP-325-000017814 |
| ELP-325-000017819 | to | ELP-325-000017819 |
| ELP-325-000017825 | to | ELP-325-000017825 |
| ELP-325-000017832 | to | ELP-325-000017832 |
| ELP-325-000017850 | to | ELP-325-000017850 |
| ELP-325-000017854 | to | ELP-325-000017854 |
| ELP-325-000017861 | to | ELP-325-000017861 |

| | | |
|---|---|---|
| ELP-325-000017883 | to | ELP-325-000017883 |
| ELP-325-000017886 | to | ELP-325-000017886 |
| ELP-325-000017891 | to | ELP-325-000017891 |
| ELP-325-000017899 | to | ELP-325-000017899 |
| ELP-325-000017907 | to | ELP-325-000017907 |
| ELP-325-000017911 | to | ELP-325-000017912 |
| ELP-325-000017935 | to | ELP-325-000017935 |
| ELP-325-000017937 | to | ELP-325-000017938 |
| ELP-325-000017954 | to | ELP-325-000017954 |
| ELP-325-000017967 | to | ELP-325-000017967 |
| ELP-325-000017978 | to | ELP-325-000017978 |
| ELP-325-000018010 | to | ELP-325-000018010 |
| ELP-325-000018012 | to | ELP-325-000018012 |
| ELP-325-000018049 | to | ELP-325-000018049 |
| ELP-325-000018054 | to | ELP-325-000018054 |
| ELP-325-000018070 | to | ELP-325-000018070 |
| ELP-325-000018079 | to | ELP-325-000018079 |
| ELP-325-000018128 | to | ELP-325-000018128 |
| ELP-325-000018134 | to | ELP-325-000018134 |
| ELP-325-000018147 | to | ELP-325-000018147 |
| ELP-325-000018160 | to | ELP-325-000018160 |
| ELP-325-000018168 | to | ELP-325-000018168 |
| ELP-325-000018191 | to | ELP-325-000018192 |
| ELP-325-000018195 | to | ELP-325-000018195 |
| ELP-325-000018197 | to | ELP-325-000018197 |
| ELP-325-000018199 | to | ELP-325-000018200 |
| ELP-325-000018211 | to | ELP-325-000018211 |
| ELP-325-000018229 | to | ELP-325-000018229 |
| ELP-325-000018233 | to | ELP-325-000018233 |
| ELP-325-000018239 | to | ELP-325-000018239 |
| ELP-325-000018248 | to | ELP-325-000018248 |
| ELP-325-000018250 | to | ELP-325-000018251 |
| ELP-325-000018258 | to | ELP-325-000018258 |
| ELP-325-000018261 | to | ELP-325-000018262 |
| ELP-325-000018266 | to | ELP-325-000018267 |
| ELP-325-000018269 | to | ELP-325-000018269 |
| ELP-325-000018273 | to | ELP-325-000018273 |
| ELP-325-000018275 | to | ELP-325-000018275 |
| ELP-325-000018282 | to | ELP-325-000018282 |
| ELP-325-000018293 | to | ELP-325-000018293 |
| ELP-325-000018297 | to | ELP-325-000018297 |
| ELP-325-000018302 | to | ELP-325-000018302 |
| ELP-325-000018304 | to | ELP-325-000018304 |
| ELP-325-000018309 | to | ELP-325-000018310 |

| | | |
|---|---|---|
| ELP-325-000018332 | to | ELP-325-000018332 |
| ELP-325-000018363 | to | ELP-325-000018363 |
| ELP-325-000018374 | to | ELP-325-000018374 |
| ELP-325-000018382 | to | ELP-325-000018382 |
| ELP-325-000018384 | to | ELP-325-000018384 |
| ELP-325-000018397 | to | ELP-325-000018397 |
| ELP-325-000018434 | to | ELP-325-000018435 |
| ELP-325-000018442 | to | ELP-325-000018442 |
| ELP-325-000018470 | to | ELP-325-000018470 |
| ELP-325-000018474 | to | ELP-325-000018474 |
| ELP-325-000018530 | to | ELP-325-000018530 |
| ELP-325-000018567 | to | ELP-325-000018567 |
| ELP-325-000018585 | to | ELP-325-000018585 |
| ELP-325-000018613 | to | ELP-325-000018613 |
| ELP-325-000018616 | to | ELP-325-000018616 |
| ELP-325-000018620 | to | ELP-325-000018620 |
| ELP-325-000018634 | to | ELP-325-000018634 |
| ELP-325-000018640 | to | ELP-325-000018641 |
| ELP-325-000018644 | to | ELP-325-000018644 |
| ELP-325-000018652 | to | ELP-325-000018652 |
| ELP-325-000018661 | to | ELP-325-000018661 |
| ELP-325-000018691 | to | ELP-325-000018691 |
| ELP-325-000018698 | to | ELP-325-000018698 |
| ELP-325-000018717 | to | ELP-325-000018718 |
| ELP-325-000018726 | to | ELP-325-000018726 |
| ELP-325-000018735 | to | ELP-325-000018735 |
| ELP-325-000018737 | to | ELP-325-000018737 |
| ELP-325-000018751 | to | ELP-325-000018751 |
| ELP-325-000018766 | to | ELP-325-000018766 |
| ELP-325-000018773 | to | ELP-325-000018774 |
| ELP-325-000018781 | to | ELP-325-000018781 |
| ELP-325-000018793 | to | ELP-325-000018793 |
| ELP-325-000018813 | to | ELP-325-000018813 |
| ELP-325-000018828 | to | ELP-325-000018828 |
| ELP-325-000018854 | to | ELP-325-000018854 |
| ELP-325-000018858 | to | ELP-325-000018858 |
| ELP-325-000018860 | to | ELP-325-000018861 |
| ELP-325-000018863 | to | ELP-325-000018863 |
| ELP-325-000018873 | to | ELP-325-000018873 |
| ELP-325-000018876 | to | ELP-325-000018876 |
| ELP-325-000018915 | to | ELP-325-000018915 |
| ELP-325-000018919 | to | ELP-325-000018920 |
| ELP-325-000018946 | to | ELP-325-000018948 |
| ELP-325-000018962 | to | ELP-325-000018962 |

| | | |
|---|---|---|
| ELP-325-000018978 | to | ELP-325-000018978 |
| ELP-325-000018980 | to | ELP-325-000018980 |
| ELP-325-000018986 | to | ELP-325-000018986 |
| ELP-325-000018995 | to | ELP-325-000018995 |
| ELP-325-000018998 | to | ELP-325-000018998 |
| ELP-325-000019002 | to | ELP-325-000019002 |
| ELP-325-000019007 | to | ELP-325-000019007 |
| ELP-325-000019022 | to | ELP-325-000019023 |
| ELP-325-000019036 | to | ELP-325-000019037 |
| ELP-325-000019061 | to | ELP-325-000019061 |
| ELP-325-000019064 | to | ELP-325-000019065 |
| ELP-325-000019075 | to | ELP-325-000019075 |
| ELP-325-000019124 | to | ELP-325-000019124 |
| ELP-325-000019139 | to | ELP-325-000019139 |
| ELP-325-000019150 | to | ELP-325-000019151 |
| ELP-325-000019167 | to | ELP-325-000019167 |
| ELP-325-000019174 | to | ELP-325-000019174 |
| ELP-325-000019181 | to | ELP-325-000019181 |
| ELP-325-000019185 | to | ELP-325-000019185 |
| ELP-325-000019191 | to | ELP-325-000019191 |
| ELP-325-000019194 | to | ELP-325-000019194 |
| ELP-325-000019223 | to | ELP-325-000019223 |
| ELP-325-000019234 | to | ELP-325-000019234 |
| ELP-325-000019236 | to | ELP-325-000019236 |
| ELP-325-000019241 | to | ELP-325-000019242 |
| ELP-325-000019251 | to | ELP-325-000019251 |
| ELP-325-000019260 | to | ELP-325-000019260 |
| ELP-325-000019268 | to | ELP-325-000019268 |
| ELP-325-000019271 | to | ELP-325-000019271 |
| ELP-325-000019273 | to | ELP-325-000019273 |
| ELP-325-000019275 | to | ELP-325-000019275 |
| ELP-325-000019279 | to | ELP-325-000019279 |
| ELP-325-000019285 | to | ELP-325-000019285 |
| ELP-325-000019293 | to | ELP-325-000019293 |
| ELP-325-000019296 | to | ELP-325-000019297 |
| ELP-325-000019324 | to | ELP-325-000019324 |
| ELP-325-000019326 | to | ELP-325-000019326 |
| ELP-325-000019328 | to | ELP-325-000019329 |
| ELP-325-000019335 | to | ELP-325-000019335 |
| ELP-325-000019349 | to | ELP-325-000019349 |
| ELP-325-000019372 | to | ELP-325-000019372 |
| ELP-325-000019377 | to | ELP-325-000019377 |
| ELP-325-000019382 | to | ELP-325-000019382 |
| ELP-325-000019392 | to | ELP-325-000019392 |

| | | |
|---|---|---|
| ELP-325-000019407 | to | ELP-325-000019407 |
| ELP-325-000019409 | to | ELP-325-000019409 |
| ELP-325-000019417 | to | ELP-325-000019417 |
| ELP-325-000019441 | to | ELP-325-000019441 |
| ELP-325-000019446 | to | ELP-325-000019446 |
| ELP-325-000019476 | to | ELP-325-000019476 |
| ELP-325-000019485 | to | ELP-325-000019485 |
| ELP-325-000019488 | to | ELP-325-000019490 |
| ELP-325-000019505 | to | ELP-325-000019505 |
| ELP-325-000019514 | to | ELP-325-000019514 |
| ELP-325-000019531 | to | ELP-325-000019531 |
| ELP-325-000019543 | to | ELP-325-000019543 |
| ELP-325-000019547 | to | ELP-325-000019547 |
| ELP-325-000019554 | to | ELP-325-000019554 |
| ELP-325-000019578 | to | ELP-325-000019578 |
| ELP-325-000019591 | to | ELP-325-000019591 |
| ELP-325-000019605 | to | ELP-325-000019605 |
| ELP-325-000019607 | to | ELP-325-000019607 |
| ELP-325-000019661 | to | ELP-325-000019661 |
| ELP-325-000019678 | to | ELP-325-000019678 |
| ELP-325-000019698 | to | ELP-325-000019698 |
| ELP-325-000019705 | to | ELP-325-000019707 |
| ELP-325-000019715 | to | ELP-325-000019716 |
| ELP-325-000019718 | to | ELP-325-000019718 |
| ELP-325-000019722 | to | ELP-325-000019722 |
| ELP-325-000019725 | to | ELP-325-000019726 |
| ELP-325-000019740 | to | ELP-325-000019740 |
| ELP-325-000019745 | to | ELP-325-000019745 |
| ELP-325-000019769 | to | ELP-325-000019769 |
| ELP-325-000019779 | to | ELP-325-000019779 |
| ELP-325-000019790 | to | ELP-325-000019790 |
| ELP-325-000019797 | to | ELP-325-000019797 |
| ELP-325-000019802 | to | ELP-325-000019802 |
| ELP-325-000019815 | to | ELP-325-000019815 |
| ELP-325-000019818 | to | ELP-325-000019818 |
| ELP-325-000019820 | to | ELP-325-000019820 |
| ELP-325-000019826 | to | ELP-325-000019826 |
| ELP-325-000019828 | to | ELP-325-000019828 |
| ELP-325-000019846 | to | ELP-325-000019846 |
| ELP-325-000019864 | to | ELP-325-000019864 |
| ELP-325-000019870 | to | ELP-325-000019871 |
| ELP-325-000019884 | to | ELP-325-000019884 |
| ELP-325-000019952 | to | ELP-325-000019952 |
| ELP-325-000019970 | to | ELP-325-000019971 |

| | | |
|---|---|---|
| ELP-325-000019997 | to | ELP-325-000019997 |
| ELP-325-000019999 | to | ELP-325-000019999 |
| ELP-325-000020010 | to | ELP-325-000020010 |
| ELP-325-000020014 | to | ELP-325-000020014 |
| ELP-325-000020016 | to | ELP-325-000020016 |
| ELP-325-000020035 | to | ELP-325-000020036 |
| ELP-325-000020038 | to | ELP-325-000020038 |
| ELP-325-000020041 | to | ELP-325-000020041 |
| ELP-325-000020053 | to | ELP-325-000020053 |
| ELP-325-000020067 | to | ELP-325-000020067 |
| ELP-325-000020079 | to | ELP-325-000020079 |
| ELP-325-000020091 | to | ELP-325-000020091 |
| ELP-325-000020093 | to | ELP-325-000020093 |
| ELP-325-000020141 | to | ELP-325-000020141 |
| ELP-325-000020149 | to | ELP-325-000020149 |
| ELP-325-000020159 | to | ELP-325-000020160 |
| ELP-325-000020162 | to | ELP-325-000020162 |
| ELP-325-000020165 | to | ELP-325-000020165 |
| ELP-325-000020178 | to | ELP-325-000020178 |
| ELP-325-000020201 | to | ELP-325-000020202 |
| ELP-325-000020208 | to | ELP-325-000020208 |
| ELP-325-000020217 | to | ELP-325-000020218 |
| ELP-325-000020220 | to | ELP-325-000020221 |
| ELP-325-000020224 | to | ELP-325-000020224 |
| ELP-325-000020242 | to | ELP-325-000020242 |
| ELP-325-000020244 | to | ELP-325-000020245 |
| ELP-325-000020292 | to | ELP-325-000020292 |
| ELP-325-000020326 | to | ELP-325-000020327 |
| ELP-325-000020340 | to | ELP-325-000020340 |
| ELP-325-000020354 | to | ELP-325-000020354 |
| ELP-325-000020359 | to | ELP-325-000020359 |
| ELP-325-000020365 | to | ELP-325-000020365 |
| ELP-325-000020374 | to | ELP-325-000020374 |
| ELP-325-000020403 | to | ELP-325-000020403 |
| ELP-325-000020424 | to | ELP-325-000020424 |
| ELP-325-000020467 | to | ELP-325-000020467 |
| ELP-325-000020473 | to | ELP-325-000020473 |
| ELP-325-000020491 | to | ELP-325-000020491 |
| ELP-325-000020534 | to | ELP-325-000020534 |
| ELP-325-000020536 | to | ELP-325-000020536 |
| ELP-325-000020554 | to | ELP-325-000020554 |
| ELP-325-000020564 | to | ELP-325-000020564 |
| ELP-325-000020568 | to | ELP-325-000020568 |
| ELP-325-000020598 | to | ELP-325-000020599 |

| | | |
|---|---|---|
| ELP-325-000020641 | to | ELP-325-000020641 |
| ELP-325-000020653 | to | ELP-325-000020653 |
| ELP-325-000020660 | to | ELP-325-000020660 |
| ELP-325-000020662 | to | ELP-325-000020662 |
| ELP-325-000020692 | to | ELP-325-000020693 |
| ELP-325-000020695 | to | ELP-325-000020695 |
| ELP-325-000020700 | to | ELP-325-000020700 |
| ELP-325-000020706 | to | ELP-325-000020707 |
| ELP-325-000020724 | to | ELP-325-000020724 |
| ELP-325-000020738 | to | ELP-325-000020740 |
| ELP-325-000020746 | to | ELP-325-000020747 |
| ELP-325-000020753 | to | ELP-325-000020753 |
| ELP-325-000020757 | to | ELP-325-000020757 |
| ELP-325-000020759 | to | ELP-325-000020760 |
| ELP-325-000020763 | to | ELP-325-000020763 |
| ELP-325-000020778 | to | ELP-325-000020778 |
| ELP-325-000020788 | to | ELP-325-000020789 |
| ELP-325-000020804 | to | ELP-325-000020804 |
| ELP-325-000020825 | to | ELP-325-000020825 |
| ELP-325-000020856 | to | ELP-325-000020856 |
| ELP-325-000020882 | to | ELP-325-000020882 |
| ELP-325-000020889 | to | ELP-325-000020889 |
| ELP-325-000020893 | to | ELP-325-000020894 |
| ELP-325-000020907 | to | ELP-325-000020907 |
| ELP-325-000020910 | to | ELP-325-000020910 |
| ELP-325-000020926 | to | ELP-325-000020926 |
| ELP-325-000020944 | to | ELP-325-000020944 |
| ELP-325-000020953 | to | ELP-325-000020953 |
| ELP-325-000020962 | to | ELP-325-000020962 |
| ELP-325-000020978 | to | ELP-325-000020978 |
| ELP-325-000020983 | to | ELP-325-000020983 |
| ELP-325-000020993 | to | ELP-325-000020993 |
| ELP-325-000021001 | to | ELP-325-000021001 |
| ELP-325-000021031 | to | ELP-325-000021032 |
| ELP-325-000021074 | to | ELP-325-000021074 |
| ELP-325-000021076 | to | ELP-325-000021076 |
| ELP-325-000021089 | to | ELP-325-000021089 |
| ELP-325-000021091 | to | ELP-325-000021101 |
| ELP-325-000021104 | to | ELP-325-000021104 |
| ELP-325-000021119 | to | ELP-325-000021120 |
| ELP-325-000021138 | to | ELP-325-000021144 |
| ELP-325-000021191 | to | ELP-325-000021193 |
| ELP-325-000021201 | to | ELP-325-000021205 |
| ELP-325-000021210 | to | ELP-325-000021211 |

| | | |
|---|---|---|
| ELP-325-000021215 | to | ELP-325-000021217 |
| ELP-325-000021233 | to | ELP-325-000021234 |
| ELP-325-000021238 | to | ELP-325-000021238 |
| ELP-325-000021240 | to | ELP-325-000021240 |
| ELP-325-000021245 | to | ELP-325-000021250 |
| ELP-325-000021261 | to | ELP-325-000021261 |
| ELP-325-000021265 | to | ELP-325-000021267 |
| ELP-325-000021272 | to | ELP-325-000021272 |
| ELP-325-000021291 | to | ELP-325-000021291 |
| ELP-325-000021297 | to | ELP-325-000021300 |
| ELP-325-000021316 | to | ELP-325-000021316 |
| ELP-325-000021319 | to | ELP-325-000021322 |
| ELP-325-000021331 | to | ELP-325-000021331 |
| ELP-325-000021358 | to | ELP-325-000021358 |
| ELP-325-000021365 | to | ELP-325-000021365 |
| ELP-325-000021377 | to | ELP-325-000021377 |
| ELP-325-000021397 | to | ELP-325-000021397 |
| ELP-325-000021401 | to | ELP-325-000021401 |
| ELP-325-000021416 | to | ELP-325-000021416 |
| ELP-325-000021428 | to | ELP-325-000021429 |
| ELP-325-000021432 | to | ELP-325-000021432 |
| ELP-325-000021469 | to | ELP-325-000021469 |
| ELP-325-000021471 | to | ELP-325-000021471 |
| ELP-325-000021509 | to | ELP-325-000021509 |
| ELP-325-000021514 | to | ELP-325-000021514 |
| ELP-325-000021516 | to | ELP-325-000021524 |
| ELP-325-000021527 | to | ELP-325-000021527 |
| ELP-325-000021529 | to | ELP-325-000021532 |
| ELP-325-000021547 | to | ELP-325-000021547 |
| ELP-325-000021556 | to | ELP-325-000021556 |
| ELP-325-000021563 | to | ELP-325-000021563 |
| ELP-325-000021589 | to | ELP-325-000021593 |
| ELP-325-000021595 | to | ELP-325-000021598 |
| ELP-325-000021606 | to | ELP-325-000021606 |
| ELP-325-000021608 | to | ELP-325-000021609 |
| ELP-325-000021613 | to | ELP-325-000021614 |
| ELP-325-000021627 | to | ELP-325-000021627 |
| ELP-325-000021633 | to | ELP-325-000021634 |
| ELP-325-000021645 | to | ELP-325-000021645 |
| ELP-325-000021651 | to | ELP-325-000021651 |
| ELP-325-000021671 | to | ELP-325-000021671 |
| ELP-325-000021698 | to | ELP-325-000021698 |
| ELP-325-000021709 | to | ELP-325-000021711 |
| ELP-325-000021717 | to | ELP-325-000021719 |

| | | |
|---|---|---|
| ELP-325-000021727 | to | ELP-325-000021727 |
| ELP-325-000021732 | to | ELP-325-000021732 |
| ELP-325-000021747 | to | ELP-325-000021750 |
| ELP-325-000021752 | to | ELP-325-000021752 |
| ELP-325-000021763 | to | ELP-325-000021763 |
| ELP-325-000021774 | to | ELP-325-000021774 |
| ELP-325-000021776 | to | ELP-325-000021777 |
| ELP-325-000021785 | to | ELP-325-000021785 |
| ELP-325-000021792 | to | ELP-325-000021792 |
| ELP-325-000021813 | to | ELP-325-000021813 |
| ELP-325-000021865 | to | ELP-325-000021865 |
| ELP-325-000021881 | to | ELP-325-000021881 |
| ELP-325-000021889 | to | ELP-325-000021890 |
| ELP-325-000021900 | to | ELP-325-000021901 |
| ELP-325-000021956 | to | ELP-325-000021956 |
| ELP-325-000021961 | to | ELP-325-000021961 |
| ELP-325-000021963 | to | ELP-325-000021966 |
| ELP-325-000021978 | to | ELP-325-000021978 |
| ELP-325-000021981 | to | ELP-325-000021981 |
| ELP-325-000021991 | to | ELP-325-000021992 |
| ELP-325-000022002 | to | ELP-325-000022002 |
| ELP-325-000022004 | to | ELP-325-000022005 |
| ELP-325-000022007 | to | ELP-325-000022007 |
| ELP-325-000022033 | to | ELP-325-000022033 |
| ELP-325-000022037 | to | ELP-325-000022038 |
| ELP-325-000022053 | to | ELP-325-000022054 |
| ELP-325-000022059 | to | ELP-325-000022059 |
| ELP-325-000022069 | to | ELP-325-000022069 |
| ELP-325-000022099 | to | ELP-325-000022099 |
| ELP-325-000022104 | to | ELP-325-000022104 |
| ELP-325-000022114 | to | ELP-325-000022117 |
| ELP-325-000022135 | to | ELP-325-000022137 |
| ELP-325-000022146 | to | ELP-325-000022146 |
| ELP-325-000022236 | to | ELP-325-000022236 |
| ELP-325-000022242 | to | ELP-325-000022243 |
| ELP-325-000022245 | to | ELP-325-000022245 |
| ELP-325-000022276 | to | ELP-325-000022276 |
| ELP-325-000022278 | to | ELP-325-000022282 |
| ELP-325-000022303 | to | ELP-325-000022304 |
| ELP-325-000022308 | to | ELP-325-000022308 |
| ELP-325-000022354 | to | ELP-325-000022354 |
| ELP-325-000022363 | to | ELP-325-000022363 |
| ELP-325-000022401 | to | ELP-325-000022401 |
| ELP-325-000022403 | to | ELP-325-000022405 |

| | | |
|---|---|---|
| ELP-325-000022407 | to | ELP-325-000022407 |
| ELP-325-000022409 | to | ELP-325-000022416 |
| ELP-325-000022418 | to | ELP-325-000022418 |
| ELP-325-000022420 | to | ELP-325-000022420 |
| ELP-325-000022422 | to | ELP-325-000022423 |
| ELP-325-000022426 | to | ELP-325-000022426 |
| ELP-325-000022429 | to | ELP-325-000022430 |
| ELP-325-000022432 | to | ELP-325-000022442 |
| ELP-325-000022463 | to | ELP-325-000022469 |
| ELP-325-000022495 | to | ELP-325-000022495 |
| ELP-325-000022508 | to | ELP-325-000022509 |
| ELP-325-000022513 | to | ELP-325-000022513 |
| ELP-325-000022522 | to | ELP-325-000022523 |
| ELP-325-000022552 | to | ELP-325-000022552 |
| ELP-325-000022554 | to | ELP-325-000022555 |
| ELP-325-000022579 | to | ELP-325-000022579 |
| ELP-325-000022586 | to | ELP-325-000022586 |
| ELP-325-000022595 | to | ELP-325-000022597 |
| ELP-325-000022606 | to | ELP-325-000022606 |
| ELP-325-000022613 | to | ELP-325-000022613 |
| ELP-325-000022621 | to | ELP-325-000022621 |
| ELP-325-000022627 | to | ELP-325-000022627 |
| ELP-325-000022631 | to | ELP-325-000022631 |
| ELP-325-000022639 | to | ELP-325-000022639 |
| ELP-325-000022641 | to | ELP-325-000022641 |
| ELP-325-000022656 | to | ELP-325-000022657 |
| ELP-325-000022674 | to | ELP-325-000022675 |
| ELP-325-000022693 | to | ELP-325-000022693 |
| ELP-325-000022723 | to | ELP-325-000022725 |
| ELP-325-000022728 | to | ELP-325-000022730 |
| ELP-325-000022741 | to | ELP-325-000022741 |
| ELP-325-000022770 | to | ELP-325-000022771 |
| ELP-325-000022776 | to | ELP-325-000022777 |
| ELP-325-000022780 | to | ELP-325-000022780 |
| ELP-325-000022783 | to | ELP-325-000022783 |
| ELP-325-000022792 | to | ELP-325-000022798 |
| ELP-325-000022812 | to | ELP-325-000022812 |
| ELP-325-000022816 | to | ELP-325-000022816 |
| ELP-325-000022834 | to | ELP-325-000022834 |
| ELP-325-000022836 | to | ELP-325-000022837 |
| ELP-325-000022849 | to | ELP-325-000022849 |
| ELP-325-000022854 | to | ELP-325-000022854 |
| ELP-325-000022871 | to | ELP-325-000022871 |
| ELP-325-000022882 | to | ELP-325-000022888 |

| | | |
|---|---|---|
| ELP-325-000022890 | to | ELP-325-000022891 |
| ELP-325-000022909 | to | ELP-325-000022909 |
| ELP-325-000022919 | to | ELP-325-000022919 |
| ELP-325-000022984 | to | ELP-325-000022984 |
| ELP-325-000023014 | to | ELP-325-000023015 |
| ELP-325-000023018 | to | ELP-325-000023018 |
| ELP-325-000023023 | to | ELP-325-000023023 |
| ELP-325-000023027 | to | ELP-325-000023027 |
| ELP-325-000023029 | to | ELP-325-000023029 |
| ELP-325-000023045 | to | ELP-325-000023045 |
| ELP-325-000023047 | to | ELP-325-000023049 |
| ELP-325-000023051 | to | ELP-325-000023051 |
| ELP-325-000023055 | to | ELP-325-000023055 |
| ELP-325-000023066 | to | ELP-325-000023066 |
| ELP-325-000023072 | to | ELP-325-000023075 |
| ELP-325-000023083 | to | ELP-325-000023085 |
| ELP-325-000023101 | to | ELP-325-000023101 |
| ELP-325-000023103 | to | ELP-325-000023105 |
| ELP-325-000023107 | to | ELP-325-000023109 |
| ELP-325-000023126 | to | ELP-325-000023126 |
| ELP-325-000023128 | to | ELP-325-000023128 |
| ELP-325-000023139 | to | ELP-325-000023139 |
| ELP-325-000023143 | to | ELP-325-000023143 |
| ELP-325-000023158 | to | ELP-325-000023159 |
| ELP-325-000023168 | to | ELP-325-000023168 |
| ELP-325-000023189 | to | ELP-325-000023190 |
| ELP-325-000023196 | to | ELP-325-000023199 |
| ELP-325-000023213 | to | ELP-325-000023216 |
| ELP-325-000023222 | to | ELP-325-000023222 |
| ELP-325-000023243 | to | ELP-325-000023245 |
| ELP-325-000023247 | to | ELP-325-000023247 |
| ELP-325-000023251 | to | ELP-325-000023251 |
| ELP-325-000023269 | to | ELP-325-000023269 |
| ELP-325-000023292 | to | ELP-325-000023293 |
| ELP-325-000023304 | to | ELP-325-000023305 |
| ELP-325-000023314 | to | ELP-325-000023314 |
| ELP-325-000023319 | to | ELP-325-000023319 |
| ELP-325-000023321 | to | ELP-325-000023322 |
| ELP-325-000023324 | to | ELP-325-000023326 |
| ELP-325-000023329 | to | ELP-325-000023330 |
| ELP-325-000023358 | to | ELP-325-000023366 |
| ELP-325-000023380 | to | ELP-325-000023381 |
| ELP-325-000023383 | to | ELP-325-000023383 |
| ELP-325-000023385 | to | ELP-325-000023387 |

| | | |
|---|---|---|
| ELP-325-000023392 | to | ELP-325-000023392 |
| ELP-325-000023402 | to | ELP-325-000023412 |
| ELP-325-000023415 | to | ELP-325-000023416 |
| ELP-325-000023419 | to | ELP-325-000023419 |
| ELP-325-000023421 | to | ELP-325-000023421 |
| ELP-325-000023456 | to | ELP-325-000023456 |
| ELP-325-000023466 | to | ELP-325-000023466 |
| ELP-325-000023468 | to | ELP-325-000023468 |
| ELP-325-000023470 | to | ELP-325-000023471 |
| ELP-325-000023478 | to | ELP-325-000023479 |
| ELP-325-000023491 | to | ELP-325-000023491 |
| ELP-325-000023494 | to | ELP-325-000023495 |
| ELP-325-000023497 | to | ELP-325-000023502 |
| ELP-325-000023504 | to | ELP-325-000023504 |
| ELP-325-000023506 | to | ELP-325-000023506 |
| ELP-325-000023509 | to | ELP-325-000023509 |
| ELP-325-000023520 | to | ELP-325-000023520 |
| ELP-325-000023522 | to | ELP-325-000023522 |
| ELP-325-000023524 | to | ELP-325-000023524 |
| ELP-325-000023570 | to | ELP-325-000023571 |
| ELP-325-000023578 | to | ELP-325-000023579 |
| ELP-325-000023581 | to | ELP-325-000023582 |
| ELP-325-000023584 | to | ELP-325-000023586 |
| ELP-325-000023598 | to | ELP-325-000023598 |
| ELP-325-000023603 | to | ELP-325-000023608 |
| ELP-325-000023616 | to | ELP-325-000023616 |
| ELP-325-000023663 | to | ELP-325-000023663 |
| ELP-325-000023668 | to | ELP-325-000023668 |
| ELP-325-000023677 | to | ELP-325-000023678 |
| ELP-325-000023685 | to | ELP-325-000023685 |
| ELP-325-000023708 | to | ELP-325-000023708 |
| ELP-325-000023714 | to | ELP-325-000023716 |
| ELP-325-000023718 | to | ELP-325-000023718 |
| ELP-325-000023720 | to | ELP-325-000023722 |
| ELP-325-000023724 | to | ELP-325-000023725 |
| ELP-325-000023731 | to | ELP-325-000023731 |
| ELP-325-000023747 | to | ELP-325-000023747 |
| ELP-325-000023749 | to | ELP-325-000023749 |
| ELP-325-000023772 | to | ELP-325-000023772 |
| ELP-325-000023781 | to | ELP-325-000023782 |
| ELP-325-000023787 | to | ELP-325-000023787 |
| ELP-325-000023790 | to | ELP-325-000023791 |
| ELP-325-000023793 | to | ELP-325-000023793 |
| ELP-325-000023799 | to | ELP-325-000023804 |

| | | |
|---|---|---|
| ELP-325-000023816 | to | ELP-325-000023817 |
| ELP-325-000023821 | to | ELP-325-000023825 |
| ELP-325-000023827 | to | ELP-325-000023828 |
| ELP-325-000023833 | to | ELP-325-000023834 |
| ELP-325-000023836 | to | ELP-325-000023836 |
| ELP-325-000023839 | to | ELP-325-000023839 |
| ELP-325-000023841 | to | ELP-325-000023841 |
| ELP-325-000023843 | to | ELP-325-000023843 |
| ELP-325-000023862 | to | ELP-325-000023862 |
| ELP-325-000023888 | to | ELP-325-000023888 |
| ELP-325-000023892 | to | ELP-325-000023894 |
| ELP-325-000023897 | to | ELP-325-000023898 |
| ELP-325-000023909 | to | ELP-325-000023909 |
| ELP-325-000023919 | to | ELP-325-000023922 |
| ELP-325-000023925 | to | ELP-325-000023930 |
| ELP-325-000023932 | to | ELP-325-000023937 |
| ELP-325-000023944 | to | ELP-325-000023950 |
| ELP-325-000023985 | to | ELP-325-000023985 |
| ELP-325-000023987 | to | ELP-325-000023988 |
| ELP-325-000024027 | to | ELP-325-000024027 |
| ELP-325-000024030 | to | ELP-325-000024030 |
| ELP-325-000024032 | to | ELP-325-000024033 |
| ELP-325-000024041 | to | ELP-325-000024041 |
| ELP-325-000024045 | to | ELP-325-000024047 |
| ELP-325-000024049 | to | ELP-325-000024052 |
| ELP-325-000024054 | to | ELP-325-000024058 |
| ELP-325-000024065 | to | ELP-325-000024073 |
| ELP-325-000024081 | to | ELP-325-000024081 |
| ELP-325-000024139 | to | ELP-325-000024139 |
| ELP-325-000024153 | to | ELP-325-000024153 |
| ELP-325-000024158 | to | ELP-325-000024159 |
| ELP-325-000024173 | to | ELP-325-000024173 |
| ELP-325-000024197 | to | ELP-325-000024197 |
| ELP-325-000024205 | to | ELP-325-000024212 |
| ELP-325-000024226 | to | ELP-325-000024226 |
| ELP-325-000024232 | to | ELP-325-000024232 |
| ELP-325-000024249 | to | ELP-325-000024249 |
| ELP-325-000024269 | to | ELP-325-000024271 |
| ELP-325-000024286 | to | ELP-325-000024286 |
| ELP-325-000024304 | to | ELP-325-000024304 |
| ELP-325-000024320 | to | ELP-325-000024320 |
| ELP-325-000024331 | to | ELP-325-000024338 |
| ELP-325-000024402 | to | ELP-325-000024403 |
| ELP-325-000024409 | to | ELP-325-000024411 |

| | | |
|---|---|---|
| ELP-325-000024418 | to | ELP-325-000024418 |
| ELP-325-000024440 | to | ELP-325-000024446 |
| ELP-327-000000003 | to | ELP-327-000000003 |
| ELP-327-000000005 | to | ELP-327-000000005 |
| ELP-327-000000008 | to | ELP-327-000000008 |
| ELP-327-000000030 | to | ELP-327-000000032 |
| ELP-327-000000039 | to | ELP-327-000000039 |
| ELP-327-000000054 | to | ELP-327-000000055 |
| ELP-327-000000065 | to | ELP-327-000000065 |
| ELP-327-000000082 | to | ELP-327-000000083 |
| ELP-327-000000092 | to | ELP-327-000000092 |
| ELP-327-000000094 | to | ELP-327-000000094 |
| ELP-327-000000096 | to | ELP-327-000000096 |
| ELP-327-000000122 | to | ELP-327-000000123 |
| ELP-327-000000131 | to | ELP-327-000000131 |
| ELP-327-000000133 | to | ELP-327-000000134 |
| ELP-327-000000137 | to | ELP-327-000000137 |
| ELP-327-000000141 | to | ELP-327-000000141 |
| ELP-327-000000162 | to | ELP-327-000000162 |
| ELP-327-000000175 | to | ELP-327-000000178 |
| ELP-327-000000180 | to | ELP-327-000000180 |
| ELP-327-000000182 | to | ELP-327-000000182 |
| ELP-327-000000202 | to | ELP-327-000000202 |
| ELP-327-000000217 | to | ELP-327-000000218 |
| ELP-327-000000220 | to | ELP-327-000000220 |
| ELP-327-000000224 | to | ELP-327-000000224 |
| ELP-327-000000229 | to | ELP-327-000000230 |
| ELP-327-000000233 | to | ELP-327-000000233 |
| ELP-327-000000241 | to | ELP-327-000000242 |
| ELP-327-000000260 | to | ELP-327-000000260 |
| ELP-327-000000268 | to | ELP-327-000000268 |
| ELP-327-000000270 | to | ELP-327-000000270 |
| ELP-327-000000285 | to | ELP-327-000000285 |
| ELP-327-000000287 | to | ELP-327-000000287 |
| ELP-327-000000296 | to | ELP-327-000000296 |
| ELP-327-000000303 | to | ELP-327-000000303 |
| ELP-327-000000313 | to | ELP-327-000000314 |
| ELP-327-000000324 | to | ELP-327-000000324 |
| ELP-327-000000341 | to | ELP-327-000000341 |
| ELP-327-000000344 | to | ELP-327-000000344 |
| ELP-327-000000353 | to | ELP-327-000000353 |
| ELP-327-000000355 | to | ELP-327-000000355 |
| ELP-327-000000361 | to | ELP-327-000000361 |
| ELP-327-000000377 | to | ELP-327-000000377 |

| ELP-327-000000392 | to | ELP-327-000000392 |
|---|---|---|
| ELP-327-000000395 | to | ELP-327-000000395 |
| ELP-327-000000397 | to | ELP-327-000000397 |
| ELP-327-000000401 | to | ELP-327-000000404 |
| ELP-327-000000406 | to | ELP-327-000000406 |
| ELP-327-000000414 | to | ELP-327-000000414 |
| ELP-327-000000431 | to | ELP-327-000000431 |
| ELP-327-000000437 | to | ELP-327-000000437 |
| ELP-327-000000445 | to | ELP-327-000000446 |
| ELP-327-000000449 | to | ELP-327-000000449 |
| ELP-327-000000461 | to | ELP-327-000000461 |
| ELP-327-000000469 | to | ELP-327-000000470 |
| ELP-327-000000472 | to | ELP-327-000000472 |
| ELP-327-000000485 | to | ELP-327-000000485 |
| ELP-327-000000489 | to | ELP-327-000000489 |
| ELP-327-000000493 | to | ELP-327-000000493 |
| ELP-327-000000505 | to | ELP-327-000000505 |
| ELP-327-000000521 | to | ELP-327-000000521 |
| ELP-327-000000524 | to | ELP-327-000000524 |
| ELP-327-000000532 | to | ELP-327-000000532 |
| ELP-327-000000546 | to | ELP-327-000000547 |
| ELP-327-000000549 | to | ELP-327-000000550 |
| ELP-327-000000555 | to | ELP-327-000000555 |
| ELP-327-000000567 | to | ELP-327-000000567 |
| ELP-327-000000574 | to | ELP-327-000000574 |
| ELP-327-000000592 | to | ELP-327-000000592 |
| ELP-327-000000594 | to | ELP-327-000000594 |
| ELP-327-000000596 | to | ELP-327-000000596 |
| ELP-327-000000598 | to | ELP-327-000000598 |
| ELP-327-000000609 | to | ELP-327-000000609 |
| ELP-327-000000611 | to | ELP-327-000000611 |
| ELP-327-000000614 | to | ELP-327-000000614 |
| ELP-327-000000616 | to | ELP-327-000000616 |
| ELP-327-000000622 | to | ELP-327-000000622 |
| ELP-327-000000635 | to | ELP-327-000000635 |
| ELP-327-000000643 | to | ELP-327-000000643 |
| ELP-327-000000652 | to | ELP-327-000000652 |
| ELP-327-000000661 | to | ELP-327-000000662 |
| ELP-327-000000665 | to | ELP-327-000000665 |
| ELP-327-000000685 | to | ELP-327-000000685 |
| ELP-327-000000691 | to | ELP-327-000000692 |
| ELP-327-000000727 | to | ELP-327-000000727 |
| ELP-327-000000734 | to | ELP-327-000000734 |
| ELP-327-000000756 | to | ELP-327-000000756 |

| | | |
|---|---|---|
| ELP-327-000000760 | to | ELP-327-000000760 |
| ELP-327-000000788 | to | ELP-327-000000788 |
| ELP-327-000000805 | to | ELP-327-000000805 |
| ELP-327-000000824 | to | ELP-327-000000824 |
| ELP-327-000000830 | to | ELP-327-000000830 |
| ELP-327-000000834 | to | ELP-327-000000834 |
| ELP-327-000000852 | to | ELP-327-000000852 |
| ELP-327-000000863 | to | ELP-327-000000864 |
| ELP-327-000000894 | to | ELP-327-000000894 |
| ELP-327-000000907 | to | ELP-327-000000907 |
| ELP-327-000000913 | to | ELP-327-000000913 |
| ELP-327-000000930 | to | ELP-327-000000931 |
| ELP-327-000000959 | to | ELP-327-000000962 |
| ELP-327-000000966 | to | ELP-327-000000967 |
| ELP-327-000000970 | to | ELP-327-000000970 |
| ELP-327-000000973 | to | ELP-327-000000973 |
| ELP-327-000000975 | to | ELP-327-000000976 |
| ELP-327-000000982 | to | ELP-327-000000982 |
| ELP-327-000000984 | to | ELP-327-000000984 |
| ELP-327-000000990 | to | ELP-327-000000990 |
| ELP-327-000000992 | to | ELP-327-000000992 |
| ELP-327-000001024 | to | ELP-327-000001024 |
| ELP-327-000001026 | to | ELP-327-000001026 |
| ELP-327-000001036 | to | ELP-327-000001036 |
| ELP-327-000001041 | to | ELP-327-000001042 |
| ELP-327-000001046 | to | ELP-327-000001046 |
| ELP-327-000001050 | to | ELP-327-000001050 |
| ELP-327-000001057 | to | ELP-327-000001057 |
| ELP-327-000001059 | to | ELP-327-000001060 |
| ELP-327-000001062 | to | ELP-327-000001062 |
| ELP-327-000001064 | to | ELP-327-000001064 |
| ELP-327-000001068 | to | ELP-327-000001068 |
| ELP-327-000001075 | to | ELP-327-000001075 |
| ELP-327-000001080 | to | ELP-327-000001080 |
| ELP-327-000001086 | to | ELP-327-000001086 |
| ELP-327-000001092 | to | ELP-327-000001093 |
| ELP-327-000001098 | to | ELP-327-000001098 |
| ELP-327-000001113 | to | ELP-327-000001114 |
| ELP-327-000001120 | to | ELP-327-000001120 |
| ELP-327-000001123 | to | ELP-327-000001124 |
| ELP-327-000001131 | to | ELP-327-000001131 |
| ELP-327-000001133 | to | ELP-327-000001133 |
| ELP-327-000001135 | to | ELP-327-000001135 |
| ELP-327-000001147 | to | ELP-327-000001147 |

| | | |
|---|---|---|
| ELP-327-000001156 | to | ELP-327-000001158 |
| ELP-327-000001178 | to | ELP-327-000001178 |
| ELP-327-000001180 | to | ELP-327-000001180 |
| ELP-327-000001190 | to | ELP-327-000001190 |
| ELP-327-000001193 | to | ELP-327-000001193 |
| ELP-327-000001198 | to | ELP-327-000001198 |
| ELP-327-000001218 | to | ELP-327-000001218 |
| ELP-327-000001224 | to | ELP-327-000001225 |
| ELP-327-000001235 | to | ELP-327-000001235 |
| ELP-327-000001249 | to | ELP-327-000001250 |
| ELP-327-000001266 | to | ELP-327-000001266 |
| ELP-327-000001268 | to | ELP-327-000001268 |
| ELP-327-000001271 | to | ELP-327-000001271 |
| ELP-327-000001281 | to | ELP-327-000001283 |
| ELP-327-000001293 | to | ELP-327-000001294 |
| ELP-327-000001313 | to | ELP-327-000001313 |
| ELP-327-000001336 | to | ELP-327-000001336 |
| ELP-327-000001343 | to | ELP-327-000001343 |
| ELP-327-000001348 | to | ELP-327-000001348 |
| ELP-327-000001351 | to | ELP-327-000001351 |
| ELP-327-000001353 | to | ELP-327-000001354 |
| ELP-327-000001356 | to | ELP-327-000001356 |
| ELP-327-000001366 | to | ELP-327-000001366 |
| ELP-327-000001388 | to | ELP-327-000001388 |
| ELP-327-000001394 | to | ELP-327-000001395 |
| ELP-327-000001419 | to | ELP-327-000001419 |
| ELP-327-000001421 | to | ELP-327-000001422 |
| ELP-327-000001427 | to | ELP-327-000001427 |
| ELP-327-000001429 | to | ELP-327-000001431 |
| ELP-327-000001434 | to | ELP-327-000001434 |
| ELP-327-000001439 | to | ELP-327-000001439 |
| ELP-327-000001454 | to | ELP-327-000001454 |
| ELP-327-000001461 | to | ELP-327-000001461 |
| ELP-327-000001471 | to | ELP-327-000001471 |
| ELP-327-000001477 | to | ELP-327-000001478 |
| ELP-327-000001480 | to | ELP-327-000001481 |
| ELP-327-000001485 | to | ELP-327-000001485 |
| ELP-327-000001490 | to | ELP-327-000001490 |
| ELP-327-000001493 | to | ELP-327-000001493 |
| ELP-327-000001495 | to | ELP-327-000001498 |
| ELP-327-000001500 | to | ELP-327-000001504 |
| ELP-327-000001509 | to | ELP-327-000001509 |
| ELP-327-000001514 | to | ELP-327-000001514 |
| ELP-327-000001521 | to | ELP-327-000001522 |

| | | |
|---|---|---|
| ELP-327-000001537 | to | ELP-327-000001537 |
| ELP-327-000001541 | to | ELP-327-000001542 |
| ELP-327-000001549 | to | ELP-327-000001549 |
| ELP-327-000001552 | to | ELP-327-000001552 |
| ELP-327-000001554 | to | ELP-327-000001554 |
| ELP-327-000001570 | to | ELP-327-000001570 |
| ELP-327-000001573 | to | ELP-327-000001573 |
| ELP-327-000001576 | to | ELP-327-000001576 |
| ELP-327-000001602 | to | ELP-327-000001602 |
| ELP-327-000001608 | to | ELP-327-000001608 |
| ELP-327-000001611 | to | ELP-327-000001611 |
| ELP-327-000001613 | to | ELP-327-000001613 |
| ELP-327-000001619 | to | ELP-327-000001620 |
| ELP-327-000001631 | to | ELP-327-000001631 |
| ELP-327-000001636 | to | ELP-327-000001636 |
| ELP-327-000001642 | to | ELP-327-000001642 |
| ELP-327-000001649 | to | ELP-327-000001649 |
| ELP-327-000001658 | to | ELP-327-000001658 |
| ELP-327-000001662 | to | ELP-327-000001662 |
| ELP-327-000001669 | to | ELP-327-000001669 |
| ELP-327-000001687 | to | ELP-327-000001687 |
| ELP-327-000001690 | to | ELP-327-000001690 |
| ELP-327-000001695 | to | ELP-327-000001695 |
| ELP-327-000001701 | to | ELP-327-000001702 |
| ELP-327-000001713 | to | ELP-327-000001715 |
| ELP-327-000001717 | to | ELP-327-000001717 |
| ELP-327-000001720 | to | ELP-327-000001720 |
| ELP-327-000001724 | to | ELP-327-000001724 |
| ELP-327-000001726 | to | ELP-327-000001726 |
| ELP-327-000001729 | to | ELP-327-000001729 |
| ELP-327-000001732 | to | ELP-327-000001735 |
| ELP-327-000001754 | to | ELP-327-000001755 |
| ELP-327-000001757 | to | ELP-327-000001758 |
| ELP-327-000001760 | to | ELP-327-000001761 |
| ELP-327-000001766 | to | ELP-327-000001766 |
| ELP-327-000001777 | to | ELP-327-000001779 |
| ELP-327-000001784 | to | ELP-327-000001784 |
| ELP-327-000001789 | to | ELP-327-000001789 |
| ELP-327-000001796 | to | ELP-327-000001796 |
| ELP-327-000001798 | to | ELP-327-000001798 |
| ELP-327-000001807 | to | ELP-327-000001807 |
| ELP-327-000001815 | to | ELP-327-000001815 |
| ELP-327-000001835 | to | ELP-327-000001835 |
| ELP-327-000001848 | to | ELP-327-000001848 |

| | | |
|---|---|---|
| ELP-327-000001852 | to | ELP-327-000001852 |
| ELP-327-000001856 | to | ELP-327-000001856 |
| ELP-327-000001865 | to | ELP-327-000001865 |
| ELP-327-000001869 | to | ELP-327-000001869 |
| ELP-327-000001882 | to | ELP-327-000001882 |
| ELP-327-000001884 | to | ELP-327-000001885 |
| ELP-327-000001889 | to | ELP-327-000001891 |
| ELP-327-000001894 | to | ELP-327-000001894 |
| ELP-327-000001904 | to | ELP-327-000001905 |
| ELP-327-000001907 | to | ELP-327-000001907 |
| ELP-327-000001925 | to | ELP-327-000001925 |
| ELP-327-000001927 | to | ELP-327-000001927 |
| ELP-327-000001932 | to | ELP-327-000001932 |
| ELP-327-000001935 | to | ELP-327-000001935 |
| ELP-327-000001944 | to | ELP-327-000001944 |
| ELP-327-000001947 | to | ELP-327-000001948 |
| ELP-327-000001950 | to | ELP-327-000001950 |
| ELP-327-000001952 | to | ELP-327-000001952 |
| ELP-327-000001958 | to | ELP-327-000001958 |
| ELP-327-000001968 | to | ELP-327-000001968 |
| ELP-327-000001970 | to | ELP-327-000001970 |
| ELP-327-000001973 | to | ELP-327-000001975 |
| ELP-327-000001982 | to | ELP-327-000001982 |
| ELP-327-000001999 | to | ELP-327-000001999 |
| ELP-327-000002001 | to | ELP-327-000002001 |
| ELP-327-000002016 | to | ELP-327-000002016 |
| ELP-327-000002021 | to | ELP-327-000002022 |
| ELP-327-000002026 | to | ELP-327-000002026 |
| ELP-327-000002028 | to | ELP-327-000002028 |
| ELP-327-000002054 | to | ELP-327-000002055 |
| ELP-327-000002061 | to | ELP-327-000002061 |
| ELP-327-000002066 | to | ELP-327-000002066 |
| ELP-327-000002071 | to | ELP-327-000002071 |
| ELP-327-000002087 | to | ELP-327-000002087 |
| ELP-327-000002089 | to | ELP-327-000002089 |
| ELP-327-000002096 | to | ELP-327-000002096 |
| ELP-327-000002100 | to | ELP-327-000002100 |
| ELP-327-000002102 | to | ELP-327-000002102 |
| ELP-327-000002106 | to | ELP-327-000002107 |
| ELP-327-000002124 | to | ELP-327-000002125 |
| ELP-327-000002167 | to | ELP-327-000002167 |
| ELP-327-000002170 | to | ELP-327-000002170 |
| ELP-327-000002248 | to | ELP-327-000002249 |
| ELP-327-000002295 | to | ELP-327-000002295 |

| | | |
|---|---|---|
| ELP-327-000002302 | to | ELP-327-000002302 |
| ELP-327-000002308 | to | ELP-327-000002308 |
| ELP-327-000002326 | to | ELP-327-000002326 |
| ELP-327-000002336 | to | ELP-327-000002337 |
| ELP-327-000002340 | to | ELP-327-000002341 |
| ELP-327-000002344 | to | ELP-327-000002344 |
| ELP-327-000002349 | to | ELP-327-000002349 |
| ELP-327-000002357 | to | ELP-327-000002358 |
| ELP-327-000002371 | to | ELP-327-000002371 |
| ELP-327-000002376 | to | ELP-327-000002376 |
| ELP-327-000002388 | to | ELP-327-000002390 |
| ELP-327-000002394 | to | ELP-327-000002394 |
| ELP-327-000002403 | to | ELP-327-000002403 |
| ELP-327-000002411 | to | ELP-327-000002411 |
| ELP-327-000002454 | to | ELP-327-000002454 |
| ELP-327-000002470 | to | ELP-327-000002471 |
| ELP-327-000002474 | to | ELP-327-000002474 |
| ELP-327-000002484 | to | ELP-327-000002484 |
| ELP-327-000002488 | to | ELP-327-000002488 |
| ELP-327-000002499 | to | ELP-327-000002499 |
| ELP-327-000002510 | to | ELP-327-000002510 |
| ELP-327-000002512 | to | ELP-327-000002512 |
| ELP-327-000002525 | to | ELP-327-000002525 |
| ELP-327-000002533 | to | ELP-327-000002533 |
| ELP-327-000002537 | to | ELP-327-000002537 |
| ELP-327-000002539 | to | ELP-327-000002539 |
| ELP-327-000002556 | to | ELP-327-000002556 |
| ELP-327-000002559 | to | ELP-327-000002559 |
| ELP-327-000002571 | to | ELP-327-000002572 |
| ELP-327-000002576 | to | ELP-327-000002577 |
| ELP-327-000002580 | to | ELP-327-000002580 |
| ELP-327-000002591 | to | ELP-327-000002591 |
| ELP-327-000002601 | to | ELP-327-000002601 |
| ELP-327-000002618 | to | ELP-327-000002618 |
| ELP-327-000002642 | to | ELP-327-000002642 |
| ELP-327-000002645 | to | ELP-327-000002645 |
| ELP-327-000002673 | to | ELP-327-000002673 |
| ELP-327-000002698 | to | ELP-327-000002699 |
| ELP-327-000002703 | to | ELP-327-000002703 |
| ELP-327-000002709 | to | ELP-327-000002710 |
| ELP-327-000002728 | to | ELP-327-000002728 |
| ELP-327-000002761 | to | ELP-327-000002761 |
| ELP-327-000002774 | to | ELP-327-000002774 |
| ELP-327-000002777 | to | ELP-327-000002777 |

| | | |
|---|---|---|
| ELP-327-000002789 | to | ELP-327-000002789 |
| ELP-327-000002792 | to | ELP-327-000002792 |
| ELP-327-000002805 | to | ELP-327-000002806 |
| ELP-327-000002810 | to | ELP-327-000002810 |
| ELP-327-000002813 | to | ELP-327-000002813 |
| ELP-327-000002819 | to | ELP-327-000002819 |
| ELP-327-000002829 | to | ELP-327-000002829 |
| ELP-327-000002836 | to | ELP-327-000002836 |
| ELP-327-000002841 | to | ELP-327-000002841 |
| ELP-327-000002844 | to | ELP-327-000002844 |
| ELP-327-000002847 | to | ELP-327-000002847 |
| ELP-327-000002865 | to | ELP-327-000002865 |
| ELP-327-000002868 | to | ELP-327-000002869 |
| ELP-327-000002878 | to | ELP-327-000002878 |
| ELP-327-000002881 | to | ELP-327-000002881 |
| ELP-327-000002890 | to | ELP-327-000002890 |
| ELP-327-000002893 | to | ELP-327-000002894 |
| ELP-327-000002915 | to | ELP-327-000002915 |
| ELP-327-000002926 | to | ELP-327-000002926 |
| ELP-327-000002934 | to | ELP-327-000002934 |
| ELP-327-000002937 | to | ELP-327-000002937 |
| ELP-327-000002939 | to | ELP-327-000002939 |
| ELP-327-000002941 | to | ELP-327-000002941 |
| ELP-327-000002955 | to | ELP-327-000002955 |
| ELP-327-000002963 | to | ELP-327-000002963 |
| ELP-327-000002972 | to | ELP-327-000002972 |
| ELP-327-000002984 | to | ELP-327-000002984 |
| ELP-327-000002989 | to | ELP-327-000002989 |
| ELP-327-000003000 | to | ELP-327-000003000 |
| ELP-327-000003002 | to | ELP-327-000003002 |
| ELP-327-000003018 | to | ELP-327-000003018 |
| ELP-327-000003021 | to | ELP-327-000003022 |
| ELP-327-000003025 | to | ELP-327-000003025 |
| ELP-327-000003029 | to | ELP-327-000003029 |
| ELP-327-000003031 | to | ELP-327-000003031 |
| ELP-327-000003074 | to | ELP-327-000003074 |
| ELP-327-000003077 | to | ELP-327-000003077 |
| ELP-327-000003091 | to | ELP-327-000003091 |
| ELP-327-000003102 | to | ELP-327-000003102 |
| ELP-327-000003104 | to | ELP-327-000003104 |
| ELP-327-000003109 | to | ELP-327-000003109 |
| ELP-327-000003112 | to | ELP-327-000003112 |
| ELP-327-000003114 | to | ELP-327-000003114 |
| ELP-327-000003125 | to | ELP-327-000003125 |

| | | |
|---|---|---|
| ELP-327-000003133 | to | ELP-327-000003133 |
| ELP-327-000003139 | to | ELP-327-000003139 |
| ELP-327-000003152 | to | ELP-327-000003152 |
| ELP-327-000003156 | to | ELP-327-000003157 |
| ELP-327-000003167 | to | ELP-327-000003167 |
| ELP-327-000003170 | to | ELP-327-000003170 |
| ELP-327-000003186 | to | ELP-327-000003186 |
| ELP-327-000003192 | to | ELP-327-000003192 |
| ELP-327-000003194 | to | ELP-327-000003194 |
| ELP-327-000003199 | to | ELP-327-000003199 |
| ELP-327-000003205 | to | ELP-327-000003205 |
| ELP-327-000003210 | to | ELP-327-000003210 |
| ELP-327-000003214 | to | ELP-327-000003214 |
| ELP-327-000003236 | to | ELP-327-000003237 |
| ELP-327-000003239 | to | ELP-327-000003239 |
| ELP-327-000003252 | to | ELP-327-000003252 |
| ELP-327-000003261 | to | ELP-327-000003261 |
| ELP-327-000003274 | to | ELP-327-000003274 |
| ELP-327-000003286 | to | ELP-327-000003286 |
| ELP-327-000003291 | to | ELP-327-000003291 |
| ELP-327-000003295 | to | ELP-327-000003295 |
| ELP-327-000003308 | to | ELP-327-000003308 |
| ELP-327-000003316 | to | ELP-327-000003316 |
| ELP-327-000003319 | to | ELP-327-000003319 |
| ELP-327-000003328 | to | ELP-327-000003328 |
| ELP-327-000003331 | to | ELP-327-000003331 |
| ELP-327-000003337 | to | ELP-327-000003337 |
| ELP-327-000003348 | to | ELP-327-000003348 |
| ELP-327-000003350 | to | ELP-327-000003350 |
| ELP-327-000003357 | to | ELP-327-000003357 |
| ELP-327-000003362 | to | ELP-327-000003362 |
| ELP-327-000003364 | to | ELP-327-000003364 |
| ELP-327-000003367 | to | ELP-327-000003367 |
| ELP-327-000003369 | to | ELP-327-000003369 |
| ELP-327-000003381 | to | ELP-327-000003381 |
| ELP-327-000003394 | to | ELP-327-000003395 |
| ELP-327-000003398 | to | ELP-327-000003399 |
| ELP-327-000003406 | to | ELP-327-000003406 |
| ELP-327-000003409 | to | ELP-327-000003409 |
| ELP-327-000003411 | to | ELP-327-000003411 |
| ELP-327-000003413 | to | ELP-327-000003413 |
| ELP-327-000003423 | to | ELP-327-000003423 |
| ELP-327-000003431 | to | ELP-327-000003431 |
| ELP-327-000003442 | to | ELP-327-000003442 |

| | | |
|---|---|---|
| ELP-327-000003445 | to | ELP-327-000003445 |
| ELP-327-000003466 | to | ELP-327-000003466 |
| ELP-327-000003473 | to | ELP-327-000003474 |
| ELP-327-000003477 | to | ELP-327-000003477 |
| ELP-327-000003503 | to | ELP-327-000003503 |
| ELP-327-000003511 | to | ELP-327-000003511 |
| ELP-327-000003516 | to | ELP-327-000003516 |
| ELP-327-000003526 | to | ELP-327-000003527 |
| ELP-327-000003536 | to | ELP-327-000003536 |
| ELP-327-000003544 | to | ELP-327-000003544 |
| ELP-327-000003547 | to | ELP-327-000003547 |
| ELP-327-000003553 | to | ELP-327-000003553 |
| ELP-327-000003555 | to | ELP-327-000003555 |
| ELP-327-000003568 | to | ELP-327-000003568 |
| ELP-327-000003571 | to | ELP-327-000003571 |
| ELP-327-000003573 | to | ELP-327-000003575 |
| ELP-327-000003578 | to | ELP-327-000003579 |
| ELP-327-000003581 | to | ELP-327-000003581 |
| ELP-327-000003584 | to | ELP-327-000003584 |
| ELP-327-000003588 | to | ELP-327-000003588 |
| ELP-327-000003597 | to | ELP-327-000003597 |
| ELP-327-000003599 | to | ELP-327-000003600 |
| ELP-327-000003603 | to | ELP-327-000003603 |
| ELP-327-000003612 | to | ELP-327-000003612 |
| ELP-327-000003614 | to | ELP-327-000003614 |
| ELP-327-000003639 | to | ELP-327-000003639 |
| ELP-327-000003652 | to | ELP-327-000003653 |
| ELP-327-000003661 | to | ELP-327-000003661 |
| ELP-327-000003668 | to | ELP-327-000003668 |
| ELP-327-000003676 | to | ELP-327-000003676 |
| ELP-327-000003681 | to | ELP-327-000003681 |
| ELP-327-000003695 | to | ELP-327-000003695 |
| ELP-327-000003704 | to | ELP-327-000003704 |
| ELP-327-000003706 | to | ELP-327-000003706 |
| ELP-327-000003710 | to | ELP-327-000003710 |
| ELP-327-000003715 | to | ELP-327-000003715 |
| ELP-327-000003720 | to | ELP-327-000003720 |
| ELP-327-000003724 | to | ELP-327-000003725 |
| ELP-327-000003727 | to | ELP-327-000003727 |
| ELP-327-000003731 | to | ELP-327-000003731 |
| ELP-327-000003739 | to | ELP-327-000003739 |
| ELP-327-000003742 | to | ELP-327-000003743 |
| ELP-327-000003761 | to | ELP-327-000003761 |
| ELP-327-000003765 | to | ELP-327-000003765 |

| | | |
|---|---|---|
| ELP-327-000003777 | to | ELP-327-000003777 |
| ELP-327-000003780 | to | ELP-327-000003781 |
| ELP-327-000003784 | to | ELP-327-000003785 |
| ELP-327-000003788 | to | ELP-327-000003788 |
| ELP-327-000003798 | to | ELP-327-000003798 |
| ELP-327-000003801 | to | ELP-327-000003802 |
| ELP-327-000003812 | to | ELP-327-000003812 |
| ELP-327-000003824 | to | ELP-327-000003824 |
| ELP-327-000003830 | to | ELP-327-000003830 |
| ELP-327-000003835 | to | ELP-327-000003835 |
| ELP-327-000003845 | to | ELP-327-000003845 |
| ELP-327-000003848 | to | ELP-327-000003848 |
| ELP-327-000003856 | to | ELP-327-000003856 |
| ELP-327-000003859 | to | ELP-327-000003859 |
| ELP-327-000003866 | to | ELP-327-000003866 |
| ELP-327-000003868 | to | ELP-327-000003869 |
| ELP-327-000003873 | to | ELP-327-000003874 |
| ELP-327-000003881 | to | ELP-327-000003881 |
| ELP-327-000003892 | to | ELP-327-000003892 |
| ELP-327-000003898 | to | ELP-327-000003898 |
| ELP-327-000003901 | to | ELP-327-000003901 |
| ELP-327-000003904 | to | ELP-327-000003905 |
| ELP-327-000003911 | to | ELP-327-000003911 |
| ELP-327-000003915 | to | ELP-327-000003916 |
| ELP-327-000003928 | to | ELP-327-000003928 |
| ELP-327-000003930 | to | ELP-327-000003930 |
| ELP-327-000003932 | to | ELP-327-000003932 |
| ELP-327-000003949 | to | ELP-327-000003949 |
| ELP-327-000003952 | to | ELP-327-000003952 |
| ELP-327-000003954 | to | ELP-327-000003954 |
| ELP-327-000003963 | to | ELP-327-000003964 |
| ELP-327-000003977 | to | ELP-327-000003977 |
| ELP-327-000003982 | to | ELP-327-000003982 |
| ELP-327-000003984 | to | ELP-327-000003984 |
| ELP-327-000003986 | to | ELP-327-000003991 |
| ELP-327-000003993 | to | ELP-327-000003993 |
| ELP-327-000003996 | to | ELP-327-000003996 |
| ELP-327-000004004 | to | ELP-327-000004005 |
| ELP-327-000004008 | to | ELP-327-000004008 |
| ELP-327-000004033 | to | ELP-327-000004033 |
| ELP-327-000004040 | to | ELP-327-000004040 |
| ELP-327-000004058 | to | ELP-327-000004058 |
| ELP-327-000004060 | to | ELP-327-000004060 |
| ELP-327-000004068 | to | ELP-327-000004068 |

| | | |
|---|---|---|
| ELP-327-000004070 | to | ELP-327-000004070 |
| ELP-327-000004073 | to | ELP-327-000004073 |
| ELP-327-000004089 | to | ELP-327-000004090 |
| ELP-327-000004092 | to | ELP-327-000004092 |
| ELP-327-000004099 | to | ELP-327-000004099 |
| ELP-327-000004104 | to | ELP-327-000004104 |
| ELP-327-000004106 | to | ELP-327-000004106 |
| ELP-327-000004108 | to | ELP-327-000004108 |
| ELP-327-000004120 | to | ELP-327-000004121 |
| ELP-327-000004124 | to | ELP-327-000004124 |
| ELP-327-000004137 | to | ELP-327-000004137 |
| ELP-327-000004139 | to | ELP-327-000004139 |
| ELP-327-000004149 | to | ELP-327-000004149 |
| ELP-327-000004160 | to | ELP-327-000004160 |
| ELP-327-000004162 | to | ELP-327-000004162 |
| ELP-327-000004170 | to | ELP-327-000004170 |
| ELP-327-000004176 | to | ELP-327-000004176 |
| ELP-327-000004183 | to | ELP-327-000004183 |
| ELP-327-000004188 | to | ELP-327-000004188 |
| ELP-327-000004192 | to | ELP-327-000004192 |
| ELP-327-000004198 | to | ELP-327-000004199 |
| ELP-327-000004203 | to | ELP-327-000004203 |
| ELP-327-000004208 | to | ELP-327-000004208 |
| ELP-327-000004223 | to | ELP-327-000004223 |
| ELP-327-000004226 | to | ELP-327-000004226 |
| ELP-327-000004228 | to | ELP-327-000004228 |
| ELP-327-000004240 | to | ELP-327-000004240 |
| ELP-327-000004251 | to | ELP-327-000004251 |
| ELP-327-000004253 | to | ELP-327-000004253 |
| ELP-327-000004265 | to | ELP-327-000004265 |
| ELP-327-000004267 | to | ELP-327-000004267 |
| ELP-327-000004271 | to | ELP-327-000004271 |
| ELP-327-000004275 | to | ELP-327-000004275 |
| ELP-327-000004280 | to | ELP-327-000004280 |
| ELP-327-000004285 | to | ELP-327-000004287 |
| ELP-327-000004291 | to | ELP-327-000004291 |
| ELP-327-000004297 | to | ELP-327-000004298 |
| ELP-327-000004305 | to | ELP-327-000004305 |
| ELP-327-000004309 | to | ELP-327-000004310 |
| ELP-327-000004320 | to | ELP-327-000004320 |
| ELP-327-000004327 | to | ELP-327-000004327 |
| ELP-327-000004339 | to | ELP-327-000004339 |
| ELP-327-000004348 | to | ELP-327-000004348 |
| ELP-327-000004358 | to | ELP-327-000004358 |

| | | |
|---|---|---|
| ELP-327-000004360 | to | ELP-327-000004360 |
| ELP-327-000004369 | to | ELP-327-000004369 |
| ELP-327-000004384 | to | ELP-327-000004387 |
| ELP-327-000004391 | to | ELP-327-000004391 |
| ELP-327-000004397 | to | ELP-327-000004398 |
| ELP-327-000004409 | to | ELP-327-000004409 |
| ELP-327-000004411 | to | ELP-327-000004411 |
| ELP-327-000004414 | to | ELP-327-000004414 |
| ELP-327-000004420 | to | ELP-327-000004420 |
| ELP-327-000004424 | to | ELP-327-000004424 |
| ELP-327-000004428 | to | ELP-327-000004428 |
| ELP-327-000004436 | to | ELP-327-000004436 |
| ELP-327-000004447 | to | ELP-327-000004447 |
| ELP-327-000004454 | to | ELP-327-000004454 |
| ELP-327-000004463 | to | ELP-327-000004463 |
| ELP-327-000004471 | to | ELP-327-000004471 |
| ELP-327-000004479 | to | ELP-327-000004479 |
| ELP-327-000004481 | to | ELP-327-000004481 |
| ELP-327-000004487 | to | ELP-327-000004487 |
| ELP-327-000004491 | to | ELP-327-000004491 |
| ELP-327-000004497 | to | ELP-327-000004497 |
| ELP-327-000004500 | to | ELP-327-000004500 |
| ELP-327-000004515 | to | ELP-327-000004521 |
| ELP-327-000004523 | to | ELP-327-000004523 |
| ELP-327-000004535 | to | ELP-327-000004536 |
| ELP-327-000004538 | to | ELP-327-000004540 |
| ELP-327-000004543 | to | ELP-327-000004543 |
| ELP-327-000004557 | to | ELP-327-000004557 |
| ELP-327-000004559 | to | ELP-327-000004560 |
| ELP-327-000004568 | to | ELP-327-000004568 |
| ELP-327-000004570 | to | ELP-327-000004570 |
| ELP-327-000004573 | to | ELP-327-000004573 |
| ELP-327-000004577 | to | ELP-327-000004577 |
| ELP-327-000004579 | to | ELP-327-000004579 |
| ELP-327-000004582 | to | ELP-327-000004582 |
| ELP-327-000004588 | to | ELP-327-000004588 |
| ELP-327-000004593 | to | ELP-327-000004593 |
| ELP-327-000004636 | to | ELP-327-000004637 |
| ELP-327-000004639 | to | ELP-327-000004639 |
| ELP-327-000004666 | to | ELP-327-000004666 |
| ELP-327-000004677 | to | ELP-327-000004677 |
| ELP-327-000004679 | to | ELP-327-000004679 |
| ELP-327-000004684 | to | ELP-327-000004687 |
| ELP-327-000004692 | to | ELP-327-000004692 |

| | | |
|---|---|---|
| ELP-327-000004694 | to | ELP-327-000004695 |
| ELP-327-000004711 | to | ELP-327-000004711 |
| ELP-327-000004728 | to | ELP-327-000004728 |
| ELP-327-000004748 | to | ELP-327-000004748 |
| ELP-327-000004751 | to | ELP-327-000004751 |
| ELP-327-000004759 | to | ELP-327-000004759 |
| ELP-327-000004762 | to | ELP-327-000004763 |
| ELP-327-000004778 | to | ELP-327-000004778 |
| ELP-327-000004797 | to | ELP-327-000004797 |
| ELP-327-000004799 | to | ELP-327-000004799 |
| ELP-327-000004821 | to | ELP-327-000004822 |
| ELP-327-000004844 | to | ELP-327-000004844 |
| ELP-327-000004846 | to | ELP-327-000004846 |
| ELP-327-000004851 | to | ELP-327-000004851 |
| ELP-327-000004854 | to | ELP-327-000004855 |
| ELP-327-000004860 | to | ELP-327-000004860 |
| ELP-327-000004884 | to | ELP-327-000004884 |
| ELP-327-000004886 | to | ELP-327-000004887 |
| ELP-327-000004892 | to | ELP-327-000004893 |
| ELP-327-000004902 | to | ELP-327-000004902 |
| ELP-327-000004923 | to | ELP-327-000004923 |
| ELP-327-000004931 | to | ELP-327-000004931 |
| ELP-327-000004941 | to | ELP-327-000004941 |
| ELP-327-000004957 | to | ELP-327-000004957 |
| ELP-327-000004964 | to | ELP-327-000004964 |
| ELP-327-000004977 | to | ELP-327-000004977 |
| ELP-327-000004997 | to | ELP-327-000004997 |
| ELP-327-000005029 | to | ELP-327-000005030 |
| ELP-327-000005041 | to | ELP-327-000005041 |
| ELP-327-000005058 | to | ELP-327-000005058 |
| ELP-327-000005062 | to | ELP-327-000005062 |
| ELP-327-000005066 | to | ELP-327-000005066 |
| ELP-327-000005070 | to | ELP-327-000005070 |
| ELP-327-000005087 | to | ELP-327-000005087 |
| ELP-327-000005102 | to | ELP-327-000005104 |
| ELP-327-000005114 | to | ELP-327-000005114 |
| ELP-327-000005118 | to | ELP-327-000005118 |
| ELP-327-000005126 | to | ELP-327-000005126 |
| ELP-327-000005129 | to | ELP-327-000005129 |
| ELP-327-000005157 | to | ELP-327-000005157 |
| ELP-327-000005178 | to | ELP-327-000005178 |
| ELP-327-000005193 | to | ELP-327-000005193 |
| ELP-327-000005221 | to | ELP-327-000005221 |
| ELP-327-000005237 | to | ELP-327-000005237 |

| | | |
|---|---|---|
| ELP-327-000005242 | to | ELP-327-000005242 |
| ELP-327-000005249 | to | ELP-327-000005249 |
| ELP-327-000005252 | to | ELP-327-000005252 |
| ELP-327-000005265 | to | ELP-327-000005265 |
| ELP-327-000005275 | to | ELP-327-000005275 |
| ELP-327-000005277 | to | ELP-327-000005278 |
| ELP-327-000005289 | to | ELP-327-000005289 |
| ELP-327-000005308 | to | ELP-327-000005308 |
| ELP-327-000005317 | to | ELP-327-000005317 |
| ELP-327-000005319 | to | ELP-327-000005319 |
| ELP-327-000005324 | to | ELP-327-000005325 |
| ELP-327-000005332 | to | ELP-327-000005334 |
| ELP-327-000005340 | to | ELP-327-000005340 |
| ELP-327-000005351 | to | ELP-327-000005351 |
| ELP-327-000005358 | to | ELP-327-000005358 |
| ELP-327-000005367 | to | ELP-327-000005368 |
| ELP-327-000005370 | to | ELP-327-000005370 |
| ELP-327-000005385 | to | ELP-327-000005385 |
| ELP-327-000005395 | to | ELP-327-000005395 |
| ELP-327-000005400 | to | ELP-327-000005400 |
| ELP-327-000005407 | to | ELP-327-000005407 |
| ELP-327-000005420 | to | ELP-327-000005420 |
| ELP-327-000005423 | to | ELP-327-000005423 |
| ELP-327-000005437 | to | ELP-327-000005437 |
| ELP-327-000005485 | to | ELP-327-000005485 |
| ELP-327-000005497 | to | ELP-327-000005497 |
| ELP-327-000005499 | to | ELP-327-000005501 |
| ELP-327-000005509 | to | ELP-327-000005509 |
| ELP-327-000005524 | to | ELP-327-000005524 |
| ELP-327-000005529 | to | ELP-327-000005531 |
| ELP-327-000005540 | to | ELP-327-000005545 |
| ELP-327-000005550 | to | ELP-327-000005550 |
| ELP-327-000005563 | to | ELP-327-000005564 |
| ELP-327-000005577 | to | ELP-327-000005577 |
| ELP-327-000005586 | to | ELP-327-000005586 |
| ELP-327-000005590 | to | ELP-327-000005590 |
| ELP-327-000005592 | to | ELP-327-000005592 |
| ELP-327-000005630 | to | ELP-327-000005631 |
| ELP-327-000005639 | to | ELP-327-000005639 |
| ELP-327-000005648 | to | ELP-327-000005648 |
| ELP-327-000005660 | to | ELP-327-000005660 |
| ELP-327-000005704 | to | ELP-327-000005704 |
| ELP-327-000005729 | to | ELP-327-000005729 |
| ELP-327-000005740 | to | ELP-327-000005741 |

| | | |
|---|---|---|
| ELP-327-000005746 | to | ELP-327-000005746 |
| ELP-327-000005759 | to | ELP-327-000005759 |
| ELP-327-000005801 | to | ELP-327-000005802 |
| ELP-327-000005807 | to | ELP-327-000005810 |
| ELP-327-000005842 | to | ELP-327-000005842 |
| ELP-327-000005859 | to | ELP-327-000005864 |
| ELP-327-000005871 | to | ELP-327-000005871 |
| ELP-327-000005894 | to | ELP-327-000005897 |
| ELP-327-000005899 | to | ELP-327-000005903 |
| ELP-327-000005905 | to | ELP-327-000005905 |
| ELP-327-000005933 | to | ELP-327-000005934 |
| ELP-327-000005940 | to | ELP-327-000005940 |
| ELP-327-000005943 | to | ELP-327-000005945 |
| ELP-327-000005948 | to | ELP-327-000005949 |
| ELP-327-000005951 | to | ELP-327-000005951 |
| ELP-327-000005960 | to | ELP-327-000005963 |
| ELP-327-000005969 | to | ELP-327-000005969 |
| ELP-327-000005976 | to | ELP-327-000005976 |
| ELP-327-000005982 | to | ELP-327-000005982 |
| ELP-327-000005987 | to | ELP-327-000005987 |
| ELP-327-000005989 | to | ELP-327-000005989 |
| ELP-327-000005991 | to | ELP-327-000005992 |
| ELP-327-000005994 | to | ELP-327-000005995 |
| ELP-327-000005998 | to | ELP-327-000006001 |
| ELP-327-000006025 | to | ELP-327-000006025 |
| ELP-327-000006036 | to | ELP-327-000006036 |
| ELP-327-000006040 | to | ELP-327-000006040 |
| ELP-327-000006043 | to | ELP-327-000006044 |
| ELP-327-000006055 | to | ELP-327-000006056 |
| ELP-327-000006063 | to | ELP-327-000006070 |
| ELP-327-000006073 | to | ELP-327-000006082 |
| ELP-327-000006085 | to | ELP-327-000006090 |
| ELP-327-000006095 | to | ELP-327-000006095 |
| ELP-327-000006098 | to | ELP-327-000006099 |
| ELP-327-000006104 | to | ELP-327-000006107 |
| ELP-327-000006117 | to | ELP-327-000006117 |
| ELP-327-000006119 | to | ELP-327-000006119 |
| ELP-327-000006130 | to | ELP-327-000006130 |
| ELP-327-000006133 | to | ELP-327-000006134 |
| ELP-327-000006136 | to | ELP-327-000006136 |
| ELP-327-000006138 | to | ELP-327-000006141 |
| ELP-327-000006143 | to | ELP-327-000006144 |
| ELP-327-000006147 | to | ELP-327-000006147 |
| ELP-327-000006149 | to | ELP-327-000006149 |

ELP-327-000006151    to    ELP-327-000006152
ELP-327-000006154    to    ELP-327-000006154
ELP-327-000006156    to    ELP-327-000006158
ELP-327-000006160    to    ELP-327-000006161
ELP-327-000006163    to    ELP-327-000006165
ELP-327-000006167    to    ELP-327-000006168
ELP-327-000006170    to    ELP-327-000006171
ELP-327-000006173    to    ELP-327-000006195
ELP-327-000006197    to    ELP-327-000006198
ELP-327-000006209    to    ELP-327-000006209
ELP-327-000006235    to    ELP-327-000006235
ELP-327-000006263    to    ELP-327-000006263
ELP-327-000006267    to    ELP-327-000006267
ELP-327-000006269    to    ELP-327-000006269
ELP-327-000006273    to    ELP-327-000006276
ELP-327-000006280    to    ELP-327-000006280
ELP-327-000006282    to    ELP-327-000006283
ELP-327-000006311    to    ELP-327-000006313
ELP-327-000006315    to    ELP-327-000006316
ELP-327-000006318    to    ELP-327-000006320
ELP-327-000006354    to    ELP-327-000006354
ELP-327-000006360    to    ELP-327-000006361
ELP-327-000006376    to    ELP-327-000006376
ELP-327-000006380    to    ELP-327-000006380
ELP-327-000006383    to    ELP-327-000006384
ELP-327-000006386    to    ELP-327-000006387
ELP-327-000006407    to    ELP-327-000006407
ELP-327-000006410    to    ELP-327-000006410
ELP-327-000006412    to    ELP-327-000006412
ELP-327-000006429    to    ELP-327-000006429
ELP-327-000006431    to    ELP-327-000006431
ELP-327-000006433    to    ELP-327-000006433
ELP-327-000006435    to    ELP-327-000006435
ELP-327-000006438    to    ELP-327-000006438
ELP-327-000006461    to    ELP-327-000006461
ELP-327-000006499    to    ELP-327-000006499
ELP-327-000006502    to    ELP-327-000006509
ELP-327-000006511    to    ELP-327-000006511
ELP-327-000006513    to    ELP-327-000006513
ELP-327-000006516    to    ELP-327-000006518
ELP-327-000006520    to    ELP-327-000006520
ELP-327-000006531    to    ELP-327-000006531
ELP-327-000006535    to    ELP-327-000006535
ELP-327-000006537    to    ELP-327-000006537

| | | |
|---|---|---|
| ELP-327-000006556 | to | ELP-327-000006556 |
| ELP-327-000006590 | to | ELP-327-000006590 |
| ELP-327-000006595 | to | ELP-327-000006595 |
| ELP-327-000006652 | to | ELP-327-000006652 |
| ELP-327-000006657 | to | ELP-327-000006657 |
| ELP-327-000006660 | to | ELP-327-000006664 |
| ELP-327-000006684 | to | ELP-327-000006687 |
| ELP-327-000006692 | to | ELP-327-000006694 |
| ELP-327-000006702 | to | ELP-327-000006708 |
| ELP-327-000006711 | to | ELP-327-000006711 |
| ELP-327-000006717 | to | ELP-327-000006720 |
| ELP-327-000006726 | to | ELP-327-000006726 |
| ELP-327-000006739 | to | ELP-327-000006741 |
| ELP-327-000006743 | to | ELP-327-000006746 |
| ELP-327-000006772 | to | ELP-327-000006772 |
| ELP-327-000006793 | to | ELP-327-000006793 |
| ELP-327-000006809 | to | ELP-327-000006809 |
| ELP-327-000006858 | to | ELP-327-000006858 |
| ELP-327-000006872 | to | ELP-327-000006872 |
| ELP-327-000006880 | to | ELP-327-000006881 |
| ELP-327-000006905 | to | ELP-327-000006905 |
| ELP-327-000006907 | to | ELP-327-000006908 |
| ELP-327-000006910 | to | ELP-327-000006914 |
| ELP-327-000006916 | to | ELP-327-000006916 |
| ELP-327-000006919 | to | ELP-327-000006925 |
| ELP-327-000006934 | to | ELP-327-000006934 |
| ELP-327-000006940 | to | ELP-327-000006940 |
| ELP-327-000006942 | to | ELP-327-000006942 |
| ELP-327-000006945 | to | ELP-327-000006947 |
| ELP-327-000006949 | to | ELP-327-000006949 |
| ELP-327-000006967 | to | ELP-327-000006967 |
| ELP-327-000006969 | to | ELP-327-000006969 |
| ELP-327-000006973 | to | ELP-327-000006973 |
| ELP-327-000006991 | to | ELP-327-000006997 |
| ELP-327-000007001 | to | ELP-327-000007015 |
| ELP-327-000007025 | to | ELP-327-000007025 |
| ELP-327-000007032 | to | ELP-327-000007032 |
| ELP-327-000007034 | to | ELP-327-000007034 |
| ELP-327-000007042 | to | ELP-327-000007043 |
| ELP-327-000007047 | to | ELP-327-000007047 |
| ELP-327-000007049 | to | ELP-327-000007049 |
| ELP-327-000007055 | to | ELP-327-000007055 |
| ELP-327-000007060 | to | ELP-327-000007064 |
| ELP-327-000007087 | to | ELP-327-000007088 |

| | | |
|---|---|---|
| ELP-327-000007090 | to | ELP-327-000007093 |
| ELP-327-000007099 | to | ELP-327-000007100 |
| ELP-327-000007104 | to | ELP-327-000007104 |
| ELP-327-000007117 | to | ELP-327-000007117 |
| ELP-327-000007119 | to | ELP-327-000007137 |
| ELP-327-000007141 | to | ELP-327-000007142 |
| ELP-327-000007144 | to | ELP-327-000007144 |
| ELP-327-000007150 | to | ELP-327-000007152 |
| ELP-327-000007157 | to | ELP-327-000007157 |
| ELP-327-000007159 | to | ELP-327-000007159 |
| ELP-327-000007177 | to | ELP-327-000007183 |
| ELP-327-000007201 | to | ELP-327-000007201 |
| ELP-327-000007206 | to | ELP-327-000007206 |
| ELP-327-000007224 | to | ELP-327-000007225 |
| ELP-327-000007227 | to | ELP-327-000007227 |
| ELP-327-000007231 | to | ELP-327-000007238 |
| ELP-327-000007247 | to | ELP-327-000007247 |
| ELP-327-000007249 | to | ELP-327-000007250 |
| ELP-327-000007252 | to | ELP-327-000007253 |
| ELP-327-000007259 | to | ELP-327-000007259 |
| ELP-327-000007305 | to | ELP-327-000007305 |
| ELP-327-000007311 | to | ELP-327-000007311 |
| ELP-327-000007321 | to | ELP-327-000007321 |
| ELP-327-000007323 | to | ELP-327-000007324 |
| ELP-327-000007326 | to | ELP-327-000007326 |
| ELP-327-000007358 | to | ELP-327-000007358 |
| ELP-327-000007363 | to | ELP-327-000007363 |
| ELP-327-000007371 | to | ELP-327-000007371 |
| ELP-327-000007373 | to | ELP-327-000007375 |
| ELP-327-000007381 | to | ELP-327-000007381 |
| ELP-327-000007386 | to | ELP-327-000007387 |
| ELP-327-000007405 | to | ELP-327-000007406 |
| ELP-327-000007408 | to | ELP-327-000007409 |
| ELP-327-000007413 | to | ELP-327-000007413 |
| ELP-327-000007416 | to | ELP-327-000007416 |
| ELP-327-000007421 | to | ELP-327-000007422 |
| ELP-327-000007424 | to | ELP-327-000007424 |
| ELP-327-000007429 | to | ELP-327-000007429 |
| ELP-327-000007467 | to | ELP-327-000007467 |
| ELP-327-000007471 | to | ELP-327-000007472 |
| ELP-327-000007502 | to | ELP-327-000007503 |
| ELP-327-000007519 | to | ELP-327-000007523 |
| ELP-327-000007525 | to | ELP-327-000007529 |
| ELP-327-000007537 | to | ELP-327-000007537 |

| | | |
|---|---|---|
| ELP-327-000007558 | to | ELP-327-000007559 |
| ELP-327-000007581 | to | ELP-327-000007583 |
| ELP-327-000007586 | to | ELP-327-000007586 |
| ELP-327-000007592 | to | ELP-327-000007592 |
| ELP-327-000007594 | to | ELP-327-000007594 |
| ELP-327-000007616 | to | ELP-327-000007616 |
| ELP-327-000007631 | to | ELP-327-000007631 |
| ELP-327-000007655 | to | ELP-327-000007655 |
| ELP-327-000007657 | to | ELP-327-000007658 |
| ELP-327-000007671 | to | ELP-327-000007674 |
| ELP-327-000007678 | to | ELP-327-000007678 |
| ELP-327-000007682 | to | ELP-327-000007683 |
| ELP-327-000007685 | to | ELP-327-000007689 |
| ELP-327-000007702 | to | ELP-327-000007702 |
| ELP-327-000007711 | to | ELP-327-000007711 |
| ELP-327-000007713 | to | ELP-327-000007714 |
| ELP-327-000007717 | to | ELP-327-000007721 |
| ELP-327-000007723 | to | ELP-327-000007725 |
| ELP-327-000007737 | to | ELP-327-000007738 |
| ELP-327-000007754 | to | ELP-327-000007754 |
| ELP-327-000007786 | to | ELP-327-000007786 |
| ELP-327-000007791 | to | ELP-327-000007791 |
| ELP-327-000007795 | to | ELP-327-000007795 |
| ELP-327-000007797 | to | ELP-327-000007798 |
| ELP-327-000007800 | to | ELP-327-000007800 |
| ELP-327-000007803 | to | ELP-327-000007804 |
| ELP-327-000007807 | to | ELP-327-000007809 |
| ELP-327-000007811 | to | ELP-327-000007815 |
| ELP-327-000007825 | to | ELP-327-000007825 |
| ELP-327-000007829 | to | ELP-327-000007830 |
| ELP-327-000007833 | to | ELP-327-000007833 |
| ELP-327-000007843 | to | ELP-327-000007843 |
| ELP-327-000007857 | to | ELP-327-000007857 |
| ELP-327-000007859 | to | ELP-327-000007860 |
| ELP-327-000007864 | to | ELP-327-000007868 |
| ELP-327-000007873 | to | ELP-327-000007873 |
| ELP-327-000007879 | to | ELP-327-000007879 |
| ELP-327-000007882 | to | ELP-327-000007883 |
| ELP-327-000007911 | to | ELP-327-000007911 |
| ELP-327-000007953 | to | ELP-327-000007974 |
| ELP-327-000007994 | to | ELP-327-000008001 |
| ELP-327-000008015 | to | ELP-327-000008015 |
| ELP-327-000008037 | to | ELP-327-000008038 |
| ELP-327-000008058 | to | ELP-327-000008059 |

| | | |
|---|---|---|
| ELP-327-000008067 | to | ELP-327-000008068 |
| ELP-327-000008082 | to | ELP-327-000008084 |
| ELP-327-000008091 | to | ELP-327-000008091 |
| ELP-327-000008098 | to | ELP-327-000008101 |
| ELP-327-000008111 | to | ELP-327-000008111 |
| ELP-327-000008121 | to | ELP-327-000008121 |
| ELP-327-000008139 | to | ELP-327-000008139 |
| ELP-327-000008143 | to | ELP-327-000008143 |
| ELP-327-000008145 | to | ELP-327-000008145 |
| ELP-327-000008147 | to | ELP-327-000008147 |
| ELP-327-000008173 | to | ELP-327-000008176 |
| ELP-327-000008194 | to | ELP-327-000008194 |
| ELP-327-000008196 | to | ELP-327-000008198 |
| ELP-327-000008209 | to | ELP-327-000008209 |
| ELP-327-000008213 | to | ELP-327-000008213 |
| ELP-327-000008220 | to | ELP-327-000008221 |
| ELP-327-000008225 | to | ELP-327-000008226 |
| ELP-327-000008232 | to | ELP-327-000008232 |
| ELP-327-000008235 | to | ELP-327-000008235 |
| ELP-327-000008248 | to | ELP-327-000008248 |
| ELP-327-000008263 | to | ELP-327-000008263 |
| ELP-327-000008269 | to | ELP-327-000008270 |
| ELP-327-000008277 | to | ELP-327-000008286 |
| ELP-327-000008290 | to | ELP-327-000008291 |
| ELP-327-000008316 | to | ELP-327-000008321 |
| ELP-327-000008334 | to | ELP-327-000008334 |
| ELP-327-000008336 | to | ELP-327-000008338 |
| ELP-327-000008352 | to | ELP-327-000008352 |
| ELP-327-000008355 | to | ELP-327-000008355 |
| ELP-327-000008364 | to | ELP-327-000008369 |
| ELP-327-000008385 | to | ELP-327-000008385 |
| ELP-327-000008407 | to | ELP-327-000008408 |
| ELP-327-000008440 | to | ELP-327-000008444 |
| ELP-327-000008464 | to | ELP-327-000008466 |
| ELP-327-000008470 | to | ELP-327-000008470 |
| ELP-327-000008472 | to | ELP-327-000008477 |
| ELP-327-000008493 | to | ELP-327-000008494 |
| ELP-327-000008498 | to | ELP-327-000008499 |
| ELP-327-000008518 | to | ELP-327-000008521 |
| ELP-327-000008525 | to | ELP-327-000008530 |
| ELP-327-000008543 | to | ELP-327-000008544 |
| ELP-327-000008548 | to | ELP-327-000008549 |
| ELP-327-000008552 | to | ELP-327-000008552 |
| ELP-327-000008555 | to | ELP-327-000008555 |

| ELP-327-000008576 | to | ELP-327-000008583 |
| ELP-327-000008585 | to | ELP-327-000008585 |
| ELP-327-000008598 | to | ELP-327-000008599 |
| ELP-327-000008607 | to | ELP-327-000008607 |
| ELP-327-000008617 | to | ELP-327-000008617 |
| ELP-327-000008619 | to | ELP-327-000008619 |
| ELP-327-000008655 | to | ELP-327-000008655 |
| ELP-327-000008657 | to | ELP-327-000008657 |
| ELP-327-000008662 | to | ELP-327-000008662 |
| ELP-327-000008666 | to | ELP-327-000008667 |
| ELP-327-000008672 | to | ELP-327-000008673 |
| ELP-327-000008699 | to | ELP-327-000008699 |
| ELP-327-000008702 | to | ELP-327-000008702 |
| ELP-327-000008704 | to | ELP-327-000008706 |
| ELP-327-000008708 | to | ELP-327-000008709 |
| ELP-327-000008711 | to | ELP-327-000008714 |
| ELP-327-000008718 | to | ELP-327-000008719 |
| ELP-327-000008731 | to | ELP-327-000008731 |
| ELP-327-000008738 | to | ELP-327-000008738 |
| ELP-327-000008740 | to | ELP-327-000008740 |
| ELP-327-000008742 | to | ELP-327-000008742 |
| ELP-327-000008745 | to | ELP-327-000008745 |
| ELP-327-000008754 | to | ELP-327-000008754 |
| ELP-327-000008768 | to | ELP-327-000008768 |
| ELP-327-000008772 | to | ELP-327-000008773 |
| ELP-327-000008782 | to | ELP-327-000008782 |
| ELP-327-000008805 | to | ELP-327-000008806 |
| ELP-327-000008816 | to | ELP-327-000008816 |
| ELP-327-000008835 | to | ELP-327-000008835 |
| ELP-327-000008837 | to | ELP-327-000008839 |
| ELP-327-000008841 | to | ELP-327-000008842 |
| ELP-327-000008876 | to | ELP-327-000008878 |
| ELP-327-000008882 | to | ELP-327-000008882 |
| ELP-327-000008885 | to | ELP-327-000008885 |
| ELP-327-000008895 | to | ELP-327-000008898 |
| ELP-327-000008900 | to | ELP-327-000008900 |
| ELP-327-000008907 | to | ELP-327-000008909 |
| ELP-327-000008914 | to | ELP-327-000008914 |
| ELP-327-000008929 | to | ELP-327-000008929 |
| ELP-327-000008937 | to | ELP-327-000008945 |
| ELP-327-000008952 | to | ELP-327-000008957 |
| ELP-327-000008964 | to | ELP-327-000008969 |
| ELP-327-000008975 | to | ELP-327-000008975 |
| ELP-327-000008979 | to | ELP-327-000008979 |

| | | |
|---|---|---|
| ELP-327-000008981 | to | ELP-327-000008983 |
| ELP-327-000008986 | to | ELP-327-000008986 |
| ELP-327-000008990 | to | ELP-327-000008991 |
| ELP-327-000008993 | to | ELP-327-000008993 |
| ELP-327-000009029 | to | ELP-327-000009029 |
| ELP-327-000009031 | to | ELP-327-000009035 |
| ELP-327-000009044 | to | ELP-327-000009044 |
| ELP-327-000009046 | to | ELP-327-000009049 |
| ELP-327-000009051 | to | ELP-327-000009051 |
| ELP-327-000009054 | to | ELP-327-000009055 |
| ELP-327-000009059 | to | ELP-327-000009060 |
| ELP-327-000009063 | to | ELP-327-000009064 |
| ELP-327-000009069 | to | ELP-327-000009071 |
| ELP-327-000009075 | to | ELP-327-000009075 |
| ELP-327-000009079 | to | ELP-327-000009085 |
| ELP-327-000009087 | to | ELP-327-000009087 |
| ELP-327-000009109 | to | ELP-327-000009109 |
| ELP-327-000009136 | to | ELP-327-000009136 |
| ELP-327-000009157 | to | ELP-327-000009157 |
| ELP-327-000009163 | to | ELP-327-000009167 |
| ELP-327-000009170 | to | ELP-327-000009170 |
| ELP-327-000009175 | to | ELP-327-000009175 |
| ELP-327-000009191 | to | ELP-327-000009193 |
| ELP-327-000009211 | to | ELP-327-000009211 |
| ELP-327-000009236 | to | ELP-327-000009236 |
| ELP-327-000009251 | to | ELP-327-000009252 |
| ELP-327-000009257 | to | ELP-327-000009258 |
| ELP-327-000009278 | to | ELP-327-000009279 |
| ELP-327-000009281 | to | ELP-327-000009281 |
| ELP-327-000009296 | to | ELP-327-000009297 |
| ELP-327-000009335 | to | ELP-327-000009336 |
| ELP-327-000009342 | to | ELP-327-000009342 |
| ELP-327-000009349 | to | ELP-327-000009349 |
| ELP-327-000009356 | to | ELP-327-000009363 |
| ELP-327-000009382 | to | ELP-327-000009383 |
| ELP-327-000009385 | to | ELP-327-000009391 |
| ELP-327-000009394 | to | ELP-327-000009394 |
| ELP-327-000009435 | to | ELP-327-000009435 |
| ELP-327-000009442 | to | ELP-327-000009442 |
| ELP-327-000009448 | to | ELP-327-000009448 |
| ELP-327-000009450 | to | ELP-327-000009451 |
| ELP-327-000009453 | to | ELP-327-000009453 |
| ELP-327-000009471 | to | ELP-327-000009471 |
| ELP-327-000009477 | to | ELP-327-000009478 |

| | | |
|---|---|---|
| ELP-327-000009482 | to | ELP-327-000009482 |
| ELP-327-000009484 | to | ELP-327-000009484 |
| ELP-327-000009488 | to | ELP-327-000009489 |
| ELP-327-000009492 | to | ELP-327-000009499 |
| ELP-327-000009506 | to | ELP-327-000009508 |
| ELP-327-000009515 | to | ELP-327-000009515 |
| ELP-327-000009518 | to | ELP-327-000009518 |
| ELP-327-000009525 | to | ELP-327-000009525 |
| ELP-327-000009528 | to | ELP-327-000009529 |
| ELP-327-000009531 | to | ELP-327-000009531 |
| ELP-327-000009533 | to | ELP-327-000009533 |
| ELP-327-000009537 | to | ELP-327-000009537 |
| ELP-327-000009539 | to | ELP-327-000009539 |
| ELP-327-000009547 | to | ELP-327-000009547 |
| ELP-327-000009555 | to | ELP-327-000009557 |
| ELP-327-000009560 | to | ELP-327-000009560 |
| ELP-327-000009573 | to | ELP-327-000009573 |
| ELP-327-000009575 | to | ELP-327-000009575 |
| ELP-327-000009587 | to | ELP-327-000009587 |
| ELP-327-000009589 | to | ELP-327-000009589 |
| ELP-327-000009591 | to | ELP-327-000009592 |
| ELP-327-000009606 | to | ELP-327-000009606 |
| ELP-327-000009610 | to | ELP-327-000009610 |
| ELP-327-000009615 | to | ELP-327-000009615 |
| ELP-327-000009625 | to | ELP-327-000009625 |
| ELP-327-000009628 | to | ELP-327-000009629 |
| ELP-327-000009633 | to | ELP-327-000009633 |
| ELP-327-000009642 | to | ELP-327-000009642 |
| ELP-327-000009646 | to | ELP-327-000009648 |
| ELP-327-000009655 | to | ELP-327-000009661 |
| ELP-327-000009670 | to | ELP-327-000009673 |
| ELP-327-000009675 | to | ELP-327-000009677 |
| ELP-327-000009684 | to | ELP-327-000009685 |
| ELP-327-000009687 | to | ELP-327-000009688 |
| ELP-327-000009712 | to | ELP-327-000009713 |
| ELP-327-000009769 | to | ELP-327-000009770 |
| ELP-327-000009772 | to | ELP-327-000009779 |
| ELP-327-000009781 | to | ELP-327-000009781 |
| ELP-327-000009787 | to | ELP-327-000009789 |
| ELP-327-000009804 | to | ELP-327-000009804 |
| ELP-327-000009841 | to | ELP-327-000009843 |
| ELP-327-000009845 | to | ELP-327-000009850 |
| ELP-327-000009852 | to | ELP-327-000009852 |
| ELP-327-000009868 | to | ELP-327-000009876 |

| | | |
|---|---|---|
| ELP-327-000009900 | to | ELP-327-000009900 |
| ELP-327-000009913 | to | ELP-327-000009915 |
| ELP-327-000009919 | to | ELP-327-000009919 |
| ELP-327-000009922 | to | ELP-327-000009923 |
| ELP-327-000009932 | to | ELP-327-000009935 |
| ELP-327-000009937 | to | ELP-327-000009942 |
| ELP-327-000009948 | to | ELP-327-000009948 |
| ELP-327-000009952 | to | ELP-327-000009954 |
| ELP-327-000009956 | to | ELP-327-000009956 |
| ELP-327-000009959 | to | ELP-327-000009960 |
| ELP-327-000009967 | to | ELP-327-000009967 |
| ELP-327-000009976 | to | ELP-327-000009976 |
| ELP-327-000009992 | to | ELP-327-000009994 |
| ELP-327-000009997 | to | ELP-327-000009997 |
| ELP-327-000010005 | to | ELP-327-000010005 |
| ELP-327-000010007 | to | ELP-327-000010013 |
| ELP-327-000010018 | to | ELP-327-000010018 |
| ELP-327-000010027 | to | ELP-327-000010030 |
| ELP-327-000010035 | to | ELP-327-000010035 |
| ELP-327-000010044 | to | ELP-327-000010046 |
| ELP-327-000010053 | to | ELP-327-000010054 |
| ELP-327-000010066 | to | ELP-327-000010066 |
| ELP-327-000010077 | to | ELP-327-000010077 |
| ELP-327-000010110 | to | ELP-327-000010111 |
| ELP-327-000010114 | to | ELP-327-000010114 |
| ELP-327-000010116 | to | ELP-327-000010121 |
| ELP-327-000010130 | to | ELP-327-000010131 |
| ELP-327-000010134 | to | ELP-327-000010134 |
| ELP-327-000010139 | to | ELP-327-000010142 |
| ELP-327-000010154 | to | ELP-327-000010154 |
| ELP-327-000010156 | to | ELP-327-000010156 |
| ELP-327-000010194 | to | ELP-327-000010194 |
| ELP-327-000010212 | to | ELP-327-000010212 |
| ELP-327-000010215 | to | ELP-327-000010215 |
| ELP-327-000010218 | to | ELP-327-000010219 |
| ELP-327-000010226 | to | ELP-327-000010226 |
| ELP-327-000010259 | to | ELP-327-000010259 |
| ELP-327-000010262 | to | ELP-327-000010262 |
| ELP-327-000010265 | to | ELP-327-000010265 |
| ELP-327-000010280 | to | ELP-327-000010280 |
| ELP-327-000010287 | to | ELP-327-000010287 |
| ELP-327-000010292 | to | ELP-327-000010292 |
| ELP-327-000010295 | to | ELP-327-000010295 |
| ELP-327-000010306 | to | ELP-327-000010306 |

| ELP-327-000010316 | to | ELP-327-000010316 |
|---|---|---|
| ELP-327-000010322 | to | ELP-327-000010322 |
| ELP-327-000010328 | to | ELP-327-000010329 |
| ELP-327-000010332 | to | ELP-327-000010333 |
| ELP-327-000010338 | to | ELP-327-000010338 |
| ELP-327-000010345 | to | ELP-327-000010345 |
| ELP-327-000010350 | to | ELP-327-000010350 |
| ELP-327-000010361 | to | ELP-327-000010363 |
| ELP-327-000010368 | to | ELP-327-000010368 |
| ELP-327-000010407 | to | ELP-327-000010409 |
| ELP-327-000010418 | to | ELP-327-000010418 |
| ELP-327-000010433 | to | ELP-327-000010434 |
| ELP-327-000010453 | to | ELP-327-000010453 |
| ELP-327-000010458 | to | ELP-327-000010458 |
| ELP-327-000010469 | to | ELP-327-000010470 |
| ELP-327-000010474 | to | ELP-327-000010475 |
| ELP-327-000010493 | to | ELP-327-000010498 |
| ELP-327-000010508 | to | ELP-327-000010509 |
| ELP-327-000010542 | to | ELP-327-000010542 |
| ELP-327-000010552 | to | ELP-327-000010552 |
| ELP-327-000010555 | to | ELP-327-000010555 |
| ELP-327-000010557 | to | ELP-327-000010557 |
| ELP-327-000010568 | to | ELP-327-000010568 |
| ELP-327-000010584 | to | ELP-327-000010585 |
| ELP-327-000010587 | to | ELP-327-000010587 |
| ELP-327-000010607 | to | ELP-327-000010608 |
| ELP-327-000010610 | to | ELP-327-000010610 |
| ELP-327-000010614 | to | ELP-327-000010625 |
| ELP-327-000010627 | to | ELP-327-000010628 |
| ELP-327-000010633 | to | ELP-327-000010639 |
| ELP-327-000010648 | to | ELP-327-000010648 |
| ELP-327-000010676 | to | ELP-327-000010679 |
| ELP-327-000010684 | to | ELP-327-000010685 |
| ELP-327-000010687 | to | ELP-327-000010689 |
| ELP-327-000010699 | to | ELP-327-000010700 |
| ELP-327-000010710 | to | ELP-327-000010713 |
| ELP-327-000010743 | to | ELP-327-000010754 |
| ELP-327-000010763 | to | ELP-327-000010764 |
| ELP-327-000010772 | to | ELP-327-000010773 |
| ELP-327-000010784 | to | ELP-327-000010794 |
| ELP-327-000010796 | to | ELP-327-000010800 |
| ELP-327-000010802 | to | ELP-327-000010802 |
| ELP-327-000010805 | to | ELP-327-000010820 |
| ELP-327-000010826 | to | ELP-327-000010837 |

| | | |
|---|---|---|
| ELP-327-000010858 | to | ELP-327-000010858 |
| ELP-327-000010893 | to | ELP-327-000010895 |
| ELP-327-000010898 | to | ELP-327-000010912 |
| ELP-327-000010928 | to | ELP-327-000010928 |
| ELP-327-000010938 | to | ELP-327-000010938 |
| ELP-327-000010954 | to | ELP-327-000010954 |
| ELP-327-000010956 | to | ELP-327-000010969 |
| ELP-327-000010974 | to | ELP-327-000010974 |
| ELP-327-000010997 | to | ELP-327-000010997 |
| ELP-327-000011002 | to | ELP-327-000011002 |
| ELP-327-000011034 | to | ELP-327-000011034 |
| ELP-327-000011040 | to | ELP-327-000011040 |
| ELP-327-000011069 | to | ELP-327-000011072 |
| ELP-327-000011083 | to | ELP-327-000011083 |
| ELP-327-000011085 | to | ELP-327-000011085 |
| ELP-327-000011101 | to | ELP-327-000011101 |
| ELP-327-000011135 | to | ELP-327-000011136 |
| ELP-327-000011174 | to | ELP-327-000011174 |
| ELP-327-000011181 | to | ELP-327-000011181 |
| ELP-327-000011185 | to | ELP-327-000011186 |
| ELP-327-000011203 | to | ELP-327-000011203 |
| ELP-327-000011213 | to | ELP-327-000011213 |
| ELP-327-000011215 | to | ELP-327-000011216 |
| ELP-327-000011240 | to | ELP-327-000011242 |
| ELP-327-000011252 | to | ELP-327-000011253 |
| ELP-327-000011258 | to | ELP-327-000011258 |
| ELP-327-000011262 | to | ELP-327-000011262 |
| ELP-327-000011271 | to | ELP-327-000011271 |
| ELP-327-000011282 | to | ELP-327-000011282 |
| ELP-327-000011295 | to | ELP-327-000011295 |
| ELP-327-000011298 | to | ELP-327-000011298 |
| ELP-327-000011300 | to | ELP-327-000011300 |
| ELP-327-000011312 | to | ELP-327-000011312 |
| ELP-327-000011325 | to | ELP-327-000011325 |
| ELP-327-000011330 | to | ELP-327-000011330 |
| ELP-327-000011338 | to | ELP-327-000011338 |
| ELP-327-000011345 | to | ELP-327-000011345 |
| ELP-327-000011350 | to | ELP-327-000011350 |
| ELP-327-000011388 | to | ELP-327-000011388 |
| ELP-327-000011401 | to | ELP-327-000011401 |
| ELP-327-000011405 | to | ELP-327-000011405 |
| ELP-327-000011428 | to | ELP-327-000011428 |
| ELP-327-000011430 | to | ELP-327-000011430 |
| ELP-327-000011449 | to | ELP-327-000011449 |

| | | |
|---|---|---|
| ELP-327-000011455 | to | ELP-327-000011455 |
| ELP-327-000011460 | to | ELP-327-000011460 |
| ELP-327-000011466 | to | ELP-327-000011466 |
| ELP-327-000011473 | to | ELP-327-000011473 |
| ELP-327-000011491 | to | ELP-327-000011491 |
| ELP-327-000011495 | to | ELP-327-000011495 |
| ELP-327-000011502 | to | ELP-327-000011502 |
| ELP-327-000011524 | to | ELP-327-000011524 |
| ELP-327-000011527 | to | ELP-327-000011527 |
| ELP-327-000011532 | to | ELP-327-000011532 |
| ELP-327-000011540 | to | ELP-327-000011540 |
| ELP-327-000011548 | to | ELP-327-000011548 |
| ELP-327-000011552 | to | ELP-327-000011553 |
| ELP-327-000011576 | to | ELP-327-000011576 |
| ELP-327-000011578 | to | ELP-327-000011579 |
| ELP-327-000011595 | to | ELP-327-000011595 |
| ELP-327-000011608 | to | ELP-327-000011608 |
| ELP-327-000011619 | to | ELP-327-000011619 |
| ELP-327-000011651 | to | ELP-327-000011651 |
| ELP-327-000011653 | to | ELP-327-000011653 |
| ELP-327-000011690 | to | ELP-327-000011690 |
| ELP-327-000011695 | to | ELP-327-000011695 |
| ELP-327-000011711 | to | ELP-327-000011711 |
| ELP-327-000011720 | to | ELP-327-000011720 |
| ELP-327-000011769 | to | ELP-327-000011769 |
| ELP-327-000011775 | to | ELP-327-000011775 |
| ELP-327-000011788 | to | ELP-327-000011788 |
| ELP-327-000011801 | to | ELP-327-000011801 |
| ELP-327-000011809 | to | ELP-327-000011809 |
| ELP-327-000011832 | to | ELP-327-000011833 |
| ELP-327-000011836 | to | ELP-327-000011836 |
| ELP-327-000011838 | to | ELP-327-000011838 |
| ELP-327-000011840 | to | ELP-327-000011841 |
| ELP-327-000011852 | to | ELP-327-000011852 |
| ELP-327-000011870 | to | ELP-327-000011870 |
| ELP-327-000011874 | to | ELP-327-000011874 |
| ELP-327-000011880 | to | ELP-327-000011880 |
| ELP-327-000011889 | to | ELP-327-000011889 |
| ELP-327-000011891 | to | ELP-327-000011892 |
| ELP-327-000011899 | to | ELP-327-000011899 |
| ELP-327-000011902 | to | ELP-327-000011903 |
| ELP-327-000011907 | to | ELP-327-000011908 |
| ELP-327-000011910 | to | ELP-327-000011910 |
| ELP-327-000011914 | to | ELP-327-000011914 |

| | | |
|---|---|---|
| ELP-327-000011916 | to | ELP-327-000011916 |
| ELP-327-000011923 | to | ELP-327-000011923 |
| ELP-327-000011934 | to | ELP-327-000011934 |
| ELP-327-000011938 | to | ELP-327-000011938 |
| ELP-327-000011943 | to | ELP-327-000011943 |
| ELP-327-000011945 | to | ELP-327-000011945 |
| ELP-327-000011950 | to | ELP-327-000011951 |
| ELP-327-000011973 | to | ELP-327-000011973 |
| ELP-327-000012004 | to | ELP-327-000012004 |
| ELP-327-000012015 | to | ELP-327-000012015 |
| ELP-327-000012023 | to | ELP-327-000012023 |
| ELP-327-000012025 | to | ELP-327-000012025 |
| ELP-327-000012038 | to | ELP-327-000012038 |
| ELP-327-000012075 | to | ELP-327-000012076 |
| ELP-327-000012083 | to | ELP-327-000012083 |
| ELP-327-000012111 | to | ELP-327-000012111 |
| ELP-327-000012115 | to | ELP-327-000012115 |
| ELP-327-000012171 | to | ELP-327-000012171 |
| ELP-327-000012208 | to | ELP-327-000012208 |
| ELP-327-000012226 | to | ELP-327-000012226 |
| ELP-327-000012254 | to | ELP-327-000012254 |
| ELP-327-000012257 | to | ELP-327-000012257 |
| ELP-327-000012261 | to | ELP-327-000012261 |
| ELP-327-000012275 | to | ELP-327-000012275 |
| ELP-327-000012281 | to | ELP-327-000012282 |
| ELP-327-000012285 | to | ELP-327-000012285 |
| ELP-327-000012293 | to | ELP-327-000012293 |
| ELP-327-000012302 | to | ELP-327-000012302 |
| ELP-327-000012332 | to | ELP-327-000012332 |
| ELP-327-000012339 | to | ELP-327-000012339 |
| ELP-327-000012358 | to | ELP-327-000012359 |
| ELP-327-000012367 | to | ELP-327-000012367 |
| ELP-327-000012376 | to | ELP-327-000012376 |
| ELP-327-000012378 | to | ELP-327-000012378 |
| ELP-327-000012392 | to | ELP-327-000012392 |
| ELP-327-000012407 | to | ELP-327-000012407 |
| ELP-327-000012414 | to | ELP-327-000012415 |
| ELP-327-000012422 | to | ELP-327-000012422 |
| ELP-327-000012434 | to | ELP-327-000012434 |
| ELP-327-000012454 | to | ELP-327-000012454 |
| ELP-327-000012469 | to | ELP-327-000012469 |
| ELP-327-000012495 | to | ELP-327-000012495 |
| ELP-327-000012499 | to | ELP-327-000012499 |
| ELP-327-000012501 | to | ELP-327-000012502 |

| | | |
|---|---|---|
| ELP-327-000012504 | to | ELP-327-000012504 |
| ELP-327-000012514 | to | ELP-327-000012514 |
| ELP-327-000012517 | to | ELP-327-000012517 |
| ELP-327-000012556 | to | ELP-327-000012556 |
| ELP-327-000012560 | to | ELP-327-000012561 |
| ELP-327-000012587 | to | ELP-327-000012589 |
| ELP-327-000012603 | to | ELP-327-000012603 |
| ELP-327-000012619 | to | ELP-327-000012619 |
| ELP-327-000012621 | to | ELP-327-000012621 |
| ELP-327-000012627 | to | ELP-327-000012627 |
| ELP-327-000012636 | to | ELP-327-000012636 |
| ELP-327-000012639 | to | ELP-327-000012639 |
| ELP-327-000012643 | to | ELP-327-000012643 |
| ELP-327-000012648 | to | ELP-327-000012648 |
| ELP-327-000012663 | to | ELP-327-000012664 |
| ELP-327-000012677 | to | ELP-327-000012678 |
| ELP-327-000012702 | to | ELP-327-000012702 |
| ELP-327-000012705 | to | ELP-327-000012706 |
| ELP-327-000012716 | to | ELP-327-000012716 |
| ELP-327-000012765 | to | ELP-327-000012765 |
| ELP-327-000012780 | to | ELP-327-000012780 |
| ELP-327-000012791 | to | ELP-327-000012792 |
| ELP-327-000012808 | to | ELP-327-000012808 |
| ELP-327-000012815 | to | ELP-327-000012815 |
| ELP-327-000012822 | to | ELP-327-000012822 |
| ELP-327-000012826 | to | ELP-327-000012826 |
| ELP-327-000012832 | to | ELP-327-000012832 |
| ELP-327-000012835 | to | ELP-327-000012835 |
| ELP-327-000012864 | to | ELP-327-000012864 |
| ELP-327-000012875 | to | ELP-327-000012875 |
| ELP-327-000012877 | to | ELP-327-000012877 |
| ELP-327-000012882 | to | ELP-327-000012883 |
| ELP-327-000012892 | to | ELP-327-000012892 |
| ELP-327-000012901 | to | ELP-327-000012901 |
| ELP-327-000012909 | to | ELP-327-000012909 |
| ELP-327-000012912 | to | ELP-327-000012912 |
| ELP-327-000012914 | to | ELP-327-000012914 |
| ELP-327-000012916 | to | ELP-327-000012916 |
| ELP-327-000012920 | to | ELP-327-000012920 |
| ELP-327-000012926 | to | ELP-327-000012926 |
| ELP-327-000012934 | to | ELP-327-000012934 |
| ELP-327-000012937 | to | ELP-327-000012938 |
| ELP-327-000012965 | to | ELP-327-000012965 |
| ELP-327-000012967 | to | ELP-327-000012967 |

| | | |
|---|---|---|
| ELP-327-000012969 | to | ELP-327-000012970 |
| ELP-327-000012976 | to | ELP-327-000012976 |
| ELP-327-000012990 | to | ELP-327-000012990 |
| ELP-327-000013013 | to | ELP-327-000013013 |
| ELP-327-000013018 | to | ELP-327-000013018 |
| ELP-327-000013023 | to | ELP-327-000013023 |
| ELP-327-000013033 | to | ELP-327-000013033 |
| ELP-327-000013048 | to | ELP-327-000013048 |
| ELP-327-000013050 | to | ELP-327-000013050 |
| ELP-327-000013058 | to | ELP-327-000013058 |
| ELP-327-000013082 | to | ELP-327-000013082 |
| ELP-327-000013087 | to | ELP-327-000013087 |
| ELP-327-000013117 | to | ELP-327-000013117 |
| ELP-327-000013126 | to | ELP-327-000013126 |
| ELP-327-000013129 | to | ELP-327-000013131 |
| ELP-327-000013146 | to | ELP-327-000013146 |
| ELP-327-000013155 | to | ELP-327-000013155 |
| ELP-327-000013172 | to | ELP-327-000013172 |
| ELP-327-000013184 | to | ELP-327-000013184 |
| ELP-327-000013188 | to | ELP-327-000013188 |
| ELP-327-000013195 | to | ELP-327-000013195 |
| ELP-327-000013219 | to | ELP-327-000013219 |
| ELP-327-000013232 | to | ELP-327-000013232 |
| ELP-327-000013246 | to | ELP-327-000013246 |
| ELP-327-000013248 | to | ELP-327-000013248 |
| ELP-327-000013302 | to | ELP-327-000013302 |
| ELP-327-000013319 | to | ELP-327-000013319 |
| ELP-327-000013339 | to | ELP-327-000013339 |
| ELP-327-000013346 | to | ELP-327-000013348 |
| ELP-327-000013356 | to | ELP-327-000013357 |
| ELP-327-000013359 | to | ELP-327-000013359 |
| ELP-327-000013363 | to | ELP-327-000013363 |
| ELP-327-000013366 | to | ELP-327-000013367 |
| ELP-327-000013381 | to | ELP-327-000013381 |
| ELP-327-000013386 | to | ELP-327-000013386 |
| ELP-327-000013410 | to | ELP-327-000013410 |
| ELP-327-000013420 | to | ELP-327-000013420 |
| ELP-327-000013431 | to | ELP-327-000013431 |
| ELP-327-000013438 | to | ELP-327-000013438 |
| ELP-327-000013443 | to | ELP-327-000013443 |
| ELP-327-000013456 | to | ELP-327-000013456 |
| ELP-327-000013459 | to | ELP-327-000013459 |
| ELP-327-000013461 | to | ELP-327-000013461 |
| ELP-327-000013467 | to | ELP-327-000013467 |

| | | |
|---|---|---|
| ELP-327-000013469 | to | ELP-327-000013469 |
| ELP-327-000013487 | to | ELP-327-000013487 |
| ELP-327-000013505 | to | ELP-327-000013505 |
| ELP-327-000013511 | to | ELP-327-000013512 |
| ELP-327-000013525 | to | ELP-327-000013525 |
| ELP-327-000013593 | to | ELP-327-000013593 |
| ELP-327-000013611 | to | ELP-327-000013612 |
| ELP-327-000013638 | to | ELP-327-000013638 |
| ELP-327-000013640 | to | ELP-327-000013640 |
| ELP-327-000013651 | to | ELP-327-000013651 |
| ELP-327-000013655 | to | ELP-327-000013655 |
| ELP-327-000013657 | to | ELP-327-000013657 |
| ELP-327-000013676 | to | ELP-327-000013677 |
| ELP-327-000013679 | to | ELP-327-000013679 |
| ELP-327-000013682 | to | ELP-327-000013682 |
| ELP-327-000013694 | to | ELP-327-000013694 |
| ELP-327-000013708 | to | ELP-327-000013708 |
| ELP-327-000013720 | to | ELP-327-000013720 |
| ELP-327-000013732 | to | ELP-327-000013732 |
| ELP-327-000013734 | to | ELP-327-000013734 |
| ELP-327-000013782 | to | ELP-327-000013782 |
| ELP-327-000013790 | to | ELP-327-000013790 |
| ELP-327-000013800 | to | ELP-327-000013801 |
| ELP-327-000013803 | to | ELP-327-000013803 |
| ELP-327-000013806 | to | ELP-327-000013806 |
| ELP-327-000013819 | to | ELP-327-000013819 |
| ELP-327-000013842 | to | ELP-327-000013843 |
| ELP-327-000013849 | to | ELP-327-000013849 |
| ELP-327-000013858 | to | ELP-327-000013859 |
| ELP-327-000013861 | to | ELP-327-000013862 |
| ELP-327-000013865 | to | ELP-327-000013865 |
| ELP-327-000013883 | to | ELP-327-000013883 |
| ELP-327-000013885 | to | ELP-327-000013886 |
| ELP-327-000013933 | to | ELP-327-000013933 |
| ELP-327-000013967 | to | ELP-327-000013968 |
| ELP-327-000013981 | to | ELP-327-000013981 |
| ELP-327-000013995 | to | ELP-327-000013995 |
| ELP-327-000014000 | to | ELP-327-000014000 |
| ELP-327-000014006 | to | ELP-327-000014006 |
| ELP-327-000014015 | to | ELP-327-000014015 |
| ELP-327-000014044 | to | ELP-327-000014044 |
| ELP-327-000014065 | to | ELP-327-000014065 |
| ELP-327-000014108 | to | ELP-327-000014108 |
| ELP-327-000014114 | to | ELP-327-000014114 |

| | | |
|---|---|---|
| ELP-327-000014132 | to | ELP-327-000014132 |
| ELP-327-000014175 | to | ELP-327-000014175 |
| ELP-327-000014177 | to | ELP-327-000014177 |
| ELP-327-000014195 | to | ELP-327-000014195 |
| ELP-327-000014205 | to | ELP-327-000014205 |
| ELP-327-000014209 | to | ELP-327-000014209 |
| ELP-327-000014239 | to | ELP-327-000014240 |
| ELP-327-000014282 | to | ELP-327-000014282 |
| ELP-327-000014294 | to | ELP-327-000014294 |
| ELP-327-000014301 | to | ELP-327-000014301 |
| ELP-327-000014303 | to | ELP-327-000014303 |
| ELP-327-000014333 | to | ELP-327-000014334 |
| ELP-327-000014336 | to | ELP-327-000014336 |
| ELP-327-000014341 | to | ELP-327-000014341 |
| ELP-327-000014347 | to | ELP-327-000014348 |
| ELP-327-000014365 | to | ELP-327-000014365 |
| ELP-327-000014379 | to | ELP-327-000014381 |
| ELP-327-000014387 | to | ELP-327-000014388 |
| ELP-327-000014394 | to | ELP-327-000014394 |
| ELP-327-000014398 | to | ELP-327-000014398 |
| ELP-327-000014400 | to | ELP-327-000014401 |
| ELP-327-000014404 | to | ELP-327-000014404 |
| ELP-327-000014419 | to | ELP-327-000014419 |
| ELP-327-000014429 | to | ELP-327-000014430 |
| ELP-327-000014445 | to | ELP-327-000014445 |
| ELP-327-000014466 | to | ELP-327-000014466 |
| ELP-327-000014497 | to | ELP-327-000014497 |
| ELP-327-000014523 | to | ELP-327-000014523 |
| ELP-327-000014530 | to | ELP-327-000014530 |
| ELP-327-000014534 | to | ELP-327-000014535 |
| ELP-327-000014548 | to | ELP-327-000014548 |
| ELP-327-000014551 | to | ELP-327-000014551 |
| ELP-327-000014567 | to | ELP-327-000014567 |
| ELP-327-000014585 | to | ELP-327-000014585 |
| ELP-327-000014594 | to | ELP-327-000014594 |
| ELP-327-000014603 | to | ELP-327-000014603 |
| ELP-327-000014619 | to | ELP-327-000014619 |
| ELP-327-000014624 | to | ELP-327-000014624 |
| ELP-327-000014634 | to | ELP-327-000014634 |
| ELP-327-000014642 | to | ELP-327-000014642 |
| ELP-327-000014672 | to | ELP-327-000014673 |
| ELP-327-000014715 | to | ELP-327-000014715 |
| ELP-327-000014717 | to | ELP-327-000014717 |
| ELP-327-000014721 | to | ELP-327-000014722 |

| | | |
|---|---|---|
| ELP-327-000014731 | to | ELP-327-000014733 |
| ELP-327-000014742 | to | ELP-327-000014742 |
| ELP-327-000014779 | to | ELP-327-000014779 |
| ELP-327-000014783 | to | ELP-327-000014791 |
| ELP-327-000014799 | to | ELP-327-000014800 |
| ELP-327-000014808 | to | ELP-327-000014808 |
| ELP-327-000014844 | to | ELP-327-000014849 |
| ELP-327-000014881 | to | ELP-327-000014882 |
| ELP-327-000014895 | to | ELP-327-000014895 |
| ELP-327-000014910 | to | ELP-327-000014915 |
| ELP-327-000014919 | to | ELP-327-000014919 |
| ELP-327-000014937 | to | ELP-327-000014938 |
| ELP-327-000014954 | to | ELP-327-000014954 |
| ELP-327-000014965 | to | ELP-327-000014965 |
| ELP-327-000014968 | to | ELP-327-000014968 |
| ELP-327-000014982 | to | ELP-327-000014982 |
| ELP-327-000015029 | to | ELP-327-000015029 |
| ELP-327-000015037 | to | ELP-327-000015037 |
| ELP-327-000015039 | to | ELP-327-000015041 |
| ELP-327-000015051 | to | ELP-327-000015052 |
| ELP-327-000015058 | to | ELP-327-000015061 |
| ELP-327-000015064 | to | ELP-327-000015065 |
| ELP-327-000015073 | to | ELP-327-000015080 |
| ELP-327-000015100 | to | ELP-327-000015100 |
| ELP-327-000015118 | to | ELP-327-000015120 |
| ELP-327-000015133 | to | ELP-327-000015133 |
| ELP-327-000015155 | to | ELP-327-000015155 |
| ELP-327-000015157 | to | ELP-327-000015157 |
| ELP-327-000015159 | to | ELP-327-000015159 |
| ELP-327-000015166 | to | ELP-327-000015166 |
| ELP-327-000015171 | to | ELP-327-000015176 |
| ELP-327-000015188 | to | ELP-327-000015190 |
| ELP-327-000015202 | to | ELP-327-000015202 |
| ELP-327-000015212 | to | ELP-327-000015212 |
| ELP-327-000015225 | to | ELP-327-000015225 |
| ELP-327-000015241 | to | ELP-327-000015241 |
| ELP-327-000015254 | to | ELP-327-000015256 |
| ELP-327-000015275 | to | ELP-327-000015275 |
| ELP-327-000015328 | to | ELP-327-000015329 |
| ELP-327-000015351 | to | ELP-327-000015351 |
| ELP-327-000015405 | to | ELP-327-000015405 |
| ELP-327-000015424 | to | ELP-327-000015424 |
| ELP-327-000015432 | to | ELP-327-000015433 |
| ELP-327-000015446 | to | ELP-327-000015446 |

| | | |
|---|---|---|
| ELP-327-000015500 | to | ELP-327-000015500 |
| ELP-327-000015505 | to | ELP-327-000015505 |
| ELP-327-000015512 | to | ELP-327-000015519 |
| ELP-327-000015522 | to | ELP-327-000015522 |
| ELP-327-000015524 | to | ELP-327-000015524 |
| ELP-327-000015531 | to | ELP-327-000015537 |
| ELP-327-000015589 | to | ELP-327-000015595 |
| ELP-327-000015618 | to | ELP-327-000015618 |
| ELP-327-000015629 | to | ELP-327-000015629 |
| ELP-327-000015647 | to | ELP-327-000015647 |
| ELP-327-000015660 | to | ELP-327-000015662 |
| ELP-327-000015668 | to | ELP-327-000015668 |
| ELP-327-000015692 | to | ELP-327-000015692 |
| ELP-327-000015706 | to | ELP-327-000015706 |
| ELP-327-000015708 | to | ELP-327-000015709 |
| ELP-327-000015724 | to | ELP-327-000015724 |
| ELP-327-000015732 | to | ELP-327-000015733 |
| ELP-327-000015744 | to | ELP-327-000015747 |
| ELP-327-000015756 | to | ELP-327-000015756 |
| ELP-327-000015759 | to | ELP-327-000015759 |
| ELP-327-000015783 | to | ELP-327-000015783 |
| ELP-327-000015792 | to | ELP-327-000015792 |
| ELP-327-000015816 | to | ELP-327-000015817 |
| ELP-327-000015821 | to | ELP-327-000015821 |
| ELP-327-000015829 | to | ELP-327-000015835 |
| ELP-327-000015838 | to | ELP-327-000015838 |
| ELP-327-000015853 | to | ELP-327-000015854 |
| ELP-327-000015857 | to | ELP-327-000015860 |
| ELP-327-000015867 | to | ELP-327-000015868 |
| ELP-327-000015870 | to | ELP-327-000015870 |
| ELP-327-000015872 | to | ELP-327-000015876 |
| ELP-327-000015900 | to | ELP-327-000015900 |
| ELP-327-000015902 | to | ELP-327-000015932 |
| ELP-327-000015984 | to | ELP-327-000015985 |
| ELP-327-000015989 | to | ELP-327-000015989 |
| ELP-327-000015993 | to | ELP-327-000015993 |
| ELP-327-000016004 | to | ELP-327-000016004 |
| ELP-327-000016025 | to | ELP-327-000016025 |
| ELP-327-000016030 | to | ELP-327-000016030 |
| ELP-327-000016045 | to | ELP-327-000016045 |
| ELP-327-000016048 | to | ELP-327-000016048 |
| ELP-327-000016065 | to | ELP-327-000016065 |
| ELP-327-000016100 | to | ELP-327-000016100 |
| ELP-327-000016128 | to | ELP-327-000016128 |

| | | |
|---|---|---|
| ELP-327-000016132 | to | ELP-327-000016133 |
| ELP-327-000016135 | to | ELP-327-000016135 |
| ELP-327-000016139 | to | ELP-327-000016139 |
| ELP-327-000016155 | to | ELP-327-000016155 |
| ELP-327-000016233 | to | ELP-327-000016234 |
| ELP-327-000016241 | to | ELP-327-000016241 |
| ELP-327-000016246 | to | ELP-327-000016246 |
| ELP-327-000016256 | to | ELP-327-000016256 |
| ELP-327-000016258 | to | ELP-327-000016258 |
| ELP-327-000016260 | to | ELP-327-000016260 |
| ELP-327-000016265 | to | ELP-327-000016265 |
| ELP-327-000016268 | to | ELP-327-000016271 |
| ELP-327-000016293 | to | ELP-327-000016293 |
| ELP-327-000016300 | to | ELP-327-000016302 |
| ELP-327-000016322 | to | ELP-327-000016331 |
| ELP-327-000016335 | to | ELP-327-000016340 |
| ELP-327-000016342 | to | ELP-327-000016342 |
| ELP-327-000016361 | to | ELP-327-000016361 |
| ELP-327-000016370 | to | ELP-327-000016370 |
| ELP-327-000016373 | to | ELP-327-000016373 |
| ELP-327-000016375 | to | ELP-327-000016375 |
| ELP-327-000016377 | to | ELP-327-000016377 |
| ELP-327-000016380 | to | ELP-327-000016381 |
| ELP-327-000016383 | to | ELP-327-000016383 |
| ELP-327-000016400 | to | ELP-327-000016400 |
| ELP-327-000016402 | to | ELP-327-000016403 |
| ELP-327-000016405 | to | ELP-327-000016405 |
| ELP-327-000016409 | to | ELP-327-000016412 |
| ELP-327-000016415 | to | ELP-327-000016415 |
| ELP-327-000016439 | to | ELP-327-000016440 |
| ELP-327-000016442 | to | ELP-327-000016442 |
| ELP-327-000016463 | to | ELP-327-000016463 |
| ELP-327-000016468 | to | ELP-327-000016471 |
| ELP-327-000016473 | to | ELP-327-000016473 |
| ELP-327-000016479 | to | ELP-327-000016480 |
| ELP-327-000016538 | to | ELP-327-000016538 |
| ELP-327-000016540 | to | ELP-327-000016540 |
| ELP-327-000016551 | to | ELP-327-000016556 |
| ELP-327-000016579 | to | ELP-327-000016584 |
| ELP-327-000016588 | to | ELP-327-000016588 |
| ELP-327-000016591 | to | ELP-327-000016591 |
| ELP-327-000016598 | to | ELP-327-000016599 |
| ELP-327-000016601 | to | ELP-327-000016601 |
| ELP-327-000016624 | to | ELP-327-000016624 |

| | | |
|---|---|---|
| ELP-327-000016647 | to | ELP-327-000016649 |
| ELP-327-000016681 | to | ELP-327-000016681 |
| ELP-327-000016714 | to | ELP-327-000016714 |
| ELP-327-000016726 | to | ELP-327-000016726 |
| ELP-327-000016747 | to | ELP-327-000016747 |
| ELP-327-000016760 | to | ELP-327-000016760 |
| ELP-327-000016775 | to | ELP-327-000016775 |
| ELP-327-000016780 | to | ELP-327-000016785 |
| ELP-327-000016787 | to | ELP-327-000016788 |
| ELP-327-000016794 | to | ELP-327-000016794 |
| ELP-327-000016809 | to | ELP-327-000016810 |
| ELP-327-000016813 | to | ELP-327-000016814 |
| ELP-327-000016816 | to | ELP-327-000016817 |
| ELP-327-000016822 | to | ELP-327-000016823 |
| ELP-327-000016832 | to | ELP-327-000016832 |
| ELP-327-000016834 | to | ELP-327-000016834 |
| ELP-327-000016836 | to | ELP-327-000016836 |
| ELP-327-000016838 | to | ELP-327-000016846 |
| ELP-327-000016868 | to | ELP-327-000016868 |
| ELP-327-000016870 | to | ELP-327-000016870 |
| ELP-327-000016872 | to | ELP-327-000016872 |
| ELP-327-000016875 | to | ELP-327-000016875 |
| ELP-327-000016892 | to | ELP-327-000016892 |
| ELP-327-000016906 | to | ELP-327-000016906 |
| ELP-327-000016908 | to | ELP-327-000016908 |
| ELP-327-000016925 | to | ELP-327-000016925 |
| ELP-327-000016930 | to | ELP-327-000016930 |
| ELP-327-000016937 | to | ELP-327-000016937 |
| ELP-327-000016950 | to | ELP-327-000016951 |
| ELP-327-000016974 | to | ELP-327-000016974 |
| ELP-327-000017004 | to | ELP-327-000017004 |
| ELP-327-000017006 | to | ELP-327-000017007 |
| ELP-327-000017013 | to | ELP-327-000017013 |
| ELP-327-000017024 | to | ELP-327-000017029 |
| ELP-327-000017032 | to | ELP-327-000017033 |
| ELP-327-000017047 | to | ELP-327-000017047 |
| ELP-327-000017052 | to | ELP-327-000017052 |
| ELP-327-000017062 | to | ELP-327-000017063 |
| ELP-327-000017081 | to | ELP-327-000017082 |
| ELP-327-000017090 | to | ELP-327-000017090 |
| ELP-327-000017102 | to | ELP-327-000017102 |
| ELP-327-000017105 | to | ELP-327-000017105 |
| ELP-327-000017115 | to | ELP-327-000017115 |
| ELP-327-000017118 | to | ELP-327-000017118 |

| ELP-327-000017124 | to | ELP-327-000017124 |
|---|---|---|
| ELP-327-000017127 | to | ELP-327-000017132 |
| ELP-327-000017137 | to | ELP-327-000017137 |
| ELP-327-000017152 | to | ELP-327-000017152 |
| ELP-327-000017162 | to | ELP-327-000017162 |
| ELP-327-000017173 | to | ELP-327-000017174 |
| ELP-327-000017180 | to | ELP-327-000017182 |
| ELP-327-000017189 | to | ELP-327-000017189 |
| ELP-327-000017210 | to | ELP-327-000017210 |
| ELP-327-000017212 | to | ELP-327-000017212 |
| ELP-327-000017216 | to | ELP-327-000017218 |
| ELP-327-000017221 | to | ELP-327-000017221 |
| ELP-327-000017303 | to | ELP-327-000017303 |
| ELP-327-000017311 | to | ELP-327-000017314 |
| ELP-327-000017318 | to | ELP-327-000017318 |
| ELP-327-000017321 | to | ELP-327-000017325 |
| ELP-327-000017354 | to | ELP-327-000017354 |
| ELP-327-000017357 | to | ELP-327-000017357 |
| ELP-327-000017361 | to | ELP-327-000017362 |
| ELP-327-000017366 | to | ELP-327-000017373 |
| ELP-327-000017386 | to | ELP-327-000017387 |
| ELP-327-000017390 | to | ELP-327-000017390 |
| ELP-327-000017400 | to | ELP-327-000017404 |
| ELP-327-000017412 | to | ELP-327-000017412 |
| ELP-327-000017423 | to | ELP-327-000017423 |
| ELP-327-000017425 | to | ELP-327-000017427 |
| ELP-327-000017429 | to | ELP-327-000017436 |
| ELP-327-000017440 | to | ELP-327-000017445 |
| ELP-327-000017450 | to | ELP-327-000017450 |
| ELP-327-000017452 | to | ELP-327-000017455 |
| ELP-327-000017472 | to | ELP-327-000017472 |
| ELP-327-000017475 | to | ELP-327-000017476 |
| ELP-327-000017483 | to | ELP-327-000017488 |
| ELP-327-000017493 | to | ELP-327-000017493 |
| ELP-327-000017506 | to | ELP-327-000017507 |
| ELP-327-000017516 | to | ELP-327-000017516 |
| ELP-327-000017518 | to | ELP-327-000017518 |
| ELP-327-000017530 | to | ELP-327-000017530 |
| ELP-327-000017535 | to | ELP-327-000017535 |
| ELP-327-000017538 | to | ELP-327-000017538 |
| ELP-327-000017549 | to | ELP-327-000017549 |
| ELP-327-000017552 | to | ELP-327-000017552 |
| ELP-327-000017567 | to | ELP-327-000017567 |
| ELP-327-000017582 | to | ELP-327-000017587 |

| | | |
|---|---|---|
| ELP-327-000017599 | to | ELP-327-000017599 |
| ELP-327-000017601 | to | ELP-327-000017601 |
| ELP-327-000017604 | to | ELP-327-000017604 |
| ELP-327-000017632 | to | ELP-327-000017635 |
| ELP-327-000017638 | to | ELP-327-000017638 |
| ELP-327-000017640 | to | ELP-327-000017641 |
| ELP-327-000017648 | to | ELP-327-000017648 |
| ELP-327-000017655 | to | ELP-327-000017657 |
| ELP-327-000017660 | to | ELP-327-000017666 |
| ELP-327-000017677 | to | ELP-327-000017677 |
| ELP-327-000017684 | to | ELP-327-000017686 |
| ELP-327-000017688 | to | ELP-327-000017691 |
| ELP-327-000017694 | to | ELP-327-000017694 |
| ELP-327-000017699 | to | ELP-327-000017699 |
| ELP-327-000017714 | to | ELP-327-000017714 |
| ELP-327-000017740 | to | ELP-327-000017740 |
| ELP-327-000017751 | to | ELP-327-000017751 |
| ELP-327-000017757 | to | ELP-327-000017757 |
| ELP-327-000017767 | to | ELP-327-000017767 |
| ELP-327-000017786 | to | ELP-327-000017787 |
| ELP-327-000017793 | to | ELP-327-000017794 |
| ELP-327-000017804 | to | ELP-327-000017804 |
| ELP-327-000017845 | to | ELP-327-000017845 |
| ELP-327-000017849 | to | ELP-327-000017859 |
| ELP-327-000017867 | to | ELP-327-000017872 |
| ELP-327-000017902 | to | ELP-327-000017903 |
| ELP-327-000017916 | to | ELP-327-000017918 |
| ELP-327-000017924 | to | ELP-327-000017928 |
| ELP-327-000017930 | to | ELP-327-000017935 |
| ELP-327-000017946 | to | ELP-327-000017946 |
| ELP-327-000017998 | to | ELP-327-000017998 |
| ELP-327-000018016 | to | ELP-327-000018018 |
| ELP-327-000018037 | to | ELP-327-000018041 |
| ELP-327-000018049 | to | ELP-327-000018050 |
| ELP-327-000018072 | to | ELP-327-000018074 |
| ELP-327-000018080 | to | ELP-327-000018086 |
| ELP-328-000000003 | to | ELP-328-000000003 |
| ELP-328-000000014 | to | ELP-328-000000014 |
| ELP-328-000000016 | to | ELP-328-000000016 |
| ELP-328-000000029 | to | ELP-328-000000029 |
| ELP-328-000000037 | to | ELP-328-000000037 |
| ELP-328-000000041 | to | ELP-328-000000041 |
| ELP-328-000000043 | to | ELP-328-000000043 |
| ELP-328-000000060 | to | ELP-328-000000060 |

| | | |
|---|---|---|
| ELP-328-000000063 | to | ELP-328-000000063 |
| ELP-328-000000075 | to | ELP-328-000000076 |
| ELP-328-000000080 | to | ELP-328-000000081 |
| ELP-328-000000084 | to | ELP-328-000000084 |
| ELP-328-000000095 | to | ELP-328-000000095 |
| ELP-328-000000105 | to | ELP-328-000000105 |
| ELP-328-000000122 | to | ELP-328-000000122 |
| ELP-328-000000146 | to | ELP-328-000000146 |
| ELP-328-000000149 | to | ELP-328-000000149 |
| ELP-328-000000177 | to | ELP-328-000000177 |
| ELP-328-000000202 | to | ELP-328-000000203 |
| ELP-328-000000207 | to | ELP-328-000000207 |
| ELP-328-000000213 | to | ELP-328-000000214 |
| ELP-328-000000232 | to | ELP-328-000000232 |
| ELP-328-000000265 | to | ELP-328-000000265 |
| ELP-328-000000278 | to | ELP-328-000000278 |
| ELP-328-000000281 | to | ELP-328-000000281 |
| ELP-328-000000293 | to | ELP-328-000000293 |
| ELP-328-000000296 | to | ELP-328-000000296 |
| ELP-328-000000309 | to | ELP-328-000000310 |
| ELP-328-000000314 | to | ELP-328-000000314 |
| ELP-328-000000317 | to | ELP-328-000000317 |
| ELP-328-000000323 | to | ELP-328-000000323 |
| ELP-328-000000333 | to | ELP-328-000000333 |
| ELP-328-000000340 | to | ELP-328-000000340 |
| ELP-328-000000345 | to | ELP-328-000000345 |
| ELP-328-000000348 | to | ELP-328-000000348 |
| ELP-328-000000351 | to | ELP-328-000000351 |
| ELP-328-000000369 | to | ELP-328-000000369 |
| ELP-328-000000372 | to | ELP-328-000000373 |
| ELP-328-000000382 | to | ELP-328-000000382 |
| ELP-328-000000385 | to | ELP-328-000000385 |
| ELP-328-000000394 | to | ELP-328-000000394 |
| ELP-328-000000397 | to | ELP-328-000000398 |
| ELP-328-000000419 | to | ELP-328-000000419 |
| ELP-328-000000430 | to | ELP-328-000000430 |
| ELP-328-000000438 | to | ELP-328-000000438 |
| ELP-328-000000441 | to | ELP-328-000000441 |
| ELP-328-000000443 | to | ELP-328-000000443 |
| ELP-328-000000445 | to | ELP-328-000000445 |
| ELP-328-000000459 | to | ELP-328-000000459 |
| ELP-328-000000467 | to | ELP-328-000000467 |
| ELP-328-000000476 | to | ELP-328-000000476 |
| ELP-328-000000488 | to | ELP-328-000000488 |

| | | |
|---|---|---|
| ELP-328-000000493 | to | ELP-328-000000493 |
| ELP-328-000000504 | to | ELP-328-000000504 |
| ELP-328-000000506 | to | ELP-328-000000506 |
| ELP-328-000000522 | to | ELP-328-000000522 |
| ELP-328-000000525 | to | ELP-328-000000526 |
| ELP-328-000000529 | to | ELP-328-000000529 |
| ELP-328-000000533 | to | ELP-328-000000533 |
| ELP-328-000000535 | to | ELP-328-000000535 |
| ELP-328-000000578 | to | ELP-328-000000578 |
| ELP-328-000000581 | to | ELP-328-000000581 |
| ELP-328-000000595 | to | ELP-328-000000595 |
| ELP-328-000000606 | to | ELP-328-000000606 |
| ELP-328-000000608 | to | ELP-328-000000608 |
| ELP-328-000000613 | to | ELP-328-000000613 |
| ELP-328-000000616 | to | ELP-328-000000616 |
| ELP-328-000000618 | to | ELP-328-000000618 |
| ELP-328-000000629 | to | ELP-328-000000629 |
| ELP-328-000000637 | to | ELP-328-000000637 |
| ELP-328-000000643 | to | ELP-328-000000643 |
| ELP-328-000000656 | to | ELP-328-000000656 |
| ELP-328-000000660 | to | ELP-328-000000661 |
| ELP-328-000000671 | to | ELP-328-000000671 |
| ELP-328-000000674 | to | ELP-328-000000674 |
| ELP-328-000000690 | to | ELP-328-000000690 |
| ELP-328-000000696 | to | ELP-328-000000696 |
| ELP-328-000000698 | to | ELP-328-000000698 |
| ELP-328-000000703 | to | ELP-328-000000703 |
| ELP-328-000000709 | to | ELP-328-000000709 |
| ELP-328-000000714 | to | ELP-328-000000714 |
| ELP-328-000000718 | to | ELP-328-000000718 |
| ELP-328-000000740 | to | ELP-328-000000741 |
| ELP-328-000000743 | to | ELP-328-000000743 |
| ELP-328-000000756 | to | ELP-328-000000756 |
| ELP-328-000000765 | to | ELP-328-000000765 |
| ELP-328-000000778 | to | ELP-328-000000778 |
| ELP-328-000000790 | to | ELP-328-000000790 |
| ELP-328-000000795 | to | ELP-328-000000795 |
| ELP-328-000000799 | to | ELP-328-000000799 |
| ELP-328-000000812 | to | ELP-328-000000812 |
| ELP-328-000000820 | to | ELP-328-000000820 |
| ELP-328-000000823 | to | ELP-328-000000823 |
| ELP-328-000000832 | to | ELP-328-000000832 |
| ELP-328-000000835 | to | ELP-328-000000835 |
| ELP-328-000000841 | to | ELP-328-000000841 |

| | | |
|---|---|---|
| ELP-328-000000852 | to | ELP-328-000000852 |
| ELP-328-000000854 | to | ELP-328-000000854 |
| ELP-328-000000861 | to | ELP-328-000000861 |
| ELP-328-000000866 | to | ELP-328-000000866 |
| ELP-328-000000868 | to | ELP-328-000000868 |
| ELP-328-000000871 | to | ELP-328-000000871 |
| ELP-328-000000873 | to | ELP-328-000000873 |
| ELP-328-000000885 | to | ELP-328-000000885 |
| ELP-328-000000898 | to | ELP-328-000000899 |
| ELP-328-000000902 | to | ELP-328-000000903 |
| ELP-328-000000910 | to | ELP-328-000000910 |
| ELP-328-000000913 | to | ELP-328-000000913 |
| ELP-328-000000915 | to | ELP-328-000000915 |
| ELP-328-000000917 | to | ELP-328-000000917 |
| ELP-328-000000927 | to | ELP-328-000000927 |
| ELP-328-000000935 | to | ELP-328-000000935 |
| ELP-328-000000946 | to | ELP-328-000000946 |
| ELP-328-000000949 | to | ELP-328-000000949 |
| ELP-328-000000970 | to | ELP-328-000000970 |
| ELP-328-000000977 | to | ELP-328-000000978 |
| ELP-328-000000981 | to | ELP-328-000000981 |
| ELP-328-000001007 | to | ELP-328-000001007 |
| ELP-328-000001015 | to | ELP-328-000001015 |
| ELP-328-000001020 | to | ELP-328-000001020 |
| ELP-328-000001030 | to | ELP-328-000001031 |
| ELP-328-000001040 | to | ELP-328-000001040 |
| ELP-328-000001048 | to | ELP-328-000001048 |
| ELP-328-000001051 | to | ELP-328-000001051 |
| ELP-328-000001057 | to | ELP-328-000001057 |
| ELP-328-000001059 | to | ELP-328-000001059 |
| ELP-328-000001072 | to | ELP-328-000001072 |
| ELP-328-000001075 | to | ELP-328-000001075 |
| ELP-328-000001077 | to | ELP-328-000001079 |
| ELP-328-000001082 | to | ELP-328-000001083 |
| ELP-328-000001085 | to | ELP-328-000001085 |
| ELP-328-000001088 | to | ELP-328-000001088 |
| ELP-328-000001092 | to | ELP-328-000001092 |
| ELP-328-000001101 | to | ELP-328-000001101 |
| ELP-328-000001103 | to | ELP-328-000001104 |
| ELP-328-000001107 | to | ELP-328-000001107 |
| ELP-328-000001116 | to | ELP-328-000001116 |
| ELP-328-000001118 | to | ELP-328-000001118 |
| ELP-328-000001143 | to | ELP-328-000001143 |
| ELP-328-000001156 | to | ELP-328-000001157 |

| | | |
|---|---|---|
| ELP-328-000001165 | to | ELP-328-000001165 |
| ELP-328-000001172 | to | ELP-328-000001172 |
| ELP-328-000001180 | to | ELP-328-000001180 |
| ELP-328-000001185 | to | ELP-328-000001185 |
| ELP-328-000001199 | to | ELP-328-000001199 |
| ELP-328-000001208 | to | ELP-328-000001208 |
| ELP-328-000001210 | to | ELP-328-000001210 |
| ELP-328-000001214 | to | ELP-328-000001214 |
| ELP-328-000001219 | to | ELP-328-000001219 |
| ELP-328-000001224 | to | ELP-328-000001224 |
| ELP-328-000001228 | to | ELP-328-000001229 |
| ELP-328-000001231 | to | ELP-328-000001231 |
| ELP-328-000001235 | to | ELP-328-000001235 |
| ELP-328-000001243 | to | ELP-328-000001243 |
| ELP-328-000001246 | to | ELP-328-000001247 |
| ELP-328-000001265 | to | ELP-328-000001265 |
| ELP-328-000001269 | to | ELP-328-000001269 |
| ELP-328-000001281 | to | ELP-328-000001281 |
| ELP-328-000001284 | to | ELP-328-000001285 |
| ELP-328-000001288 | to | ELP-328-000001289 |
| ELP-328-000001292 | to | ELP-328-000001292 |
| ELP-328-000001302 | to | ELP-328-000001302 |
| ELP-328-000001305 | to | ELP-328-000001306 |
| ELP-328-000001316 | to | ELP-328-000001316 |
| ELP-328-000001328 | to | ELP-328-000001328 |
| ELP-328-000001334 | to | ELP-328-000001334 |
| ELP-328-000001339 | to | ELP-328-000001339 |
| ELP-328-000001349 | to | ELP-328-000001349 |
| ELP-328-000001352 | to | ELP-328-000001352 |
| ELP-328-000001360 | to | ELP-328-000001360 |
| ELP-328-000001363 | to | ELP-328-000001363 |
| ELP-328-000001370 | to | ELP-328-000001370 |
| ELP-328-000001372 | to | ELP-328-000001373 |
| ELP-328-000001377 | to | ELP-328-000001378 |
| ELP-328-000001385 | to | ELP-328-000001385 |
| ELP-328-000001396 | to | ELP-328-000001396 |
| ELP-328-000001402 | to | ELP-328-000001402 |
| ELP-328-000001405 | to | ELP-328-000001405 |
| ELP-328-000001408 | to | ELP-328-000001409 |
| ELP-328-000001415 | to | ELP-328-000001415 |
| ELP-328-000001419 | to | ELP-328-000001420 |
| ELP-328-000001432 | to | ELP-328-000001432 |
| ELP-328-000001434 | to | ELP-328-000001434 |
| ELP-328-000001436 | to | ELP-328-000001436 |

| | | |
|---|---|---|
| ELP-328-000001453 | to | ELP-328-000001453 |
| ELP-328-000001456 | to | ELP-328-000001456 |
| ELP-328-000001458 | to | ELP-328-000001458 |
| ELP-328-000001467 | to | ELP-328-000001468 |
| ELP-328-000001481 | to | ELP-328-000001481 |
| ELP-328-000001486 | to | ELP-328-000001486 |
| ELP-328-000001488 | to | ELP-328-000001488 |
| ELP-328-000001490 | to | ELP-328-000001495 |
| ELP-328-000001497 | to | ELP-328-000001497 |
| ELP-328-000001500 | to | ELP-328-000001500 |
| ELP-328-000001508 | to | ELP-328-000001509 |
| ELP-328-000001512 | to | ELP-328-000001512 |
| ELP-328-000001537 | to | ELP-328-000001537 |
| ELP-328-000001544 | to | ELP-328-000001544 |
| ELP-328-000001562 | to | ELP-328-000001562 |
| ELP-328-000001564 | to | ELP-328-000001564 |
| ELP-328-000001572 | to | ELP-328-000001572 |
| ELP-328-000001574 | to | ELP-328-000001574 |
| ELP-328-000001577 | to | ELP-328-000001577 |
| ELP-328-000001593 | to | ELP-328-000001594 |
| ELP-328-000001596 | to | ELP-328-000001596 |
| ELP-328-000001603 | to | ELP-328-000001603 |
| ELP-328-000001608 | to | ELP-328-000001608 |
| ELP-328-000001610 | to | ELP-328-000001610 |
| ELP-328-000001612 | to | ELP-328-000001612 |
| ELP-328-000001624 | to | ELP-328-000001625 |
| ELP-328-000001628 | to | ELP-328-000001628 |
| ELP-328-000001641 | to | ELP-328-000001641 |
| ELP-328-000001643 | to | ELP-328-000001643 |
| ELP-328-000001653 | to | ELP-328-000001653 |
| ELP-328-000001664 | to | ELP-328-000001664 |
| ELP-328-000001666 | to | ELP-328-000001666 |
| ELP-328-000001674 | to | ELP-328-000001674 |
| ELP-328-000001680 | to | ELP-328-000001680 |
| ELP-328-000001687 | to | ELP-328-000001687 |
| ELP-328-000001692 | to | ELP-328-000001692 |
| ELP-328-000001696 | to | ELP-328-000001696 |
| ELP-328-000001702 | to | ELP-328-000001703 |
| ELP-328-000001707 | to | ELP-328-000001707 |
| ELP-328-000001712 | to | ELP-328-000001712 |
| ELP-328-000001727 | to | ELP-328-000001727 |
| ELP-328-000001730 | to | ELP-328-000001730 |
| ELP-328-000001732 | to | ELP-328-000001732 |
| ELP-328-000001744 | to | ELP-328-000001744 |

| | | |
|---|---|---|
| ELP-328-000001755 | to | ELP-328-000001755 |
| ELP-328-000001757 | to | ELP-328-000001757 |
| ELP-328-000001769 | to | ELP-328-000001769 |
| ELP-328-000001771 | to | ELP-328-000001771 |
| ELP-328-000001775 | to | ELP-328-000001775 |
| ELP-328-000001779 | to | ELP-328-000001779 |
| ELP-328-000001784 | to | ELP-328-000001784 |
| ELP-328-000001789 | to | ELP-328-000001791 |
| ELP-328-000001795 | to | ELP-328-000001795 |
| ELP-328-000001801 | to | ELP-328-000001802 |
| ELP-328-000001809 | to | ELP-328-000001809 |
| ELP-328-000001813 | to | ELP-328-000001814 |
| ELP-328-000001824 | to | ELP-328-000001824 |
| ELP-328-000001831 | to | ELP-328-000001831 |
| ELP-328-000001843 | to | ELP-328-000001843 |
| ELP-328-000001852 | to | ELP-328-000001852 |
| ELP-328-000001862 | to | ELP-328-000001862 |
| ELP-328-000001864 | to | ELP-328-000001864 |
| ELP-328-000001873 | to | ELP-328-000001873 |
| ELP-328-000001888 | to | ELP-328-000001891 |
| ELP-328-000001895 | to | ELP-328-000001895 |
| ELP-328-000001901 | to | ELP-328-000001902 |
| ELP-328-000001913 | to | ELP-328-000001913 |
| ELP-328-000001915 | to | ELP-328-000001915 |
| ELP-328-000001918 | to | ELP-328-000001918 |
| ELP-328-000001924 | to | ELP-328-000001924 |
| ELP-328-000001928 | to | ELP-328-000001928 |
| ELP-328-000001932 | to | ELP-328-000001932 |
| ELP-328-000001940 | to | ELP-328-000001940 |
| ELP-328-000001951 | to | ELP-328-000001951 |
| ELP-328-000001958 | to | ELP-328-000001958 |
| ELP-328-000001967 | to | ELP-328-000001967 |
| ELP-328-000001975 | to | ELP-328-000001975 |
| ELP-328-000001983 | to | ELP-328-000001983 |
| ELP-328-000001985 | to | ELP-328-000001985 |
| ELP-328-000001991 | to | ELP-328-000001991 |
| ELP-328-000001995 | to | ELP-328-000001995 |
| ELP-328-000002001 | to | ELP-328-000002001 |
| ELP-328-000002004 | to | ELP-328-000002004 |
| ELP-328-000002019 | to | ELP-328-000002025 |
| ELP-328-000002027 | to | ELP-328-000002027 |
| ELP-328-000002039 | to | ELP-328-000002040 |
| ELP-328-000002042 | to | ELP-328-000002044 |
| ELP-328-000002047 | to | ELP-328-000002047 |

| | | |
|---|---|---|
| ELP-328-000002061 | to | ELP-328-000002061 |
| ELP-328-000002063 | to | ELP-328-000002064 |
| ELP-328-000002072 | to | ELP-328-000002072 |
| ELP-328-000002074 | to | ELP-328-000002074 |
| ELP-328-000002077 | to | ELP-328-000002077 |
| ELP-328-000002081 | to | ELP-328-000002081 |
| ELP-328-000002083 | to | ELP-328-000002083 |
| ELP-328-000002086 | to | ELP-328-000002086 |
| ELP-328-000002092 | to | ELP-328-000002092 |
| ELP-328-000002097 | to | ELP-328-000002097 |
| ELP-328-000002140 | to | ELP-328-000002141 |
| ELP-328-000002143 | to | ELP-328-000002143 |
| ELP-328-000002170 | to | ELP-328-000002170 |
| ELP-328-000002181 | to | ELP-328-000002181 |
| ELP-328-000002183 | to | ELP-328-000002183 |
| ELP-328-000002188 | to | ELP-328-000002191 |
| ELP-328-000002196 | to | ELP-328-000002196 |
| ELP-328-000002198 | to | ELP-328-000002199 |
| ELP-328-000002215 | to | ELP-328-000002215 |
| ELP-328-000002232 | to | ELP-328-000002232 |
| ELP-328-000002252 | to | ELP-328-000002252 |
| ELP-328-000002255 | to | ELP-328-000002255 |
| ELP-328-000002263 | to | ELP-328-000002263 |
| ELP-328-000002266 | to | ELP-328-000002267 |
| ELP-328-000002282 | to | ELP-328-000002282 |
| ELP-328-000002301 | to | ELP-328-000002301 |
| ELP-328-000002303 | to | ELP-328-000002303 |
| ELP-328-000002325 | to | ELP-328-000002326 |
| ELP-328-000002348 | to | ELP-328-000002348 |
| ELP-328-000002350 | to | ELP-328-000002350 |
| ELP-328-000002355 | to | ELP-328-000002355 |
| ELP-328-000002358 | to | ELP-328-000002359 |
| ELP-328-000002364 | to | ELP-328-000002364 |
| ELP-328-000002388 | to | ELP-328-000002388 |
| ELP-328-000002390 | to | ELP-328-000002391 |
| ELP-328-000002396 | to | ELP-328-000002397 |
| ELP-328-000002406 | to | ELP-328-000002406 |
| ELP-328-000002427 | to | ELP-328-000002427 |
| ELP-328-000002435 | to | ELP-328-000002435 |
| ELP-328-000002445 | to | ELP-328-000002445 |
| ELP-328-000002461 | to | ELP-328-000002461 |
| ELP-328-000002468 | to | ELP-328-000002468 |
| ELP-328-000002481 | to | ELP-328-000002481 |
| ELP-328-000002501 | to | ELP-328-000002501 |

| | | |
|---|---|---|
| ELP-328-000002533 | to | ELP-328-000002534 |
| ELP-328-000002545 | to | ELP-328-000002545 |
| ELP-328-000002562 | to | ELP-328-000002562 |
| ELP-328-000002566 | to | ELP-328-000002566 |
| ELP-328-000002570 | to | ELP-328-000002570 |
| ELP-328-000002574 | to | ELP-328-000002574 |
| ELP-328-000002591 | to | ELP-328-000002591 |
| ELP-328-000002606 | to | ELP-328-000002608 |
| ELP-328-000002618 | to | ELP-328-000002618 |
| ELP-328-000002622 | to | ELP-328-000002622 |
| ELP-328-000002630 | to | ELP-328-000002630 |
| ELP-328-000002633 | to | ELP-328-000002633 |
| ELP-328-000002661 | to | ELP-328-000002661 |
| ELP-328-000002682 | to | ELP-328-000002682 |
| ELP-328-000002697 | to | ELP-328-000002697 |
| ELP-328-000002725 | to | ELP-328-000002725 |
| ELP-328-000002741 | to | ELP-328-000002741 |
| ELP-328-000002746 | to | ELP-328-000002746 |
| ELP-328-000002753 | to | ELP-328-000002753 |
| ELP-328-000002756 | to | ELP-328-000002756 |
| ELP-328-000002769 | to | ELP-328-000002769 |
| ELP-328-000002779 | to | ELP-328-000002779 |
| ELP-328-000002781 | to | ELP-328-000002782 |
| ELP-328-000002793 | to | ELP-328-000002793 |
| ELP-328-000002812 | to | ELP-328-000002812 |
| ELP-328-000002821 | to | ELP-328-000002821 |
| ELP-328-000002823 | to | ELP-328-000002823 |
| ELP-328-000002828 | to | ELP-328-000002829 |
| ELP-328-000002836 | to | ELP-328-000002838 |
| ELP-328-000002844 | to | ELP-328-000002844 |
| ELP-328-000002855 | to | ELP-328-000002855 |
| ELP-328-000002862 | to | ELP-328-000002862 |
| ELP-328-000002871 | to | ELP-328-000002872 |
| ELP-328-000002874 | to | ELP-328-000002874 |
| ELP-328-000002883 | to | ELP-328-000002883 |
| ELP-328-000002885 | to | ELP-328-000002888 |
| ELP-328-000002909 | to | ELP-328-000002909 |
| ELP-328-000002927 | to | ELP-328-000002928 |
| ELP-328-000002938 | to | ELP-328-000002939 |
| ELP-328-000002941 | to | ELP-328-000002944 |
| ELP-328-000002954 | to | ELP-328-000002954 |
| ELP-328-000002957 | to | ELP-328-000002958 |
| ELP-328-000002960 | to | ELP-328-000002961 |
| ELP-328-000002969 | to | ELP-328-000002976 |

| | | |
|---|---|---|
| ELP-328-000002993 | to | ELP-328-000002993 |
| ELP-328-000003001 | to | ELP-328-000003001 |
| ELP-328-000003013 | to | ELP-328-000003013 |
| ELP-328-000003024 | to | ELP-328-000003024 |
| ELP-328-000003041 | to | ELP-328-000003042 |
| ELP-328-000003045 | to | ELP-328-000003045 |
| ELP-328-000003052 | to | ELP-328-000003052 |
| ELP-328-000003057 | to | ELP-328-000003058 |
| ELP-328-000003071 | to | ELP-328-000003071 |
| ELP-328-000003079 | to | ELP-328-000003079 |
| ELP-328-000003085 | to | ELP-328-000003087 |
| ELP-328-000003090 | to | ELP-328-000003090 |
| ELP-328-000003092 | to | ELP-328-000003099 |
| ELP-328-000003111 | to | ELP-328-000003111 |
| ELP-328-000003117 | to | ELP-328-000003118 |
| ELP-328-000003135 | to | ELP-328-000003135 |
| ELP-328-000003139 | to | ELP-328-000003141 |
| ELP-328-000003143 | to | ELP-328-000003143 |
| ELP-328-000003152 | to | ELP-328-000003153 |
| ELP-328-000003157 | to | ELP-328-000003157 |
| ELP-328-000003164 | to | ELP-328-000003165 |
| ELP-328-000003168 | to | ELP-328-000003169 |
| ELP-328-000003172 | to | ELP-328-000003172 |
| ELP-328-000003174 | to | ELP-328-000003174 |
| ELP-328-000003177 | to | ELP-328-000003184 |
| ELP-328-000003194 | to | ELP-328-000003196 |
| ELP-328-000003198 | to | ELP-328-000003203 |
| ELP-328-000003214 | to | ELP-328-000003214 |
| ELP-328-000003219 | to | ELP-328-000003226 |
| ELP-328-000003247 | to | ELP-328-000003247 |
| ELP-328-000003261 | to | ELP-328-000003261 |
| ELP-328-000003269 | to | ELP-328-000003269 |
| ELP-328-000003274 | to | ELP-328-000003274 |
| ELP-328-000003280 | to | ELP-328-000003280 |
| ELP-328-000003284 | to | ELP-328-000003285 |
| ELP-328-000003287 | to | ELP-328-000003288 |
| ELP-328-000003294 | to | ELP-328-000003295 |
| ELP-328-000003299 | to | ELP-328-000003299 |
| ELP-328-000003303 | to | ELP-328-000003304 |
| ELP-328-000003326 | to | ELP-328-000003329 |
| ELP-328-000003334 | to | ELP-328-000003334 |
| ELP-328-000003336 | to | ELP-328-000003337 |
| ELP-328-000003354 | to | ELP-328-000003356 |
| ELP-328-000003359 | to | ELP-328-000003359 |

| | | |
|---|---|---|
| ELP-328-000003362 | to | ELP-328-000003365 |
| ELP-328-000003373 | to | ELP-328-000003374 |
| ELP-328-000003376 | to | ELP-328-000003376 |
| ELP-328-000003378 | to | ELP-328-000003379 |
| ELP-328-000003386 | to | ELP-328-000003387 |
| ELP-328-000003398 | to | ELP-328-000003398 |
| ELP-328-000003405 | to | ELP-328-000003406 |
| ELP-328-000003408 | to | ELP-328-000003408 |
| ELP-328-000003410 | to | ELP-328-000003410 |
| ELP-328-000003412 | to | ELP-328-000003420 |
| ELP-328-000003437 | to | ELP-328-000003439 |
| ELP-328-000003447 | to | ELP-328-000003447 |
| ELP-328-000003451 | to | ELP-328-000003451 |
| ELP-328-000003453 | to | ELP-328-000003454 |
| ELP-328-000003458 | to | ELP-328-000003458 |
| ELP-328-000003484 | to | ELP-328-000003484 |
| ELP-328-000003489 | to | ELP-328-000003489 |
| ELP-328-000003492 | to | ELP-328-000003493 |
| ELP-328-000003495 | to | ELP-328-000003496 |
| ELP-328-000003498 | to | ELP-328-000003502 |
| ELP-328-000003529 | to | ELP-328-000003529 |
| ELP-328-000003535 | to | ELP-328-000003535 |
| ELP-328-000003559 | to | ELP-328-000003561 |
| ELP-328-000003565 | to | ELP-328-000003566 |
| ELP-328-000003586 | to | ELP-328-000003586 |
| ELP-328-000003592 | to | ELP-328-000003593 |
| ELP-328-000003602 | to | ELP-328-000003602 |
| ELP-328-000003609 | to | ELP-328-000003611 |
| ELP-328-000003617 | to | ELP-328-000003617 |
| ELP-328-000003620 | to | ELP-328-000003620 |
| ELP-328-000003625 | to | ELP-328-000003627 |
| ELP-328-000003633 | to | ELP-328-000003634 |
| ELP-328-000003644 | to | ELP-328-000003645 |
| ELP-328-000003659 | to | ELP-328-000003659 |
| ELP-328-000003661 | to | ELP-328-000003661 |
| ELP-328-000003685 | to | ELP-328-000003686 |
| ELP-328-000003698 | to | ELP-328-000003698 |
| ELP-328-000003704 | to | ELP-328-000003706 |
| ELP-328-000003721 | to | ELP-328-000003721 |
| ELP-328-000003734 | to | ELP-328-000003734 |
| ELP-328-000003736 | to | ELP-328-000003736 |
| ELP-328-000003740 | to | ELP-328-000003742 |
| ELP-328-000003772 | to | ELP-328-000003773 |
| ELP-328-000003786 | to | ELP-328-000003787 |

| ELP-328-000003791 | to | ELP-328-000003799 |
|---|---|---|
| ELP-328-000003804 | to | ELP-328-000003804 |
| ELP-328-000003816 | to | ELP-328-000003817 |
| ELP-328-000003822 | to | ELP-328-000003822 |
| ELP-328-000003830 | to | ELP-328-000003830 |
| ELP-328-000003833 | to | ELP-328-000003833 |
| ELP-328-000003835 | to | ELP-328-000003835 |
| ELP-328-000003837 | to | ELP-328-000003837 |
| ELP-328-000003839 | to | ELP-328-000003839 |
| ELP-328-000003841 | to | ELP-328-000003841 |
| ELP-328-000003850 | to | ELP-328-000003850 |
| ELP-328-000003855 | to | ELP-328-000003855 |
| ELP-328-000003860 | to | ELP-328-000003861 |
| ELP-328-000003890 | to | ELP-328-000003891 |
| ELP-328-000003903 | to | ELP-328-000003903 |
| ELP-328-000003924 | to | ELP-328-000003924 |
| ELP-328-000003926 | to | ELP-328-000003926 |
| ELP-328-000003940 | to | ELP-328-000003947 |
| ELP-328-000003967 | to | ELP-328-000003967 |
| ELP-328-000003969 | to | ELP-328-000003969 |
| ELP-328-000003971 | to | ELP-328-000003973 |
| ELP-328-000003979 | to | ELP-328-000003980 |
| ELP-328-000003982 | to | ELP-328-000003983 |
| ELP-328-000003993 | to | ELP-328-000003998 |
| ELP-328-000004000 | to | ELP-328-000004001 |
| ELP-328-000004013 | to | ELP-328-000004013 |
| ELP-328-000004029 | to | ELP-328-000004032 |
| ELP-328-000004034 | to | ELP-328-000004036 |
| ELP-328-000004041 | to | ELP-328-000004042 |
| ELP-328-000004044 | to | ELP-328-000004045 |
| ELP-328-000004053 | to | ELP-328-000004054 |
| ELP-328-000004058 | to | ELP-328-000004064 |
| ELP-328-000004067 | to | ELP-328-000004068 |
| ELP-328-000004071 | to | ELP-328-000004072 |
| ELP-328-000004096 | to | ELP-328-000004096 |
| ELP-328-000004098 | to | ELP-328-000004100 |
| ELP-328-000004106 | to | ELP-328-000004106 |
| ELP-328-000004114 | to | ELP-328-000004114 |
| ELP-328-000004117 | to | ELP-328-000004119 |
| ELP-328-000004125 | to | ELP-328-000004125 |
| ELP-328-000004127 | to | ELP-328-000004127 |
| ELP-328-000004134 | to | ELP-328-000004134 |
| ELP-328-000004140 | to | ELP-328-000004140 |
| ELP-328-000004142 | to | ELP-328-000004142 |

| | | |
|---|---|---|
| ELP-328-000004163 | to | ELP-328-000004169 |
| ELP-328-000004173 | to | ELP-328-000004173 |
| ELP-328-000004178 | to | ELP-328-000004180 |
| ELP-328-000004185 | to | ELP-328-000004192 |
| ELP-328-000004194 | to | ELP-328-000004195 |
| ELP-328-000004198 | to | ELP-328-000004198 |
| ELP-328-000004202 | to | ELP-328-000004202 |
| ELP-328-000004207 | to | ELP-328-000004207 |
| ELP-328-000004232 | to | ELP-328-000004232 |
| ELP-328-000004234 | to | ELP-328-000004235 |
| ELP-328-000004246 | to | ELP-328-000004247 |
| ELP-328-000004249 | to | ELP-328-000004255 |
| ELP-328-000004266 | to | ELP-328-000004266 |
| ELP-328-000004269 | to | ELP-328-000004273 |
| ELP-328-000004281 | to | ELP-328-000004284 |
| ELP-328-000004291 | to | ELP-328-000004291 |
| ELP-328-000004297 | to | ELP-328-000004297 |
| ELP-328-000004327 | to | ELP-328-000004328 |
| ELP-328-000004331 | to | ELP-328-000004331 |
| ELP-328-000004343 | to | ELP-328-000004343 |
| ELP-328-000004404 | to | ELP-328-000004405 |
| ELP-328-000004409 | to | ELP-328-000004409 |
| ELP-328-000004420 | to | ELP-328-000004420 |
| ELP-328-000004428 | to | ELP-328-000004431 |
| ELP-328-000004435 | to | ELP-328-000004441 |
| ELP-328-000004448 | to | ELP-328-000004450 |
| ELP-328-000004452 | to | ELP-328-000004452 |
| ELP-328-000004459 | to | ELP-328-000004459 |
| ELP-328-000004467 | to | ELP-328-000004468 |
| ELP-328-000004475 | to | ELP-328-000004475 |
| ELP-328-000004478 | to | ELP-328-000004482 |
| ELP-328-000004487 | to | ELP-328-000004487 |
| ELP-328-000004489 | to | ELP-328-000004489 |
| ELP-328-000004504 | to | ELP-328-000004504 |
| ELP-328-000004511 | to | ELP-328-000004519 |
| ELP-328-000004525 | to | ELP-328-000004529 |
| ELP-328-000004545 | to | ELP-328-000004545 |
| ELP-328-000004554 | to | ELP-328-000004554 |
| ELP-328-000004573 | to | ELP-328-000004573 |
| ELP-328-000004586 | to | ELP-328-000004587 |
| ELP-328-000004599 | to | ELP-328-000004612 |
| ELP-328-000004627 | to | ELP-328-000004627 |
| ELP-328-000004638 | to | ELP-328-000004642 |
| ELP-328-000004645 | to | ELP-328-000004645 |

| | | |
|---|---|---|
| ELP-328-000004657 | to | ELP-328-000004657 |
| ELP-328-000004674 | to | ELP-328-000004674 |
| ELP-328-000004699 | to | ELP-328-000004699 |
| ELP-328-000004703 | to | ELP-328-000004704 |
| ELP-328-000004711 | to | ELP-328-000004711 |
| ELP-328-000004719 | to | ELP-328-000004719 |
| ELP-328-000004744 | to | ELP-328-000004747 |
| ELP-328-000004753 | to | ELP-328-000004754 |
| ELP-328-000004767 | to | ELP-328-000004767 |
| ELP-328-000004820 | to | ELP-328-000004823 |
| ELP-328-000004841 | to | ELP-328-000004841 |
| ELP-328-000004852 | to | ELP-328-000004853 |
| ELP-328-000004859 | to | ELP-328-000004861 |
| ELP-328-000004863 | to | ELP-328-000004864 |
| ELP-328-000004871 | to | ELP-328-000004872 |
| ELP-328-000004874 | to | ELP-328-000004874 |
| ELP-328-000004880 | to | ELP-328-000004880 |
| ELP-328-000004919 | to | ELP-328-000004919 |
| ELP-328-000004921 | to | ELP-328-000004921 |
| ELP-328-000004966 | to | ELP-328-000004966 |
| ELP-328-000004976 | to | ELP-328-000004976 |
| ELP-328-000004979 | to | ELP-328-000004979 |
| ELP-328-000004997 | to | ELP-328-000005003 |
| ELP-328-000005020 | to | ELP-328-000005020 |
| ELP-328-000005022 | to | ELP-328-000005022 |
| ELP-328-000005024 | to | ELP-328-000005026 |
| ELP-328-000005030 | to | ELP-328-000005030 |
| ELP-328-000005032 | to | ELP-328-000005032 |
| ELP-328-000005072 | to | ELP-328-000005072 |
| ELP-328-000005080 | to | ELP-328-000005081 |
| ELP-328-000005098 | to | ELP-328-000005101 |
| ELP-328-000005106 | to | ELP-328-000005110 |
| ELP-328-000005119 | to | ELP-328-000005119 |
| ELP-328-000005143 | to | ELP-328-000005144 |
| ELP-328-000005147 | to | ELP-328-000005148 |
| ELP-328-000005161 | to | ELP-328-000005162 |
| ELP-328-000005167 | to | ELP-328-000005167 |
| ELP-328-000005175 | to | ELP-328-000005176 |
| ELP-328-000005187 | to | ELP-328-000005187 |
| ELP-328-000005191 | to | ELP-328-000005191 |
| ELP-328-000005197 | to | ELP-328-000005197 |
| ELP-328-000005199 | to | ELP-328-000005199 |
| ELP-328-000005201 | to | ELP-328-000005201 |
| ELP-328-000005203 | to | ELP-328-000005211 |

| | | |
|---|---|---|
| ELP-328-000005217 | to | ELP-328-000005217 |
| ELP-328-000005232 | to | ELP-328-000005232 |
| ELP-328-000005270 | to | ELP-328-000005271 |
| ELP-328-000005292 | to | ELP-328-000005292 |
| ELP-328-000005319 | to | ELP-328-000005319 |
| ELP-328-000005333 | to | ELP-328-000005334 |
| ELP-328-000005336 | to | ELP-328-000005336 |
| ELP-328-000005340 | to | ELP-328-000005340 |
| ELP-328-000005343 | to | ELP-328-000005343 |
| ELP-328-000005345 | to | ELP-328-000005345 |
| ELP-328-000005348 | to | ELP-328-000005350 |
| ELP-328-000005354 | to | ELP-328-000005354 |
| ELP-328-000005370 | to | ELP-328-000005373 |
| ELP-328-000005375 | to | ELP-328-000005382 |
| ELP-328-000005387 | to | ELP-328-000005388 |
| ELP-328-000005393 | to | ELP-328-000005393 |
| ELP-328-000005396 | to | ELP-328-000005396 |
| ELP-328-000005411 | to | ELP-328-000005412 |
| ELP-328-000005419 | to | ELP-328-000005421 |
| ELP-328-000005426 | to | ELP-328-000005428 |
| ELP-328-000005442 | to | ELP-328-000005443 |
| ELP-328-000005453 | to | ELP-328-000005453 |
| ELP-328-000005456 | to | ELP-328-000005458 |
| ELP-328-000005464 | to | ELP-328-000005466 |
| ELP-328-000005476 | to | ELP-328-000005476 |
| ELP-328-000005478 | to | ELP-328-000005478 |
| ELP-328-000005492 | to | ELP-328-000005495 |
| ELP-328-000005516 | to | ELP-328-000005516 |
| ELP-328-000005524 | to | ELP-328-000005524 |
| ELP-328-000005526 | to | ELP-328-000005526 |
| ELP-328-000005538 | to | ELP-328-000005539 |
| ELP-328-000005541 | to | ELP-328-000005541 |
| ELP-328-000005552 | to | ELP-328-000005552 |
| ELP-328-000005555 | to | ELP-328-000005555 |
| ELP-328-000005557 | to | ELP-328-000005558 |
| ELP-328-000005563 | to | ELP-328-000005563 |
| ELP-328-000005568 | to | ELP-328-000005578 |
| ELP-328-000005583 | to | ELP-328-000005585 |
| ELP-328-000005597 | to | ELP-328-000005597 |
| ELP-328-000005622 | to | ELP-328-000005629 |
| ELP-328-000005632 | to | ELP-328-000005638 |
| ELP-328-000005645 | to | ELP-328-000005652 |
| ELP-328-000005679 | to | ELP-328-000005679 |
| ELP-328-000005681 | to | ELP-328-000005681 |

| | | |
|---|---|---|
| ELP-328-000005684 | to | ELP-328-000005684 |
| ELP-328-000005706 | to | ELP-328-000005708 |
| ELP-328-000005715 | to | ELP-328-000005715 |
| ELP-328-000005779 | to | ELP-328-000005780 |
| ELP-328-000005790 | to | ELP-328-000005790 |
| ELP-328-000005807 | to | ELP-328-000005808 |
| ELP-328-000005817 | to | ELP-328-000005817 |
| ELP-328-000005819 | to | ELP-328-000005819 |
| ELP-328-000005821 | to | ELP-328-000005821 |
| ELP-328-000005847 | to | ELP-328-000005848 |
| ELP-328-000005856 | to | ELP-328-000005856 |
| ELP-328-000005858 | to | ELP-328-000005859 |
| ELP-328-000005862 | to | ELP-328-000005862 |
| ELP-328-000005866 | to | ELP-328-000005866 |
| ELP-328-000005887 | to | ELP-328-000005887 |
| ELP-328-000005899 | to | ELP-328-000005902 |
| ELP-328-000005904 | to | ELP-328-000005904 |
| ELP-328-000005906 | to | ELP-328-000005906 |
| ELP-328-000005926 | to | ELP-328-000005926 |
| ELP-328-000005941 | to | ELP-328-000005942 |
| ELP-328-000005944 | to | ELP-328-000005944 |
| ELP-328-000005948 | to | ELP-328-000005948 |
| ELP-328-000005953 | to | ELP-328-000005954 |
| ELP-328-000005957 | to | ELP-328-000005957 |
| ELP-328-000005964 | to | ELP-328-000005965 |
| ELP-328-000005983 | to | ELP-328-000005983 |
| ELP-328-000005991 | to | ELP-328-000005991 |
| ELP-328-000005993 | to | ELP-328-000005993 |
| ELP-328-000006008 | to | ELP-328-000006008 |
| ELP-328-000006010 | to | ELP-328-000006010 |
| ELP-328-000006019 | to | ELP-328-000006019 |
| ELP-328-000006026 | to | ELP-328-000006026 |
| ELP-328-000006035 | to | ELP-328-000006036 |
| ELP-328-000006046 | to | ELP-328-000006046 |
| ELP-328-000006063 | to | ELP-328-000006063 |
| ELP-328-000006066 | to | ELP-328-000006066 |
| ELP-328-000006075 | to | ELP-328-000006075 |
| ELP-328-000006077 | to | ELP-328-000006077 |
| ELP-328-000006083 | to | ELP-328-000006083 |
| ELP-328-000006099 | to | ELP-328-000006099 |
| ELP-328-000006114 | to | ELP-328-000006114 |
| ELP-328-000006117 | to | ELP-328-000006117 |
| ELP-328-000006119 | to | ELP-328-000006119 |
| ELP-328-000006123 | to | ELP-328-000006126 |

| | | |
|---|---|---|
| ELP-328-000006128 | to | ELP-328-000006128 |
| ELP-328-000006136 | to | ELP-328-000006136 |
| ELP-328-000006153 | to | ELP-328-000006153 |
| ELP-328-000006159 | to | ELP-328-000006159 |
| ELP-328-000006167 | to | ELP-328-000006168 |
| ELP-328-000006171 | to | ELP-328-000006171 |
| ELP-328-000006183 | to | ELP-328-000006183 |
| ELP-328-000006191 | to | ELP-328-000006192 |
| ELP-328-000006194 | to | ELP-328-000006194 |
| ELP-328-000006207 | to | ELP-328-000006207 |
| ELP-328-000006211 | to | ELP-328-000006211 |
| ELP-328-000006215 | to | ELP-328-000006215 |
| ELP-328-000006227 | to | ELP-328-000006227 |
| ELP-328-000006243 | to | ELP-328-000006243 |
| ELP-328-000006246 | to | ELP-328-000006246 |
| ELP-328-000006254 | to | ELP-328-000006254 |
| ELP-328-000006268 | to | ELP-328-000006269 |
| ELP-328-000006271 | to | ELP-328-000006272 |
| ELP-328-000006277 | to | ELP-328-000006277 |
| ELP-328-000006289 | to | ELP-328-000006289 |
| ELP-328-000006296 | to | ELP-328-000006296 |
| ELP-328-000006314 | to | ELP-328-000006314 |
| ELP-328-000006316 | to | ELP-328-000006316 |
| ELP-328-000006318 | to | ELP-328-000006318 |
| ELP-328-000006320 | to | ELP-328-000006320 |
| ELP-328-000006331 | to | ELP-328-000006331 |
| ELP-328-000006333 | to | ELP-328-000006333 |
| ELP-328-000006336 | to | ELP-328-000006336 |
| ELP-328-000006338 | to | ELP-328-000006338 |
| ELP-328-000006344 | to | ELP-328-000006344 |
| ELP-328-000006357 | to | ELP-328-000006357 |
| ELP-328-000006365 | to | ELP-328-000006365 |
| ELP-328-000006374 | to | ELP-328-000006374 |
| ELP-328-000006383 | to | ELP-328-000006384 |
| ELP-328-000006387 | to | ELP-328-000006387 |
| ELP-328-000006407 | to | ELP-328-000006407 |
| ELP-328-000006413 | to | ELP-328-000006414 |
| ELP-328-000006449 | to | ELP-328-000006449 |
| ELP-328-000006456 | to | ELP-328-000006456 |
| ELP-328-000006478 | to | ELP-328-000006478 |
| ELP-328-000006482 | to | ELP-328-000006482 |
| ELP-328-000006510 | to | ELP-328-000006510 |
| ELP-328-000006527 | to | ELP-328-000006527 |
| ELP-328-000006546 | to | ELP-328-000006546 |

| ELP-328-000006552 | to | ELP-328-000006552 |
| ELP-328-000006556 | to | ELP-328-000006556 |
| ELP-328-000006574 | to | ELP-328-000006574 |
| ELP-328-000006585 | to | ELP-328-000006586 |
| ELP-328-000006616 | to | ELP-328-000006616 |
| ELP-328-000006629 | to | ELP-328-000006629 |
| ELP-328-000006635 | to | ELP-328-000006635 |
| ELP-328-000006652 | to | ELP-328-000006653 |
| ELP-328-000006681 | to | ELP-328-000006684 |
| ELP-328-000006688 | to | ELP-328-000006689 |
| ELP-328-000006692 | to | ELP-328-000006692 |
| ELP-328-000006695 | to | ELP-328-000006695 |
| ELP-328-000006697 | to | ELP-328-000006698 |
| ELP-328-000006704 | to | ELP-328-000006704 |
| ELP-328-000006706 | to | ELP-328-000006706 |
| ELP-328-000006712 | to | ELP-328-000006712 |
| ELP-328-000006714 | to | ELP-328-000006714 |
| ELP-328-000006746 | to | ELP-328-000006746 |
| ELP-328-000006748 | to | ELP-328-000006748 |
| ELP-328-000006758 | to | ELP-328-000006758 |
| ELP-328-000006763 | to | ELP-328-000006764 |
| ELP-328-000006768 | to | ELP-328-000006768 |
| ELP-328-000006772 | to | ELP-328-000006772 |
| ELP-328-000006779 | to | ELP-328-000006779 |
| ELP-328-000006781 | to | ELP-328-000006782 |
| ELP-328-000006784 | to | ELP-328-000006784 |
| ELP-328-000006786 | to | ELP-328-000006786 |
| ELP-328-000006790 | to | ELP-328-000006790 |
| ELP-328-000006797 | to | ELP-328-000006797 |
| ELP-328-000006802 | to | ELP-328-000006802 |
| ELP-328-000006808 | to | ELP-328-000006808 |
| ELP-328-000006814 | to | ELP-328-000006815 |
| ELP-328-000006820 | to | ELP-328-000006820 |
| ELP-328-000006835 | to | ELP-328-000006836 |
| ELP-328-000006842 | to | ELP-328-000006842 |
| ELP-328-000006845 | to | ELP-328-000006846 |
| ELP-328-000006853 | to | ELP-328-000006853 |
| ELP-328-000006855 | to | ELP-328-000006855 |
| ELP-328-000006857 | to | ELP-328-000006857 |
| ELP-328-000006869 | to | ELP-328-000006869 |
| ELP-328-000006878 | to | ELP-328-000006880 |
| ELP-328-000006900 | to | ELP-328-000006900 |
| ELP-328-000006902 | to | ELP-328-000006902 |
| ELP-328-000006912 | to | ELP-328-000006912 |

| | | |
|---|---|---|
| ELP-328-000006915 | to | ELP-328-000006915 |
| ELP-328-000006920 | to | ELP-328-000006920 |
| ELP-328-000006940 | to | ELP-328-000006940 |
| ELP-328-000006946 | to | ELP-328-000006947 |
| ELP-328-000006957 | to | ELP-328-000006957 |
| ELP-328-000006971 | to | ELP-328-000006972 |
| ELP-328-000006988 | to | ELP-328-000006988 |
| ELP-328-000006990 | to | ELP-328-000006990 |
| ELP-328-000006993 | to | ELP-328-000006993 |
| ELP-328-000007003 | to | ELP-328-000007005 |
| ELP-328-000007015 | to | ELP-328-000007016 |
| ELP-328-000007035 | to | ELP-328-000007035 |
| ELP-328-000007058 | to | ELP-328-000007058 |
| ELP-328-000007065 | to | ELP-328-000007065 |
| ELP-328-000007070 | to | ELP-328-000007070 |
| ELP-328-000007073 | to | ELP-328-000007073 |
| ELP-328-000007075 | to | ELP-328-000007076 |
| ELP-328-000007078 | to | ELP-328-000007078 |
| ELP-328-000007088 | to | ELP-328-000007088 |
| ELP-328-000007110 | to | ELP-328-000007110 |
| ELP-328-000007116 | to | ELP-328-000007117 |
| ELP-328-000007141 | to | ELP-328-000007141 |
| ELP-328-000007143 | to | ELP-328-000007144 |
| ELP-328-000007149 | to | ELP-328-000007149 |
| ELP-328-000007151 | to | ELP-328-000007153 |
| ELP-328-000007156 | to | ELP-328-000007156 |
| ELP-328-000007161 | to | ELP-328-000007161 |
| ELP-328-000007176 | to | ELP-328-000007176 |
| ELP-328-000007183 | to | ELP-328-000007183 |
| ELP-328-000007193 | to | ELP-328-000007193 |
| ELP-328-000007199 | to | ELP-328-000007200 |
| ELP-328-000007202 | to | ELP-328-000007203 |
| ELP-328-000007207 | to | ELP-328-000007207 |
| ELP-328-000007212 | to | ELP-328-000007212 |
| ELP-328-000007215 | to | ELP-328-000007215 |
| ELP-328-000007217 | to | ELP-328-000007220 |
| ELP-328-000007222 | to | ELP-328-000007226 |
| ELP-328-000007231 | to | ELP-328-000007231 |
| ELP-328-000007236 | to | ELP-328-000007236 |
| ELP-328-000007243 | to | ELP-328-000007244 |
| ELP-328-000007259 | to | ELP-328-000007259 |
| ELP-328-000007263 | to | ELP-328-000007264 |
| ELP-328-000007271 | to | ELP-328-000007271 |
| ELP-328-000007274 | to | ELP-328-000007274 |

| | | |
|---|---|---|
| ELP-328-000007276 | to | ELP-328-000007276 |
| ELP-328-000007292 | to | ELP-328-000007292 |
| ELP-328-000007295 | to | ELP-328-000007295 |
| ELP-328-000007298 | to | ELP-328-000007298 |
| ELP-328-000007324 | to | ELP-328-000007324 |
| ELP-328-000007330 | to | ELP-328-000007330 |
| ELP-328-000007333 | to | ELP-328-000007333 |
| ELP-328-000007335 | to | ELP-328-000007335 |
| ELP-328-000007341 | to | ELP-328-000007342 |
| ELP-328-000007353 | to | ELP-328-000007353 |
| ELP-328-000007358 | to | ELP-328-000007358 |
| ELP-328-000007364 | to | ELP-328-000007364 |
| ELP-328-000007371 | to | ELP-328-000007371 |
| ELP-328-000007380 | to | ELP-328-000007380 |
| ELP-328-000007384 | to | ELP-328-000007384 |
| ELP-328-000007391 | to | ELP-328-000007391 |
| ELP-328-000007409 | to | ELP-328-000007409 |
| ELP-328-000007412 | to | ELP-328-000007412 |
| ELP-328-000007417 | to | ELP-328-000007417 |
| ELP-328-000007423 | to | ELP-328-000007424 |
| ELP-328-000007435 | to | ELP-328-000007437 |
| ELP-328-000007439 | to | ELP-328-000007439 |
| ELP-328-000007442 | to | ELP-328-000007442 |
| ELP-328-000007446 | to | ELP-328-000007446 |
| ELP-328-000007448 | to | ELP-328-000007448 |
| ELP-328-000007451 | to | ELP-328-000007451 |
| ELP-328-000007454 | to | ELP-328-000007457 |
| ELP-328-000007476 | to | ELP-328-000007477 |
| ELP-328-000007479 | to | ELP-328-000007480 |
| ELP-328-000007482 | to | ELP-328-000007483 |
| ELP-328-000007488 | to | ELP-328-000007488 |
| ELP-328-000007499 | to | ELP-328-000007501 |
| ELP-328-000007506 | to | ELP-328-000007506 |
| ELP-328-000007511 | to | ELP-328-000007511 |
| ELP-328-000007518 | to | ELP-328-000007518 |
| ELP-328-000007520 | to | ELP-328-000007520 |
| ELP-328-000007529 | to | ELP-328-000007529 |
| ELP-328-000007537 | to | ELP-328-000007537 |
| ELP-328-000007557 | to | ELP-328-000007557 |
| ELP-328-000007570 | to | ELP-328-000007570 |
| ELP-328-000007574 | to | ELP-328-000007574 |
| ELP-328-000007578 | to | ELP-328-000007578 |
| ELP-328-000007587 | to | ELP-328-000007587 |
| ELP-328-000007591 | to | ELP-328-000007591 |

| | | |
|---|---|---|
| ELP-328-000007599 | to | ELP-328-000007599 |
| ELP-328-000007601 | to | ELP-328-000007601 |
| ELP-328-000007605 | to | ELP-328-000007605 |
| ELP-328-000007611 | to | ELP-328-000007611 |
| ELP-328-000007613 | to | ELP-328-000007613 |
| ELP-328-000007622 | to | ELP-328-000007622 |
| ELP-328-000007648 | to | ELP-328-000007648 |
| ELP-328-000007655 | to | ELP-328-000007655 |
| ELP-328-000007670 | to | ELP-328-000007670 |
| ELP-328-000007673 | to | ELP-328-000007673 |
| ELP-328-000007679 | to | ELP-328-000007680 |
| ELP-328-000007682 | to | ELP-328-000007682 |
| ELP-328-000007695 | to | ELP-328-000007695 |
| ELP-328-000007697 | to | ELP-328-000007698 |
| ELP-328-000007702 | to | ELP-328-000007704 |
| ELP-328-000007707 | to | ELP-328-000007707 |
| ELP-328-000007717 | to | ELP-328-000007718 |
| ELP-328-000007720 | to | ELP-328-000007720 |
| ELP-328-000007738 | to | ELP-328-000007738 |
| ELP-328-000007740 | to | ELP-328-000007740 |
| ELP-328-000007745 | to | ELP-328-000007745 |
| ELP-328-000007748 | to | ELP-328-000007748 |
| ELP-328-000007757 | to | ELP-328-000007757 |
| ELP-328-000007760 | to | ELP-328-000007761 |
| ELP-328-000007763 | to | ELP-328-000007763 |
| ELP-328-000007765 | to | ELP-328-000007765 |
| ELP-328-000007771 | to | ELP-328-000007771 |
| ELP-328-000007781 | to | ELP-328-000007781 |
| ELP-328-000007783 | to | ELP-328-000007783 |
| ELP-328-000007786 | to | ELP-328-000007788 |
| ELP-328-000007795 | to | ELP-328-000007795 |
| ELP-328-000007812 | to | ELP-328-000007812 |
| ELP-328-000007814 | to | ELP-328-000007814 |
| ELP-328-000007829 | to | ELP-328-000007829 |
| ELP-328-000007834 | to | ELP-328-000007835 |
| ELP-328-000007839 | to | ELP-328-000007839 |
| ELP-328-000007841 | to | ELP-328-000007841 |
| ELP-328-000007867 | to | ELP-328-000007868 |
| ELP-328-000007874 | to | ELP-328-000007874 |
| ELP-328-000007879 | to | ELP-328-000007879 |
| ELP-328-000007884 | to | ELP-328-000007884 |
| ELP-328-000007900 | to | ELP-328-000007900 |
| ELP-328-000007902 | to | ELP-328-000007902 |
| ELP-328-000007909 | to | ELP-328-000007909 |

| | | |
|---|---|---|
| ELP-328-000007913 | to | ELP-328-000007913 |
| ELP-328-000007915 | to | ELP-328-000007915 |
| ELP-328-000007919 | to | ELP-328-000007920 |
| ELP-328-000007937 | to | ELP-328-000007938 |
| ELP-328-000007980 | to | ELP-328-000007980 |
| ELP-328-000007983 | to | ELP-328-000007983 |
| ELP-328-000008061 | to | ELP-328-000008062 |
| ELP-328-000008108 | to | ELP-328-000008108 |
| ELP-328-000008115 | to | ELP-328-000008115 |
| ELP-328-000008121 | to | ELP-328-000008121 |
| ELP-328-000008139 | to | ELP-328-000008139 |
| ELP-328-000008149 | to | ELP-328-000008150 |
| ELP-328-000008153 | to | ELP-328-000008154 |
| ELP-328-000008157 | to | ELP-328-000008157 |
| ELP-328-000008162 | to | ELP-328-000008162 |
| ELP-328-000008170 | to | ELP-328-000008171 |
| ELP-328-000008184 | to | ELP-328-000008184 |
| ELP-328-000008189 | to | ELP-328-000008189 |
| ELP-328-000008201 | to | ELP-328-000008203 |
| ELP-328-000008207 | to | ELP-328-000008207 |
| ELP-328-000008216 | to | ELP-328-000008216 |
| ELP-328-000008224 | to | ELP-328-000008224 |
| ELP-328-000008267 | to | ELP-328-000008267 |
| ELP-328-000008283 | to | ELP-328-000008284 |
| ELP-328-000008287 | to | ELP-328-000008287 |
| ELP-328-000008297 | to | ELP-328-000008297 |
| ELP-328-000008315 | to | ELP-328-000008315 |
| ELP-328-000008321 | to | ELP-328-000008321 |
| ELP-328-000008329 | to | ELP-328-000008329 |
| ELP-328-000008340 | to | ELP-328-000008343 |
| ELP-328-000008348 | to | ELP-328-000008348 |
| ELP-328-000008366 | to | ELP-328-000008367 |
| ELP-328-000008375 | to | ELP-328-000008375 |
| ELP-328-000008381 | to | ELP-328-000008382 |
| ELP-328-000008388 | to | ELP-328-000008393 |
| ELP-328-000008395 | to | ELP-328-000008398 |
| ELP-328-000008414 | to | ELP-328-000008414 |
| ELP-328-000008419 | to | ELP-328-000008419 |
| ELP-328-000008441 | to | ELP-328-000008441 |
| ELP-328-000008450 | to | ELP-328-000008450 |
| ELP-328-000008463 | to | ELP-328-000008463 |
| ELP-328-000008469 | to | ELP-328-000008469 |
| ELP-328-000008491 | to | ELP-328-000008491 |
| ELP-328-000008493 | to | ELP-328-000008493 |

| | | |
|---|---|---|
| ELP-328-000008495 | to | ELP-328-000008495 |
| ELP-328-000008522 | to | ELP-328-000008526 |
| ELP-328-000008528 | to | ELP-328-000008531 |
| ELP-328-000008540 | to | ELP-328-000008540 |
| ELP-328-000008542 | to | ELP-328-000008542 |
| ELP-328-000008550 | to | ELP-328-000008552 |
| ELP-328-000008555 | to | ELP-328-000008561 |
| ELP-328-000008572 | to | ELP-328-000008572 |
| ELP-328-000008579 | to | ELP-328-000008585 |
| ELP-328-000008592 | to | ELP-328-000008595 |
| ELP-328-000008601 | to | ELP-328-000008602 |
| ELP-328-000008612 | to | ELP-328-000008612 |
| ELP-328-000008616 | to | ELP-328-000008619 |
| ELP-328-000008623 | to | ELP-328-000008623 |
| ELP-328-000008643 | to | ELP-328-000008643 |
| ELP-328-000008651 | to | ELP-328-000008653 |
| ELP-328-000008655 | to | ELP-328-000008656 |
| ELP-328-000008658 | to | ELP-328-000008658 |
| ELP-328-000008661 | to | ELP-328-000008663 |
| ELP-328-000008665 | to | ELP-328-000008665 |
| ELP-328-000008679 | to | ELP-328-000008681 |
| ELP-328-000008706 | to | ELP-328-000008706 |
| ELP-328-000008709 | to | ELP-328-000008709 |
| ELP-328-000008713 | to | ELP-328-000008713 |
| ELP-328-000008726 | to | ELP-328-000008726 |
| ELP-328-000008735 | to | ELP-328-000008736 |
| ELP-328-000008738 | to | ELP-328-000008738 |
| ELP-328-000008746 | to | ELP-328-000008746 |
| ELP-328-000008751 | to | ELP-328-000008752 |
| ELP-328-000008758 | to | ELP-328-000008758 |
| ELP-328-000008767 | to | ELP-328-000008767 |
| ELP-328-000008769 | to | ELP-328-000008775 |
| ELP-328-000008817 | to | ELP-328-000008817 |
| ELP-328-000008822 | to | ELP-328-000008823 |
| ELP-328-000008825 | to | ELP-328-000008825 |
| ELP-328-000008860 | to | ELP-328-000008860 |
| ELP-328-000008867 | to | ELP-328-000008867 |
| ELP-328-000008883 | to | ELP-328-000008883 |
| ELP-328-000008891 | to | ELP-328-000008891 |
| ELP-328-000008904 | to | ELP-328-000008905 |
| ELP-328-000008909 | to | ELP-328-000008909 |
| ELP-328-000008912 | to | ELP-328-000008912 |
| ELP-328-000008914 | to | ELP-328-000008914 |
| ELP-328-000008960 | to | ELP-328-000008960 |

| | | |
|---|---|---|
| ELP-328-000008963 | to | ELP-328-000008964 |
| ELP-328-000008972 | to | ELP-328-000008972 |
| ELP-328-000008982 | to | ELP-328-000008982 |
| ELP-328-000008989 | to | ELP-328-000008989 |
| ELP-328-000008992 | to | ELP-328-000008992 |
| ELP-328-000009000 | to | ELP-328-000009000 |
| ELP-328-000009025 | to | ELP-328-000009025 |
| ELP-328-000009047 | to | ELP-328-000009047 |
| ELP-328-000009049 | to | ELP-328-000009049 |
| ELP-328-000009051 | to | ELP-328-000009052 |
| ELP-328-000009054 | to | ELP-328-000009055 |
| ELP-328-000009077 | to | ELP-328-000009078 |
| ELP-328-000009096 | to | ELP-328-000009096 |
| ELP-328-000009098 | to | ELP-328-000009101 |
| ELP-328-000009109 | to | ELP-328-000009110 |
| ELP-328-000009113 | to | ELP-328-000009113 |
| ELP-328-000009118 | to | ELP-328-000009118 |
| ELP-328-000009121 | to | ELP-328-000009121 |
| ELP-328-000009123 | to | ELP-328-000009123 |
| ELP-328-000009125 | to | ELP-328-000009125 |
| ELP-328-000009128 | to | ELP-328-000009128 |
| ELP-328-000009130 | to | ELP-328-000009132 |
| ELP-328-000009154 | to | ELP-328-000009154 |
| ELP-328-000009159 | to | ELP-328-000009162 |
| ELP-328-000009188 | to | ELP-328-000009188 |
| ELP-328-000009193 | to | ELP-328-000009193 |
| ELP-328-000009260 | to | ELP-328-000009260 |
| ELP-328-000009266 | to | ELP-328-000009270 |
| ELP-328-000009275 | to | ELP-328-000009275 |
| ELP-328-000009280 | to | ELP-328-000009280 |
| ELP-328-000009283 | to | ELP-328-000009283 |
| ELP-328-000009285 | to | ELP-328-000009285 |
| ELP-328-000009306 | to | ELP-328-000009306 |
| ELP-328-000009315 | to | ELP-328-000009317 |
| ELP-328-000009355 | to | ELP-328-000009357 |
| ELP-328-000009363 | to | ELP-328-000009365 |
| ELP-328-000009370 | to | ELP-328-000009370 |
| ELP-328-000009385 | to | ELP-328-000009385 |
| ELP-328-000009389 | to | ELP-328-000009389 |
| ELP-328-000009391 | to | ELP-328-000009391 |
| ELP-328-000009398 | to | ELP-328-000009398 |
| ELP-328-000009402 | to | ELP-328-000009403 |
| ELP-328-000009435 | to | ELP-328-000009435 |
| ELP-328-000009437 | to | ELP-328-000009437 |

| ELP-328-000009439 | to | ELP-328-000009439 |
| ELP-328-000009441 | to | ELP-328-000009441 |
| ELP-328-000009443 | to | ELP-328-000009443 |
| ELP-328-000009445 | to | ELP-328-000009445 |
| ELP-328-000009447 | to | ELP-328-000009447 |
| ELP-328-000009451 | to | ELP-328-000009451 |
| ELP-328-000009465 | to | ELP-328-000009465 |
| ELP-328-000009477 | to | ELP-328-000009483 |
| ELP-328-000009499 | to | ELP-328-000009500 |
| ELP-328-000009505 | to | ELP-328-000009505 |
| ELP-328-000009507 | to | ELP-328-000009508 |
| ELP-328-000009523 | to | ELP-328-000009524 |
| ELP-328-000009530 | to | ELP-328-000009536 |
| ELP-328-000009538 | to | ELP-328-000009540 |
| ELP-328-000009546 | to | ELP-328-000009546 |
| ELP-328-000009549 | to | ELP-328-000009552 |
| ELP-328-000009567 | to | ELP-328-000009567 |
| ELP-328-000009571 | to | ELP-328-000009571 |
| ELP-328-000009598 | to | ELP-328-000009609 |
| ELP-328-000009613 | to | ELP-328-000009613 |
| ELP-328-000009627 | to | ELP-328-000009628 |
| ELP-328-000009636 | to | ELP-328-000009636 |
| ELP-328-000009639 | to | ELP-328-000009642 |
| ELP-328-000009668 | to | ELP-328-000009669 |
| ELP-328-000009686 | to | ELP-328-000009686 |
| ELP-328-000009690 | to | ELP-328-000009690 |
| ELP-328-000009693 | to | ELP-328-000009693 |
| ELP-328-000009697 | to | ELP-328-000009700 |
| ELP-328-000009707 | to | ELP-328-000009712 |
| ELP-328-000009714 | to | ELP-328-000009722 |
| ELP-328-000009729 | to | ELP-328-000009740 |
| ELP-328-000009751 | to | ELP-328-000009752 |
| ELP-328-000009765 | to | ELP-328-000009765 |
| ELP-328-000009767 | to | ELP-328-000009769 |
| ELP-328-000009772 | to | ELP-328-000009773 |
| ELP-328-000009784 | to | ELP-328-000009784 |
| ELP-328-000009786 | to | ELP-328-000009787 |
| ELP-328-000009790 | to | ELP-328-000009793 |
| ELP-328-000009795 | to | ELP-328-000009795 |
| ELP-328-000009802 | to | ELP-328-000009810 |
| ELP-328-000009812 | to | ELP-328-000009812 |
| ELP-328-000009814 | to | ELP-328-000009819 |
| ELP-328-000009821 | to | ELP-328-000009827 |
| ELP-328-000009829 | to | ELP-328-000009851 |

| | | |
|---|---|---|
| ELP-328-000009853 | to | ELP-328-000009853 |
| ELP-328-000009855 | to | ELP-328-000009855 |
| ELP-328-000009866 | to | ELP-328-000009866 |
| ELP-328-000009871 | to | ELP-328-000009871 |
| ELP-328-000009893 | to | ELP-328-000009896 |
| ELP-328-000009914 | to | ELP-328-000009914 |
| ELP-328-000009952 | to | ELP-328-000009952 |
| ELP-328-000009956 | to | ELP-328-000009957 |
| ELP-328-000009995 | to | ELP-328-000009997 |
| ELP-328-000010001 | to | ELP-328-000010001 |
| ELP-328-000010034 | to | ELP-328-000010035 |
| ELP-328-000010037 | to | ELP-328-000010037 |
| ELP-328-000010040 | to | ELP-328-000010040 |
| ELP-328-000010045 | to | ELP-328-000010045 |
| ELP-328-000010058 | to | ELP-328-000010059 |
| ELP-328-000010067 | to | ELP-328-000010071 |
| ELP-328-000010078 | to | ELP-328-000010078 |
| ELP-328-000010093 | to | ELP-328-000010094 |
| ELP-328-000010117 | to | ELP-328-000010117 |
| ELP-328-000010119 | to | ELP-328-000010119 |
| ELP-328-000010121 | to | ELP-328-000010121 |
| ELP-328-000010123 | to | ELP-328-000010123 |
| ELP-328-000010125 | to | ELP-328-000010126 |
| ELP-328-000010128 | to | ELP-328-000010130 |
| ELP-328-000010133 | to | ELP-328-000010133 |
| ELP-328-000010135 | to | ELP-328-000010135 |
| ELP-328-000010137 | to | ELP-328-000010137 |
| ELP-328-000010140 | to | ELP-328-000010140 |
| ELP-328-000010142 | to | ELP-328-000010142 |
| ELP-328-000010146 | to | ELP-328-000010151 |
| ELP-328-000010153 | to | ELP-328-000010156 |
| ELP-328-000010160 | to | ELP-328-000010162 |
| ELP-328-000010166 | to | ELP-328-000010166 |
| ELP-328-000010169 | to | ELP-328-000010171 |
| ELP-328-000010173 | to | ELP-328-000010173 |
| ELP-328-000010182 | to | ELP-328-000010182 |
| ELP-328-000010184 | to | ELP-328-000010184 |
| ELP-328-000010187 | to | ELP-328-000010188 |
| ELP-328-000010194 | to | ELP-328-000010196 |
| ELP-328-000010206 | to | ELP-328-000010206 |
| ELP-328-000010208 | to | ELP-328-000010208 |
| ELP-328-000010230 | to | ELP-328-000010230 |
| ELP-328-000010246 | to | ELP-328-000010246 |
| ELP-328-000010288 | to | ELP-328-000010288 |

| | | |
|---|---|---|
| ELP-328-000010292 | to | ELP-328-000010293 |
| ELP-328-000010295 | to | ELP-328-000010295 |
| ELP-328-000010309 | to | ELP-328-000010309 |
| ELP-328-000010311 | to | ELP-328-000010312 |
| ELP-328-000010315 | to | ELP-328-000010315 |
| ELP-328-000010335 | to | ELP-328-000010335 |
| ELP-328-000010342 | to | ELP-328-000010342 |
| ELP-328-000010364 | to | ELP-328-000010364 |
| ELP-328-000010373 | to | ELP-328-000010373 |
| ELP-328-000010397 | to | ELP-328-000010397 |
| ELP-328-000010399 | to | ELP-328-000010399 |
| ELP-328-000010403 | to | ELP-328-000010404 |
| ELP-328-000010433 | to | ELP-328-000010433 |
| ELP-328-000010442 | to | ELP-328-000010446 |
| ELP-328-000010451 | to | ELP-328-000010451 |
| ELP-328-000010455 | to | ELP-328-000010455 |
| ELP-328-000010481 | to | ELP-328-000010481 |
| ELP-328-000010491 | to | ELP-328-000010494 |
| ELP-328-000010524 | to | ELP-328-000010524 |
| ELP-328-000010537 | to | ELP-328-000010538 |
| ELP-328-000010546 | to | ELP-328-000010546 |
| ELP-328-000010566 | to | ELP-328-000010566 |
| ELP-328-000010569 | to | ELP-328-000010571 |
| ELP-328-000010573 | to | ELP-328-000010574 |
| ELP-328-000010583 | to | ELP-328-000010583 |
| ELP-328-000010598 | to | ELP-328-000010601 |
| ELP-328-000010604 | to | ELP-328-000010610 |
| ELP-328-000010612 | to | ELP-328-000010615 |
| ELP-328-000010623 | to | ELP-328-000010624 |
| ELP-328-000010635 | to | ELP-328-000010635 |
| ELP-328-000010637 | to | ELP-328-000010639 |
| ELP-328-000010642 | to | ELP-328-000010644 |
| ELP-328-000010696 | to | ELP-328-000010699 |
| ELP-328-000010753 | to | ELP-328-000010753 |
| ELP-328-000010757 | to | ELP-328-000010757 |
| ELP-328-000010761 | to | ELP-328-000010776 |
| ELP-328-000010778 | to | ELP-328-000010778 |
| ELP-328-000010780 | to | ELP-328-000010782 |
| ELP-328-000010801 | to | ELP-328-000010801 |
| ELP-328-000010804 | to | ELP-328-000010805 |
| ELP-328-000010807 | to | ELP-328-000010810 |
| ELP-328-000010813 | to | ELP-328-000010816 |
| ELP-328-000010829 | to | ELP-328-000010829 |
| ELP-328-000010831 | to | ELP-328-000010831 |

| | | |
|---|---|---|
| ELP-328-000010833 | to | ELP-328-000010833 |
| ELP-328-000010851 | to | ELP-328-000010851 |
| ELP-328-000010873 | to | ELP-328-000010873 |
| ELP-328-000010876 | to | ELP-328-000010876 |
| ELP-328-000010879 | to | ELP-328-000010882 |
| ELP-328-000010885 | to | ELP-328-000010892 |
| ELP-328-000010908 | to | ELP-328-000010908 |
| ELP-328-000010910 | to | ELP-328-000010910 |
| ELP-328-000010916 | to | ELP-328-000010917 |
| ELP-328-000010920 | to | ELP-328-000010920 |
| ELP-328-000010925 | to | ELP-328-000010925 |
| ELP-328-000010931 | to | ELP-328-000010933 |
| ELP-328-000010937 | to | ELP-328-000010937 |
| ELP-328-000010939 | to | ELP-328-000010942 |
| ELP-328-000010949 | to | ELP-328-000010957 |
| ELP-328-000010970 | to | ELP-328-000010971 |
| ELP-328-000010973 | to | ELP-328-000010974 |
| ELP-328-000010982 | to | ELP-328-000010984 |
| ELP-328-000010986 | to | ELP-328-000010986 |
| ELP-328-000010988 | to | ELP-328-000010992 |
| ELP-328-000011038 | to | ELP-328-000011039 |
| ELP-328-000011043 | to | ELP-328-000011043 |
| ELP-328-000011070 | to | ELP-328-000011073 |
| ELP-328-000011081 | to | ELP-328-000011081 |
| ELP-328-000011093 | to | ELP-328-000011094 |
| ELP-328-000011096 | to | ELP-328-000011096 |
| ELP-328-000011121 | to | ELP-328-000011121 |
| ELP-328-000011130 | to | ELP-328-000011130 |
| ELP-328-000011150 | to | ELP-328-000011150 |
| ELP-328-000011153 | to | ELP-328-000011156 |
| ELP-328-000011224 | to | ELP-328-000011225 |
| ELP-328-000011229 | to | ELP-328-000011230 |
| ELP-328-000011235 | to | ELP-328-000011235 |
| ELP-328-000011250 | to | ELP-328-000011272 |
| ELP-328-000011280 | to | ELP-328-000011283 |
| ELP-328-000011286 | to | ELP-328-000011286 |
| ELP-328-000011315 | to | ELP-328-000011315 |
| ELP-329-000000003 | to | ELP-329-000000003 |
| ELP-329-000000014 | to | ELP-329-000000014 |
| ELP-329-000000016 | to | ELP-329-000000016 |
| ELP-329-000000029 | to | ELP-329-000000029 |
| ELP-329-000000037 | to | ELP-329-000000037 |
| ELP-329-000000041 | to | ELP-329-000000041 |
| ELP-329-000000043 | to | ELP-329-000000043 |

| | | |
|---|---|---|
| ELP-329-000000060 | to | ELP-329-000000060 |
| ELP-329-000000063 | to | ELP-329-000000063 |
| ELP-329-000000075 | to | ELP-329-000000076 |
| ELP-329-000000080 | to | ELP-329-000000081 |
| ELP-329-000000084 | to | ELP-329-000000084 |
| ELP-329-000000095 | to | ELP-329-000000095 |
| ELP-329-000000105 | to | ELP-329-000000105 |
| ELP-329-000000122 | to | ELP-329-000000122 |
| ELP-329-000000146 | to | ELP-329-000000146 |
| ELP-329-000000149 | to | ELP-329-000000149 |
| ELP-329-000000177 | to | ELP-329-000000177 |
| ELP-329-000000202 | to | ELP-329-000000203 |
| ELP-329-000000207 | to | ELP-329-000000207 |
| ELP-329-000000213 | to | ELP-329-000000214 |
| ELP-329-000000232 | to | ELP-329-000000232 |
| ELP-329-000000265 | to | ELP-329-000000265 |
| ELP-329-000000278 | to | ELP-329-000000278 |
| ELP-329-000000281 | to | ELP-329-000000281 |
| ELP-329-000000293 | to | ELP-329-000000293 |
| ELP-329-000000296 | to | ELP-329-000000296 |
| ELP-329-000000309 | to | ELP-329-000000310 |
| ELP-329-000000314 | to | ELP-329-000000314 |
| ELP-329-000000317 | to | ELP-329-000000317 |
| ELP-329-000000323 | to | ELP-329-000000323 |
| ELP-329-000000333 | to | ELP-329-000000333 |
| ELP-329-000000340 | to | ELP-329-000000340 |
| ELP-329-000000345 | to | ELP-329-000000345 |
| ELP-329-000000348 | to | ELP-329-000000348 |
| ELP-329-000000351 | to | ELP-329-000000351 |
| ELP-329-000000369 | to | ELP-329-000000369 |
| ELP-329-000000372 | to | ELP-329-000000373 |
| ELP-329-000000382 | to | ELP-329-000000382 |
| ELP-329-000000385 | to | ELP-329-000000385 |
| ELP-329-000000394 | to | ELP-329-000000394 |
| ELP-329-000000397 | to | ELP-329-000000398 |
| ELP-329-000000419 | to | ELP-329-000000419 |
| ELP-329-000000430 | to | ELP-329-000000430 |
| ELP-329-000000438 | to | ELP-329-000000438 |
| ELP-329-000000441 | to | ELP-329-000000441 |
| ELP-329-000000443 | to | ELP-329-000000443 |
| ELP-329-000000445 | to | ELP-329-000000445 |
| ELP-329-000000459 | to | ELP-329-000000459 |
| ELP-329-000000467 | to | ELP-329-000000467 |
| ELP-329-000000476 | to | ELP-329-000000476 |

| | | |
|---|---|---|
| ELP-329-000000488 | to | ELP-329-000000488 |
| ELP-329-000000493 | to | ELP-329-000000493 |
| ELP-329-000000504 | to | ELP-329-000000504 |
| ELP-329-000000506 | to | ELP-329-000000506 |
| ELP-329-000000522 | to | ELP-329-000000522 |
| ELP-329-000000525 | to | ELP-329-000000526 |
| ELP-329-000000529 | to | ELP-329-000000529 |
| ELP-329-000000533 | to | ELP-329-000000533 |
| ELP-329-000000535 | to | ELP-329-000000535 |
| ELP-329-000000578 | to | ELP-329-000000578 |
| ELP-329-000000581 | to | ELP-329-000000581 |
| ELP-329-000000595 | to | ELP-329-000000595 |
| ELP-329-000000606 | to | ELP-329-000000606 |
| ELP-329-000000608 | to | ELP-329-000000608 |
| ELP-329-000000613 | to | ELP-329-000000613 |
| ELP-329-000000616 | to | ELP-329-000000616 |
| ELP-329-000000618 | to | ELP-329-000000618 |
| ELP-329-000000629 | to | ELP-329-000000629 |
| ELP-329-000000637 | to | ELP-329-000000637 |
| ELP-329-000000643 | to | ELP-329-000000643 |
| ELP-329-000000656 | to | ELP-329-000000656 |
| ELP-329-000000660 | to | ELP-329-000000661 |
| ELP-329-000000671 | to | ELP-329-000000671 |
| ELP-329-000000674 | to | ELP-329-000000674 |
| ELP-329-000000690 | to | ELP-329-000000690 |
| ELP-329-000000696 | to | ELP-329-000000696 |
| ELP-329-000000698 | to | ELP-329-000000698 |
| ELP-329-000000703 | to | ELP-329-000000703 |
| ELP-329-000000709 | to | ELP-329-000000709 |
| ELP-329-000000714 | to | ELP-329-000000714 |
| ELP-329-000000718 | to | ELP-329-000000718 |
| ELP-329-000000740 | to | ELP-329-000000741 |
| ELP-329-000000743 | to | ELP-329-000000743 |
| ELP-329-000000756 | to | ELP-329-000000756 |
| ELP-329-000000765 | to | ELP-329-000000765 |
| ELP-329-000000778 | to | ELP-329-000000778 |
| ELP-329-000000790 | to | ELP-329-000000790 |
| ELP-329-000000795 | to | ELP-329-000000795 |
| ELP-329-000000799 | to | ELP-329-000000799 |
| ELP-329-000000812 | to | ELP-329-000000812 |
| ELP-329-000000820 | to | ELP-329-000000820 |
| ELP-329-000000823 | to | ELP-329-000000823 |
| ELP-329-000000832 | to | ELP-329-000000832 |
| ELP-329-000000835 | to | ELP-329-000000835 |

| | | |
|---|---|---|
| ELP-329-000000841 | to | ELP-329-000000841 |
| ELP-329-000000852 | to | ELP-329-000000852 |
| ELP-329-000000854 | to | ELP-329-000000854 |
| ELP-329-000000861 | to | ELP-329-000000861 |
| ELP-329-000000866 | to | ELP-329-000000866 |
| ELP-329-000000868 | to | ELP-329-000000868 |
| ELP-329-000000871 | to | ELP-329-000000871 |
| ELP-329-000000873 | to | ELP-329-000000873 |
| ELP-329-000000885 | to | ELP-329-000000885 |
| ELP-329-000000898 | to | ELP-329-000000899 |
| ELP-329-000000902 | to | ELP-329-000000903 |
| ELP-329-000000910 | to | ELP-329-000000910 |
| ELP-329-000000913 | to | ELP-329-000000913 |
| ELP-329-000000915 | to | ELP-329-000000915 |
| ELP-329-000000917 | to | ELP-329-000000917 |
| ELP-329-000000927 | to | ELP-329-000000927 |
| ELP-329-000000935 | to | ELP-329-000000935 |
| ELP-329-000000946 | to | ELP-329-000000946 |
| ELP-329-000000949 | to | ELP-329-000000949 |
| ELP-329-000000970 | to | ELP-329-000000970 |
| ELP-329-000000977 | to | ELP-329-000000978 |
| ELP-329-000000981 | to | ELP-329-000000981 |
| ELP-329-000001007 | to | ELP-329-000001007 |
| ELP-329-000001015 | to | ELP-329-000001015 |
| ELP-329-000001020 | to | ELP-329-000001020 |
| ELP-329-000001030 | to | ELP-329-000001031 |
| ELP-329-000001040 | to | ELP-329-000001040 |
| ELP-329-000001048 | to | ELP-329-000001048 |
| ELP-329-000001051 | to | ELP-329-000001051 |
| ELP-329-000001057 | to | ELP-329-000001057 |
| ELP-329-000001059 | to | ELP-329-000001059 |
| ELP-329-000001072 | to | ELP-329-000001072 |
| ELP-329-000001075 | to | ELP-329-000001075 |
| ELP-329-000001077 | to | ELP-329-000001079 |
| ELP-329-000001082 | to | ELP-329-000001083 |
| ELP-329-000001085 | to | ELP-329-000001085 |
| ELP-329-000001088 | to | ELP-329-000001088 |
| ELP-329-000001092 | to | ELP-329-000001092 |
| ELP-329-000001101 | to | ELP-329-000001101 |
| ELP-329-000001103 | to | ELP-329-000001104 |
| ELP-329-000001107 | to | ELP-329-000001107 |
| ELP-329-000001116 | to | ELP-329-000001116 |
| ELP-329-000001118 | to | ELP-329-000001118 |
| ELP-329-000001143 | to | ELP-329-000001143 |

| | | |
|---|---|---|
| ELP-329-000001156 | to | ELP-329-000001157 |
| ELP-329-000001165 | to | ELP-329-000001165 |
| ELP-329-000001172 | to | ELP-329-000001172 |
| ELP-329-000001180 | to | ELP-329-000001180 |
| ELP-329-000001185 | to | ELP-329-000001185 |
| ELP-329-000001199 | to | ELP-329-000001199 |
| ELP-329-000001208 | to | ELP-329-000001208 |
| ELP-329-000001210 | to | ELP-329-000001210 |
| ELP-329-000001214 | to | ELP-329-000001214 |
| ELP-329-000001219 | to | ELP-329-000001219 |
| ELP-329-000001224 | to | ELP-329-000001224 |
| ELP-329-000001228 | to | ELP-329-000001229 |
| ELP-329-000001231 | to | ELP-329-000001231 |
| ELP-329-000001235 | to | ELP-329-000001235 |
| ELP-329-000001243 | to | ELP-329-000001243 |
| ELP-329-000001246 | to | ELP-329-000001247 |
| ELP-329-000001265 | to | ELP-329-000001265 |
| ELP-329-000001269 | to | ELP-329-000001269 |
| ELP-329-000001281 | to | ELP-329-000001281 |
| ELP-329-000001284 | to | ELP-329-000001285 |
| ELP-329-000001288 | to | ELP-329-000001289 |
| ELP-329-000001292 | to | ELP-329-000001292 |
| ELP-329-000001302 | to | ELP-329-000001302 |
| ELP-329-000001305 | to | ELP-329-000001306 |
| ELP-329-000001316 | to | ELP-329-000001316 |
| ELP-329-000001328 | to | ELP-329-000001328 |
| ELP-329-000001334 | to | ELP-329-000001334 |
| ELP-329-000001339 | to | ELP-329-000001339 |
| ELP-329-000001349 | to | ELP-329-000001349 |
| ELP-329-000001352 | to | ELP-329-000001352 |
| ELP-329-000001360 | to | ELP-329-000001360 |
| ELP-329-000001363 | to | ELP-329-000001363 |
| ELP-329-000001370 | to | ELP-329-000001370 |
| ELP-329-000001372 | to | ELP-329-000001373 |
| ELP-329-000001377 | to | ELP-329-000001378 |
| ELP-329-000001385 | to | ELP-329-000001385 |
| ELP-329-000001396 | to | ELP-329-000001396 |
| ELP-329-000001402 | to | ELP-329-000001402 |
| ELP-329-000001405 | to | ELP-329-000001405 |
| ELP-329-000001408 | to | ELP-329-000001409 |
| ELP-329-000001415 | to | ELP-329-000001415 |
| ELP-329-000001419 | to | ELP-329-000001420 |
| ELP-329-000001432 | to | ELP-329-000001432 |
| ELP-329-000001434 | to | ELP-329-000001434 |

| | | |
|---|---|---|
| ELP-329-000001436 | to | ELP-329-000001436 |
| ELP-329-000001453 | to | ELP-329-000001453 |
| ELP-329-000001456 | to | ELP-329-000001456 |
| ELP-329-000001458 | to | ELP-329-000001458 |
| ELP-329-000001467 | to | ELP-329-000001468 |
| ELP-329-000001481 | to | ELP-329-000001481 |
| ELP-329-000001486 | to | ELP-329-000001486 |
| ELP-329-000001488 | to | ELP-329-000001488 |
| ELP-329-000001490 | to | ELP-329-000001495 |
| ELP-329-000001497 | to | ELP-329-000001497 |
| ELP-329-000001500 | to | ELP-329-000001500 |
| ELP-329-000001508 | to | ELP-329-000001509 |
| ELP-329-000001512 | to | ELP-329-000001512 |
| ELP-329-000001537 | to | ELP-329-000001537 |
| ELP-329-000001544 | to | ELP-329-000001544 |
| ELP-329-000001562 | to | ELP-329-000001562 |
| ELP-329-000001564 | to | ELP-329-000001564 |
| ELP-329-000001572 | to | ELP-329-000001572 |
| ELP-329-000001574 | to | ELP-329-000001574 |
| ELP-329-000001577 | to | ELP-329-000001577 |
| ELP-329-000001593 | to | ELP-329-000001594 |
| ELP-329-000001596 | to | ELP-329-000001596 |
| ELP-329-000001603 | to | ELP-329-000001603 |
| ELP-329-000001608 | to | ELP-329-000001608 |
| ELP-329-000001610 | to | ELP-329-000001610 |
| ELP-329-000001612 | to | ELP-329-000001612 |
| ELP-329-000001624 | to | ELP-329-000001625 |
| ELP-329-000001628 | to | ELP-329-000001628 |
| ELP-329-000001641 | to | ELP-329-000001641 |
| ELP-329-000001643 | to | ELP-329-000001643 |
| ELP-329-000001653 | to | ELP-329-000001653 |
| ELP-329-000001664 | to | ELP-329-000001664 |
| ELP-329-000001666 | to | ELP-329-000001666 |
| ELP-329-000001674 | to | ELP-329-000001674 |
| ELP-329-000001680 | to | ELP-329-000001680 |
| ELP-329-000001687 | to | ELP-329-000001687 |
| ELP-329-000001692 | to | ELP-329-000001692 |
| ELP-329-000001696 | to | ELP-329-000001696 |
| ELP-329-000001702 | to | ELP-329-000001703 |
| ELP-329-000001707 | to | ELP-329-000001707 |
| ELP-329-000001712 | to | ELP-329-000001712 |
| ELP-329-000001727 | to | ELP-329-000001727 |
| ELP-329-000001730 | to | ELP-329-000001730 |
| ELP-329-000001732 | to | ELP-329-000001732 |

| | | |
|---|---|---|
| ELP-329-000001744 | to | ELP-329-000001744 |
| ELP-329-000001755 | to | ELP-329-000001755 |
| ELP-329-000001757 | to | ELP-329-000001757 |
| ELP-329-000001769 | to | ELP-329-000001769 |
| ELP-329-000001771 | to | ELP-329-000001771 |
| ELP-329-000001775 | to | ELP-329-000001775 |
| ELP-329-000001779 | to | ELP-329-000001779 |
| ELP-329-000001784 | to | ELP-329-000001784 |
| ELP-329-000001789 | to | ELP-329-000001791 |
| ELP-329-000001795 | to | ELP-329-000001795 |
| ELP-329-000001801 | to | ELP-329-000001802 |
| ELP-329-000001809 | to | ELP-329-000001809 |
| ELP-329-000001813 | to | ELP-329-000001814 |
| ELP-329-000001824 | to | ELP-329-000001824 |
| ELP-329-000001831 | to | ELP-329-000001831 |
| ELP-329-000001843 | to | ELP-329-000001843 |
| ELP-329-000001852 | to | ELP-329-000001852 |
| ELP-329-000001862 | to | ELP-329-000001862 |
| ELP-329-000001864 | to | ELP-329-000001864 |
| ELP-329-000001873 | to | ELP-329-000001873 |
| ELP-329-000001888 | to | ELP-329-000001891 |
| ELP-329-000001895 | to | ELP-329-000001895 |
| ELP-329-000001901 | to | ELP-329-000001902 |
| ELP-329-000001913 | to | ELP-329-000001913 |
| ELP-329-000001915 | to | ELP-329-000001915 |
| ELP-329-000001918 | to | ELP-329-000001918 |
| ELP-329-000001924 | to | ELP-329-000001924 |
| ELP-329-000001928 | to | ELP-329-000001928 |
| ELP-329-000001932 | to | ELP-329-000001932 |
| ELP-329-000001940 | to | ELP-329-000001940 |
| ELP-329-000001951 | to | ELP-329-000001951 |
| ELP-329-000001958 | to | ELP-329-000001958 |
| ELP-329-000001967 | to | ELP-329-000001967 |
| ELP-329-000001975 | to | ELP-329-000001975 |
| ELP-329-000001983 | to | ELP-329-000001983 |
| ELP-329-000001985 | to | ELP-329-000001985 |
| ELP-329-000001991 | to | ELP-329-000001991 |
| ELP-329-000001995 | to | ELP-329-000001995 |
| ELP-329-000002001 | to | ELP-329-000002001 |
| ELP-329-000002004 | to | ELP-329-000002004 |
| ELP-329-000002019 | to | ELP-329-000002025 |
| ELP-329-000002027 | to | ELP-329-000002027 |
| ELP-329-000002039 | to | ELP-329-000002040 |
| ELP-329-000002042 | to | ELP-329-000002044 |

| | | |
|---|---|---|
| ELP-329-000002047 | to | ELP-329-000002047 |
| ELP-329-000002061 | to | ELP-329-000002061 |
| ELP-329-000002063 | to | ELP-329-000002064 |
| ELP-329-000002072 | to | ELP-329-000002072 |
| ELP-329-000002074 | to | ELP-329-000002074 |
| ELP-329-000002077 | to | ELP-329-000002077 |
| ELP-329-000002081 | to | ELP-329-000002081 |
| ELP-329-000002083 | to | ELP-329-000002083 |
| ELP-329-000002086 | to | ELP-329-000002086 |
| ELP-329-000002092 | to | ELP-329-000002092 |
| ELP-329-000002097 | to | ELP-329-000002097 |
| ELP-329-000002140 | to | ELP-329-000002141 |
| ELP-329-000002143 | to | ELP-329-000002143 |
| ELP-329-000002170 | to | ELP-329-000002170 |
| ELP-329-000002181 | to | ELP-329-000002181 |
| ELP-329-000002183 | to | ELP-329-000002183 |
| ELP-329-000002188 | to | ELP-329-000002191 |
| ELP-329-000002196 | to | ELP-329-000002196 |
| ELP-329-000002198 | to | ELP-329-000002199 |
| ELP-329-000002215 | to | ELP-329-000002215 |
| ELP-329-000002232 | to | ELP-329-000002232 |
| ELP-329-000002252 | to | ELP-329-000002252 |
| ELP-329-000002255 | to | ELP-329-000002255 |
| ELP-329-000002263 | to | ELP-329-000002263 |
| ELP-329-000002266 | to | ELP-329-000002267 |
| ELP-329-000002282 | to | ELP-329-000002282 |
| ELP-329-000002301 | to | ELP-329-000002301 |
| ELP-329-000002303 | to | ELP-329-000002303 |
| ELP-329-000002325 | to | ELP-329-000002326 |
| ELP-329-000002348 | to | ELP-329-000002348 |
| ELP-329-000002350 | to | ELP-329-000002350 |
| ELP-329-000002355 | to | ELP-329-000002355 |
| ELP-329-000002358 | to | ELP-329-000002359 |
| ELP-329-000002364 | to | ELP-329-000002364 |
| ELP-329-000002388 | to | ELP-329-000002388 |
| ELP-329-000002390 | to | ELP-329-000002391 |
| ELP-329-000002396 | to | ELP-329-000002397 |
| ELP-329-000002406 | to | ELP-329-000002406 |
| ELP-329-000002427 | to | ELP-329-000002427 |
| ELP-329-000002435 | to | ELP-329-000002435 |
| ELP-329-000002445 | to | ELP-329-000002445 |
| ELP-329-000002461 | to | ELP-329-000002461 |
| ELP-329-000002468 | to | ELP-329-000002468 |
| ELP-329-000002481 | to | ELP-329-000002481 |

| | | |
|---|---|---|
| ELP-329-000002501 | to | ELP-329-000002501 |
| ELP-329-000002533 | to | ELP-329-000002534 |
| ELP-329-000002545 | to | ELP-329-000002545 |
| ELP-329-000002562 | to | ELP-329-000002562 |
| ELP-329-000002566 | to | ELP-329-000002566 |
| ELP-329-000002570 | to | ELP-329-000002570 |
| ELP-329-000002574 | to | ELP-329-000002574 |
| ELP-329-000002591 | to | ELP-329-000002591 |
| ELP-329-000002606 | to | ELP-329-000002608 |
| ELP-329-000002618 | to | ELP-329-000002618 |
| ELP-329-000002622 | to | ELP-329-000002622 |
| ELP-329-000002630 | to | ELP-329-000002630 |
| ELP-329-000002633 | to | ELP-329-000002633 |
| ELP-329-000002661 | to | ELP-329-000002661 |
| ELP-329-000002682 | to | ELP-329-000002682 |
| ELP-329-000002697 | to | ELP-329-000002697 |
| ELP-329-000002725 | to | ELP-329-000002725 |
| ELP-329-000002741 | to | ELP-329-000002741 |
| ELP-329-000002746 | to | ELP-329-000002746 |
| ELP-329-000002753 | to | ELP-329-000002753 |
| ELP-329-000002756 | to | ELP-329-000002756 |
| ELP-329-000002769 | to | ELP-329-000002769 |
| ELP-329-000002779 | to | ELP-329-000002779 |
| ELP-329-000002781 | to | ELP-329-000002782 |
| ELP-329-000002793 | to | ELP-329-000002793 |
| ELP-329-000002812 | to | ELP-329-000002812 |
| ELP-329-000002821 | to | ELP-329-000002821 |
| ELP-329-000002823 | to | ELP-329-000002823 |
| ELP-329-000002828 | to | ELP-329-000002829 |
| ELP-329-000002836 | to | ELP-329-000002838 |
| ELP-329-000002844 | to | ELP-329-000002844 |
| ELP-329-000002855 | to | ELP-329-000002855 |
| ELP-329-000002862 | to | ELP-329-000002862 |
| ELP-329-000002871 | to | ELP-329-000002872 |
| ELP-329-000002874 | to | ELP-329-000002874 |
| ELP-329-000002885 | to | ELP-329-000002885 |
| ELP-329-000002896 | to | ELP-329-000002896 |
| ELP-329-000002898 | to | ELP-329-000002898 |
| ELP-329-000002911 | to | ELP-329-000002911 |
| ELP-329-000002919 | to | ELP-329-000002919 |
| ELP-329-000002923 | to | ELP-329-000002923 |
| ELP-329-000002925 | to | ELP-329-000002925 |
| ELP-329-000002942 | to | ELP-329-000002942 |
| ELP-329-000002945 | to | ELP-329-000002945 |

| | | |
|---|---|---|
| ELP-329-000002957 | to | ELP-329-000002958 |
| ELP-329-000002962 | to | ELP-329-000002963 |
| ELP-329-000002966 | to | ELP-329-000002966 |
| ELP-329-000002977 | to | ELP-329-000002977 |
| ELP-329-000002987 | to | ELP-329-000002987 |
| ELP-329-000003004 | to | ELP-329-000003004 |
| ELP-329-000003028 | to | ELP-329-000003028 |
| ELP-329-000003031 | to | ELP-329-000003031 |
| ELP-329-000003059 | to | ELP-329-000003059 |
| ELP-329-000003084 | to | ELP-329-000003085 |
| ELP-329-000003089 | to | ELP-329-000003089 |
| ELP-329-000003095 | to | ELP-329-000003096 |
| ELP-329-000003114 | to | ELP-329-000003114 |
| ELP-329-000003147 | to | ELP-329-000003147 |
| ELP-329-000003160 | to | ELP-329-000003160 |
| ELP-329-000003163 | to | ELP-329-000003163 |
| ELP-329-000003175 | to | ELP-329-000003175 |
| ELP-329-000003178 | to | ELP-329-000003178 |
| ELP-329-000003191 | to | ELP-329-000003192 |
| ELP-329-000003196 | to | ELP-329-000003196 |
| ELP-329-000003199 | to | ELP-329-000003199 |
| ELP-329-000003205 | to | ELP-329-000003205 |
| ELP-329-000003215 | to | ELP-329-000003215 |
| ELP-329-000003222 | to | ELP-329-000003222 |
| ELP-329-000003227 | to | ELP-329-000003227 |
| ELP-329-000003230 | to | ELP-329-000003230 |
| ELP-329-000003233 | to | ELP-329-000003233 |
| ELP-329-000003251 | to | ELP-329-000003251 |
| ELP-329-000003254 | to | ELP-329-000003255 |
| ELP-329-000003264 | to | ELP-329-000003264 |
| ELP-329-000003267 | to | ELP-329-000003267 |
| ELP-329-000003276 | to | ELP-329-000003276 |
| ELP-329-000003279 | to | ELP-329-000003280 |
| ELP-329-000003301 | to | ELP-329-000003301 |
| ELP-329-000003312 | to | ELP-329-000003312 |
| ELP-329-000003320 | to | ELP-329-000003320 |
| ELP-329-000003323 | to | ELP-329-000003323 |
| ELP-329-000003325 | to | ELP-329-000003325 |
| ELP-329-000003327 | to | ELP-329-000003327 |
| ELP-329-000003341 | to | ELP-329-000003341 |
| ELP-329-000003349 | to | ELP-329-000003349 |
| ELP-329-000003358 | to | ELP-329-000003358 |
| ELP-329-000003370 | to | ELP-329-000003370 |
| ELP-329-000003375 | to | ELP-329-000003375 |

| | | |
|---|---|---|
| ELP-329-000003386 | to | ELP-329-000003386 |
| ELP-329-000003388 | to | ELP-329-000003388 |
| ELP-329-000003404 | to | ELP-329-000003404 |
| ELP-329-000003407 | to | ELP-329-000003408 |
| ELP-329-000003411 | to | ELP-329-000003411 |
| ELP-329-000003415 | to | ELP-329-000003415 |
| ELP-329-000003417 | to | ELP-329-000003417 |
| ELP-329-000003460 | to | ELP-329-000003460 |
| ELP-329-000003463 | to | ELP-329-000003463 |
| ELP-329-000003477 | to | ELP-329-000003477 |
| ELP-329-000003488 | to | ELP-329-000003488 |
| ELP-329-000003490 | to | ELP-329-000003490 |
| ELP-329-000003495 | to | ELP-329-000003495 |
| ELP-329-000003498 | to | ELP-329-000003498 |
| ELP-329-000003500 | to | ELP-329-000003500 |
| ELP-329-000003511 | to | ELP-329-000003511 |
| ELP-329-000003519 | to | ELP-329-000003519 |
| ELP-329-000003525 | to | ELP-329-000003525 |
| ELP-329-000003538 | to | ELP-329-000003538 |
| ELP-329-000003542 | to | ELP-329-000003543 |
| ELP-329-000003553 | to | ELP-329-000003553 |
| ELP-329-000003556 | to | ELP-329-000003556 |
| ELP-329-000003572 | to | ELP-329-000003572 |
| ELP-329-000003578 | to | ELP-329-000003578 |
| ELP-329-000003580 | to | ELP-329-000003580 |
| ELP-329-000003585 | to | ELP-329-000003585 |
| ELP-329-000003591 | to | ELP-329-000003591 |
| ELP-329-000003596 | to | ELP-329-000003596 |
| ELP-329-000003600 | to | ELP-329-000003600 |
| ELP-329-000003622 | to | ELP-329-000003623 |
| ELP-329-000003625 | to | ELP-329-000003625 |
| ELP-329-000003638 | to | ELP-329-000003638 |
| ELP-329-000003647 | to | ELP-329-000003647 |
| ELP-329-000003660 | to | ELP-329-000003660 |
| ELP-329-000003672 | to | ELP-329-000003672 |
| ELP-329-000003677 | to | ELP-329-000003677 |
| ELP-329-000003681 | to | ELP-329-000003681 |
| ELP-329-000003694 | to | ELP-329-000003694 |
| ELP-329-000003702 | to | ELP-329-000003702 |
| ELP-329-000003705 | to | ELP-329-000003705 |
| ELP-329-000003714 | to | ELP-329-000003714 |
| ELP-329-000003717 | to | ELP-329-000003717 |
| ELP-329-000003723 | to | ELP-329-000003723 |
| ELP-329-000003734 | to | ELP-329-000003734 |

| | | |
|---|---|---|
| ELP-329-000003736 | to | ELP-329-000003736 |
| ELP-329-000003743 | to | ELP-329-000003743 |
| ELP-329-000003748 | to | ELP-329-000003748 |
| ELP-329-000003750 | to | ELP-329-000003750 |
| ELP-329-000003753 | to | ELP-329-000003753 |
| ELP-329-000003755 | to | ELP-329-000003755 |
| ELP-329-000003767 | to | ELP-329-000003767 |
| ELP-329-000003780 | to | ELP-329-000003781 |
| ELP-329-000003784 | to | ELP-329-000003785 |
| ELP-329-000003792 | to | ELP-329-000003792 |
| ELP-329-000003795 | to | ELP-329-000003795 |
| ELP-329-000003797 | to | ELP-329-000003797 |
| ELP-329-000003799 | to | ELP-329-000003799 |
| ELP-329-000003809 | to | ELP-329-000003809 |
| ELP-329-000003817 | to | ELP-329-000003817 |
| ELP-329-000003828 | to | ELP-329-000003828 |
| ELP-329-000003831 | to | ELP-329-000003831 |
| ELP-329-000003852 | to | ELP-329-000003852 |
| ELP-329-000003859 | to | ELP-329-000003860 |
| ELP-329-000003863 | to | ELP-329-000003863 |
| ELP-329-000003889 | to | ELP-329-000003889 |
| ELP-329-000003897 | to | ELP-329-000003897 |
| ELP-329-000003902 | to | ELP-329-000003902 |
| ELP-329-000003912 | to | ELP-329-000003913 |
| ELP-329-000003922 | to | ELP-329-000003922 |
| ELP-329-000003930 | to | ELP-329-000003930 |
| ELP-329-000003933 | to | ELP-329-000003933 |
| ELP-329-000003939 | to | ELP-329-000003939 |
| ELP-329-000003941 | to | ELP-329-000003941 |
| ELP-329-000003954 | to | ELP-329-000003954 |
| ELP-329-000003957 | to | ELP-329-000003957 |
| ELP-329-000003959 | to | ELP-329-000003961 |
| ELP-329-000003964 | to | ELP-329-000003965 |
| ELP-329-000003967 | to | ELP-329-000003967 |
| ELP-329-000003970 | to | ELP-329-000003970 |
| ELP-329-000003974 | to | ELP-329-000003974 |
| ELP-329-000003983 | to | ELP-329-000003983 |
| ELP-329-000003985 | to | ELP-329-000003986 |
| ELP-329-000003989 | to | ELP-329-000003989 |
| ELP-329-000003998 | to | ELP-329-000003998 |
| ELP-329-000004000 | to | ELP-329-000004000 |
| ELP-329-000004025 | to | ELP-329-000004025 |
| ELP-329-000004038 | to | ELP-329-000004039 |
| ELP-329-000004047 | to | ELP-329-000004047 |

| | | |
|---|---|---|
| ELP-329-000004054 | to | ELP-329-000004054 |
| ELP-329-000004062 | to | ELP-329-000004062 |
| ELP-329-000004067 | to | ELP-329-000004067 |
| ELP-329-000004081 | to | ELP-329-000004081 |
| ELP-329-000004090 | to | ELP-329-000004090 |
| ELP-329-000004092 | to | ELP-329-000004092 |
| ELP-329-000004096 | to | ELP-329-000004096 |
| ELP-329-000004101 | to | ELP-329-000004101 |
| ELP-329-000004106 | to | ELP-329-000004106 |
| ELP-329-000004110 | to | ELP-329-000004111 |
| ELP-329-000004113 | to | ELP-329-000004113 |
| ELP-329-000004117 | to | ELP-329-000004117 |
| ELP-329-000004125 | to | ELP-329-000004125 |
| ELP-329-000004128 | to | ELP-329-000004129 |
| ELP-329-000004147 | to | ELP-329-000004147 |
| ELP-329-000004151 | to | ELP-329-000004151 |
| ELP-329-000004163 | to | ELP-329-000004163 |
| ELP-329-000004166 | to | ELP-329-000004167 |
| ELP-329-000004170 | to | ELP-329-000004171 |
| ELP-329-000004174 | to | ELP-329-000004174 |
| ELP-329-000004184 | to | ELP-329-000004184 |
| ELP-329-000004187 | to | ELP-329-000004188 |
| ELP-329-000004198 | to | ELP-329-000004198 |
| ELP-329-000004210 | to | ELP-329-000004210 |
| ELP-329-000004216 | to | ELP-329-000004216 |
| ELP-329-000004221 | to | ELP-329-000004221 |
| ELP-329-000004231 | to | ELP-329-000004231 |
| ELP-329-000004234 | to | ELP-329-000004234 |
| ELP-329-000004242 | to | ELP-329-000004242 |
| ELP-329-000004245 | to | ELP-329-000004245 |
| ELP-329-000004252 | to | ELP-329-000004252 |
| ELP-329-000004254 | to | ELP-329-000004255 |
| ELP-329-000004259 | to | ELP-329-000004260 |
| ELP-329-000004267 | to | ELP-329-000004267 |
| ELP-329-000004278 | to | ELP-329-000004278 |
| ELP-329-000004284 | to | ELP-329-000004284 |
| ELP-329-000004287 | to | ELP-329-000004287 |
| ELP-329-000004290 | to | ELP-329-000004291 |
| ELP-329-000004297 | to | ELP-329-000004297 |
| ELP-329-000004301 | to | ELP-329-000004302 |
| ELP-329-000004314 | to | ELP-329-000004314 |
| ELP-329-000004316 | to | ELP-329-000004316 |
| ELP-329-000004318 | to | ELP-329-000004318 |
| ELP-329-000004335 | to | ELP-329-000004335 |

| | | |
|---|---|---|
| ELP-329-000004338 | to | ELP-329-000004338 |
| ELP-329-000004340 | to | ELP-329-000004340 |
| ELP-329-000004349 | to | ELP-329-000004350 |
| ELP-329-000004363 | to | ELP-329-000004363 |
| ELP-329-000004368 | to | ELP-329-000004368 |
| ELP-329-000004370 | to | ELP-329-000004370 |
| ELP-329-000004372 | to | ELP-329-000004377 |
| ELP-329-000004379 | to | ELP-329-000004379 |
| ELP-329-000004382 | to | ELP-329-000004382 |
| ELP-329-000004390 | to | ELP-329-000004391 |
| ELP-329-000004394 | to | ELP-329-000004394 |
| ELP-329-000004419 | to | ELP-329-000004419 |
| ELP-329-000004426 | to | ELP-329-000004426 |
| ELP-329-000004444 | to | ELP-329-000004444 |
| ELP-329-000004446 | to | ELP-329-000004446 |
| ELP-329-000004454 | to | ELP-329-000004454 |
| ELP-329-000004456 | to | ELP-329-000004456 |
| ELP-329-000004459 | to | ELP-329-000004459 |
| ELP-329-000004475 | to | ELP-329-000004476 |
| ELP-329-000004478 | to | ELP-329-000004478 |
| ELP-329-000004485 | to | ELP-329-000004485 |
| ELP-329-000004490 | to | ELP-329-000004490 |
| ELP-329-000004492 | to | ELP-329-000004492 |
| ELP-329-000004494 | to | ELP-329-000004494 |
| ELP-329-000004506 | to | ELP-329-000004507 |
| ELP-329-000004510 | to | ELP-329-000004510 |
| ELP-329-000004523 | to | ELP-329-000004523 |
| ELP-329-000004525 | to | ELP-329-000004525 |
| ELP-329-000004535 | to | ELP-329-000004535 |
| ELP-329-000004546 | to | ELP-329-000004546 |
| ELP-329-000004548 | to | ELP-329-000004548 |
| ELP-329-000004556 | to | ELP-329-000004556 |
| ELP-329-000004562 | to | ELP-329-000004562 |
| ELP-329-000004569 | to | ELP-329-000004569 |
| ELP-329-000004574 | to | ELP-329-000004574 |
| ELP-329-000004578 | to | ELP-329-000004578 |
| ELP-329-000004584 | to | ELP-329-000004585 |
| ELP-329-000004589 | to | ELP-329-000004589 |
| ELP-329-000004594 | to | ELP-329-000004594 |
| ELP-329-000004609 | to | ELP-329-000004609 |
| ELP-329-000004612 | to | ELP-329-000004612 |
| ELP-329-000004614 | to | ELP-329-000004614 |
| ELP-329-000004626 | to | ELP-329-000004626 |
| ELP-329-000004637 | to | ELP-329-000004637 |

| | | |
|---|---|---|
| ELP-329-000004639 | to | ELP-329-000004639 |
| ELP-329-000004651 | to | ELP-329-000004651 |
| ELP-329-000004653 | to | ELP-329-000004653 |
| ELP-329-000004657 | to | ELP-329-000004657 |
| ELP-329-000004661 | to | ELP-329-000004661 |
| ELP-329-000004666 | to | ELP-329-000004666 |
| ELP-329-000004671 | to | ELP-329-000004673 |
| ELP-329-000004677 | to | ELP-329-000004677 |
| ELP-329-000004683 | to | ELP-329-000004684 |
| ELP-329-000004691 | to | ELP-329-000004691 |
| ELP-329-000004695 | to | ELP-329-000004696 |
| ELP-329-000004706 | to | ELP-329-000004706 |
| ELP-329-000004713 | to | ELP-329-000004713 |
| ELP-329-000004725 | to | ELP-329-000004725 |
| ELP-329-000004734 | to | ELP-329-000004734 |
| ELP-329-000004744 | to | ELP-329-000004744 |
| ELP-329-000004746 | to | ELP-329-000004746 |
| ELP-329-000004755 | to | ELP-329-000004755 |
| ELP-329-000004770 | to | ELP-329-000004773 |
| ELP-329-000004777 | to | ELP-329-000004777 |
| ELP-329-000004783 | to | ELP-329-000004784 |
| ELP-329-000004795 | to | ELP-329-000004795 |
| ELP-329-000004797 | to | ELP-329-000004797 |
| ELP-329-000004800 | to | ELP-329-000004800 |
| ELP-329-000004806 | to | ELP-329-000004806 |
| ELP-329-000004810 | to | ELP-329-000004810 |
| ELP-329-000004814 | to | ELP-329-000004814 |
| ELP-329-000004822 | to | ELP-329-000004822 |
| ELP-329-000004833 | to | ELP-329-000004833 |
| ELP-329-000004840 | to | ELP-329-000004840 |
| ELP-329-000004849 | to | ELP-329-000004849 |
| ELP-329-000004857 | to | ELP-329-000004857 |
| ELP-329-000004865 | to | ELP-329-000004865 |
| ELP-329-000004867 | to | ELP-329-000004867 |
| ELP-329-000004873 | to | ELP-329-000004873 |
| ELP-329-000004877 | to | ELP-329-000004877 |
| ELP-329-000004883 | to | ELP-329-000004883 |
| ELP-329-000004886 | to | ELP-329-000004886 |
| ELP-329-000004901 | to | ELP-329-000004907 |
| ELP-329-000004909 | to | ELP-329-000004909 |
| ELP-329-000004921 | to | ELP-329-000004922 |
| ELP-329-000004924 | to | ELP-329-000004926 |
| ELP-329-000004929 | to | ELP-329-000004929 |
| ELP-329-000004943 | to | ELP-329-000004943 |

| | | |
|---|---|---|
| ELP-329-000004945 | to | ELP-329-000004946 |
| ELP-329-000004954 | to | ELP-329-000004954 |
| ELP-329-000004956 | to | ELP-329-000004956 |
| ELP-329-000004959 | to | ELP-329-000004959 |
| ELP-329-000004963 | to | ELP-329-000004963 |
| ELP-329-000004965 | to | ELP-329-000004965 |
| ELP-329-000004968 | to | ELP-329-000004968 |
| ELP-329-000004974 | to | ELP-329-000004974 |
| ELP-329-000004979 | to | ELP-329-000004979 |
| ELP-329-000005022 | to | ELP-329-000005023 |
| ELP-329-000005025 | to | ELP-329-000005025 |
| ELP-329-000005052 | to | ELP-329-000005052 |
| ELP-329-000005063 | to | ELP-329-000005063 |
| ELP-329-000005065 | to | ELP-329-000005065 |
| ELP-329-000005070 | to | ELP-329-000005073 |
| ELP-329-000005078 | to | ELP-329-000005078 |
| ELP-329-000005080 | to | ELP-329-000005081 |
| ELP-329-000005097 | to | ELP-329-000005097 |
| ELP-329-000005114 | to | ELP-329-000005114 |
| ELP-329-000005134 | to | ELP-329-000005134 |
| ELP-329-000005137 | to | ELP-329-000005137 |
| ELP-329-000005145 | to | ELP-329-000005145 |
| ELP-329-000005148 | to | ELP-329-000005149 |
| ELP-329-000005164 | to | ELP-329-000005164 |
| ELP-329-000005183 | to | ELP-329-000005183 |
| ELP-329-000005185 | to | ELP-329-000005185 |
| ELP-329-000005207 | to | ELP-329-000005208 |
| ELP-329-000005230 | to | ELP-329-000005230 |
| ELP-329-000005232 | to | ELP-329-000005232 |
| ELP-329-000005237 | to | ELP-329-000005237 |
| ELP-329-000005240 | to | ELP-329-000005241 |
| ELP-329-000005246 | to | ELP-329-000005246 |
| ELP-329-000005270 | to | ELP-329-000005270 |
| ELP-329-000005272 | to | ELP-329-000005273 |
| ELP-329-000005278 | to | ELP-329-000005279 |
| ELP-329-000005288 | to | ELP-329-000005288 |
| ELP-329-000005309 | to | ELP-329-000005309 |
| ELP-329-000005317 | to | ELP-329-000005317 |
| ELP-329-000005327 | to | ELP-329-000005327 |
| ELP-329-000005343 | to | ELP-329-000005343 |
| ELP-329-000005350 | to | ELP-329-000005350 |
| ELP-329-000005363 | to | ELP-329-000005363 |
| ELP-329-000005383 | to | ELP-329-000005383 |
| ELP-329-000005415 | to | ELP-329-000005416 |

| | | |
|---|---|---|
| ELP-329-000005427 | to | ELP-329-000005427 |
| ELP-329-000005444 | to | ELP-329-000005444 |
| ELP-329-000005448 | to | ELP-329-000005448 |
| ELP-329-000005452 | to | ELP-329-000005452 |
| ELP-329-000005456 | to | ELP-329-000005456 |
| ELP-329-000005473 | to | ELP-329-000005473 |
| ELP-329-000005488 | to | ELP-329-000005490 |
| ELP-329-000005500 | to | ELP-329-000005500 |
| ELP-329-000005504 | to | ELP-329-000005504 |
| ELP-329-000005512 | to | ELP-329-000005512 |
| ELP-329-000005515 | to | ELP-329-000005515 |
| ELP-329-000005543 | to | ELP-329-000005543 |
| ELP-329-000005564 | to | ELP-329-000005564 |
| ELP-329-000005579 | to | ELP-329-000005579 |
| ELP-329-000005607 | to | ELP-329-000005607 |
| ELP-329-000005623 | to | ELP-329-000005623 |
| ELP-329-000005628 | to | ELP-329-000005628 |
| ELP-329-000005635 | to | ELP-329-000005635 |
| ELP-329-000005638 | to | ELP-329-000005638 |
| ELP-329-000005651 | to | ELP-329-000005651 |
| ELP-329-000005661 | to | ELP-329-000005661 |
| ELP-329-000005663 | to | ELP-329-000005664 |
| ELP-329-000005675 | to | ELP-329-000005675 |
| ELP-329-000005694 | to | ELP-329-000005694 |
| ELP-329-000005703 | to | ELP-329-000005703 |
| ELP-329-000005705 | to | ELP-329-000005705 |
| ELP-329-000005710 | to | ELP-329-000005711 |
| ELP-329-000005718 | to | ELP-329-000005720 |
| ELP-329-000005726 | to | ELP-329-000005726 |
| ELP-329-000005737 | to | ELP-329-000005737 |
| ELP-329-000005744 | to | ELP-329-000005744 |
| ELP-329-000005753 | to | ELP-329-000005754 |
| ELP-329-000005756 | to | ELP-329-000005756 |
| ELP-329-000005765 | to | ELP-329-000005765 |
| ELP-329-000005774 | to | ELP-329-000005775 |
| ELP-329-000005782 | to | ELP-329-000005784 |
| ELP-329-000005788 | to | ELP-329-000005789 |
| ELP-329-000005799 | to | ELP-329-000005800 |
| ELP-329-000005805 | to | ELP-329-000005805 |
| ELP-329-000005808 | to | ELP-329-000005808 |
| ELP-329-000005832 | to | ELP-329-000005832 |
| ELP-329-000005836 | to | ELP-329-000005836 |
| ELP-329-000005838 | to | ELP-329-000005839 |
| ELP-329-000005841 | to | ELP-329-000005841 |

| | | |
|---|---|---|
| ELP-329-000005844 | to | ELP-329-000005844 |
| ELP-329-000005849 | to | ELP-329-000005850 |
| ELP-329-000005853 | to | ELP-329-000005853 |
| ELP-329-000005858 | to | ELP-329-000005859 |
| ELP-329-000005863 | to | ELP-329-000005863 |
| ELP-329-000005867 | to | ELP-329-000005868 |
| ELP-329-000005870 | to | ELP-329-000005875 |
| ELP-329-000005880 | to | ELP-329-000005880 |
| ELP-329-000005882 | to | ELP-329-000005882 |
| ELP-329-000005889 | to | ELP-329-000005895 |
| ELP-329-000005911 | to | ELP-329-000005911 |
| ELP-329-000005915 | to | ELP-329-000005915 |
| ELP-329-000005921 | to | ELP-329-000005923 |
| ELP-329-000005934 | to | ELP-329-000005935 |
| ELP-329-000005947 | to | ELP-329-000005948 |
| ELP-329-000005953 | to | ELP-329-000005956 |
| ELP-329-000005968 | to | ELP-329-000005968 |
| ELP-329-000005977 | to | ELP-329-000005979 |
| ELP-329-000005981 | to | ELP-329-000005981 |
| ELP-329-000005987 | to | ELP-329-000005990 |
| ELP-329-000005992 | to | ELP-329-000005992 |
| ELP-329-000005996 | to | ELP-329-000005999 |
| ELP-329-000006001 | to | ELP-329-000006001 |
| ELP-329-000006008 | to | ELP-329-000006008 |
| ELP-329-000006011 | to | ELP-329-000006011 |
| ELP-329-000006017 | to | ELP-329-000006017 |
| ELP-329-000006035 | to | ELP-329-000006036 |
| ELP-329-000006040 | to | ELP-329-000006040 |
| ELP-329-000006050 | to | ELP-329-000006050 |
| ELP-329-000006053 | to | ELP-329-000006054 |
| ELP-329-000006056 | to | ELP-329-000006056 |
| ELP-329-000006058 | to | ELP-329-000006058 |
| ELP-329-000006077 | to | ELP-329-000006077 |
| ELP-329-000006093 | to | ELP-329-000006095 |
| ELP-329-000006127 | to | ELP-329-000006128 |
| ELP-329-000006130 | to | ELP-329-000006130 |
| ELP-329-000006135 | to | ELP-329-000006135 |
| ELP-329-000006143 | to | ELP-329-000006150 |
| ELP-329-000006156 | to | ELP-329-000006156 |
| ELP-329-000006166 | to | ELP-329-000006166 |
| ELP-329-000006168 | to | ELP-329-000006169 |
| ELP-329-000006172 | to | ELP-329-000006173 |
| ELP-329-000006186 | to | ELP-329-000006186 |
| ELP-329-000006190 | to | ELP-329-000006190 |

| | | |
|---|---|---|
| ELP-329-000006192 | to | ELP-329-000006195 |
| ELP-329-000006198 | to | ELP-329-000006206 |
| ELP-329-000006208 | to | ELP-329-000006210 |
| ELP-329-000006219 | to | ELP-329-000006221 |
| ELP-329-000006223 | to | ELP-329-000006224 |
| ELP-329-000006233 | to | ELP-329-000006233 |
| ELP-329-000006244 | to | ELP-329-000006244 |
| ELP-329-000006256 | to | ELP-329-000006256 |
| ELP-329-000006269 | to | ELP-329-000006269 |
| ELP-329-000006282 | to | ELP-329-000006283 |
| ELP-329-000006291 | to | ELP-329-000006301 |
| ELP-329-000006305 | to | ELP-329-000006307 |
| ELP-329-000006314 | to | ELP-329-000006314 |
| ELP-329-000006317 | to | ELP-329-000006319 |
| ELP-329-000006321 | to | ELP-329-000006325 |
| ELP-329-000006327 | to | ELP-329-000006327 |
| ELP-329-000006344 | to | ELP-329-000006344 |
| ELP-329-000006346 | to | ELP-329-000006346 |
| ELP-329-000006348 | to | ELP-329-000006348 |
| ELP-329-000006357 | to | ELP-329-000006358 |
| ELP-329-000006382 | to | ELP-329-000006389 |
| ELP-329-000006424 | to | ELP-329-000006427 |
| ELP-329-000006433 | to | ELP-329-000006433 |
| ELP-329-000006443 | to | ELP-329-000006450 |
| ELP-329-000006483 | to | ELP-329-000006489 |
| ELP-329-000006507 | to | ELP-329-000006507 |
| ELP-329-000006529 | to | ELP-329-000006529 |
| ELP-329-000006535 | to | ELP-329-000006535 |
| ELP-329-000006539 | to | ELP-329-000006550 |
| ELP-329-000006571 | to | ELP-329-000006571 |
| ELP-329-000006573 | to | ELP-329-000006573 |
| ELP-329-000006578 | to | ELP-329-000006578 |
| ELP-329-000006587 | to | ELP-329-000006587 |
| ELP-329-000006592 | to | ELP-329-000006592 |
| ELP-329-000006595 | to | ELP-329-000006595 |
| ELP-329-000006602 | to | ELP-329-000006602 |
| ELP-329-000006613 | to | ELP-329-000006613 |
| ELP-329-000006616 | to | ELP-329-000006616 |
| ELP-329-000006624 | to | ELP-329-000006625 |
| ELP-329-000006639 | to | ELP-329-000006643 |
| ELP-329-000006645 | to | ELP-329-000006646 |
| ELP-329-000006655 | to | ELP-329-000006655 |
| ELP-329-000006669 | to | ELP-329-000006669 |
| ELP-329-000006682 | to | ELP-329-000006683 |

| | | |
|---|---|---|
| ELP-329-000006692 | to | ELP-329-000006692 |
| ELP-329-000006694 | to | ELP-329-000006694 |
| ELP-329-000006699 | to | ELP-329-000006699 |
| ELP-329-000006706 | to | ELP-329-000006706 |
| ELP-329-000006709 | to | ELP-329-000006709 |
| ELP-329-000006725 | to | ELP-329-000006725 |
| ELP-329-000006727 | to | ELP-329-000006730 |
| ELP-329-000006735 | to | ELP-329-000006735 |
| ELP-329-000006740 | to | ELP-329-000006740 |
| ELP-329-000006742 | to | ELP-329-000006744 |
| ELP-329-000006747 | to | ELP-329-000006747 |
| ELP-329-000006817 | to | ELP-329-000006817 |
| ELP-329-000006825 | to | ELP-329-000006825 |
| ELP-329-000006852 | to | ELP-329-000006852 |
| ELP-329-000006858 | to | ELP-329-000006859 |
| ELP-329-000006868 | to | ELP-329-000006868 |
| ELP-329-000006878 | to | ELP-329-000006880 |
| ELP-329-000006882 | to | ELP-329-000006885 |
| ELP-329-000006887 | to | ELP-329-000006887 |
| ELP-329-000006903 | to | ELP-329-000006913 |
| ELP-329-000006921 | to | ELP-329-000006921 |
| ELP-329-000006958 | to | ELP-329-000006959 |
| ELP-329-000006983 | to | ELP-329-000006985 |
| ELP-329-000006996 | to | ELP-329-000006996 |
| ELP-329-000006998 | to | ELP-329-000007002 |
| ELP-329-000007012 | to | ELP-329-000007012 |
| ELP-329-000007015 | to | ELP-329-000007015 |
| ELP-329-000007021 | to | ELP-329-000007024 |
| ELP-329-000007040 | to | ELP-329-000007040 |
| ELP-329-000007045 | to | ELP-329-000007045 |
| ELP-329-000007075 | to | ELP-329-000007075 |
| ELP-329-000007080 | to | ELP-329-000007080 |
| ELP-329-000007135 | to | ELP-329-000007137 |
| ELP-329-000007139 | to | ELP-329-000007139 |
| ELP-329-000007141 | to | ELP-329-000007141 |
| ELP-329-000007151 | to | ELP-329-000007152 |
| ELP-329-000007196 | to | ELP-329-000007200 |
| ELP-329-000007206 | to | ELP-329-000007212 |
| ELP-329-000007215 | to | ELP-329-000007217 |
| ELP-329-000007227 | to | ELP-329-000007227 |
| ELP-329-000007234 | to | ELP-329-000007235 |
| ELP-329-000007244 | to | ELP-329-000007244 |
| ELP-329-000007274 | to | ELP-329-000007274 |
| ELP-329-000007277 | to | ELP-329-000007279 |

| | | |
|---|---|---|
| ELP-329-000007300 | to | ELP-329-000007311 |
| ELP-329-000007314 | to | ELP-329-000007314 |
| ELP-329-000007325 | to | ELP-329-000007325 |
| ELP-329-000007328 | to | ELP-329-000007337 |
| ELP-329-000007345 | to | ELP-329-000007348 |
| ELP-329-000007366 | to | ELP-329-000007366 |
| ELP-329-000007370 | to | ELP-329-000007370 |
| ELP-329-000007372 | to | ELP-329-000007372 |
| ELP-329-000007378 | to | ELP-329-000007378 |
| ELP-329-000007396 | to | ELP-329-000007397 |
| ELP-329-000007424 | to | ELP-329-000007424 |
| ELP-329-000007434 | to | ELP-329-000007436 |
| ELP-329-000007443 | to | ELP-329-000007443 |
| ELP-329-000007447 | to | ELP-329-000007447 |
| ELP-329-000007452 | to | ELP-329-000007457 |
| ELP-329-000007460 | to | ELP-329-000007460 |
| ELP-329-000007471 | to | ELP-329-000007476 |
| ELP-329-000007501 | to | ELP-329-000007501 |
| ELP-329-000007507 | to | ELP-329-000007508 |
| ELP-329-000007512 | to | ELP-329-000007513 |
| ELP-329-000007515 | to | ELP-329-000007516 |
| ELP-329-000007523 | to | ELP-329-000007528 |
| ELP-329-000007541 | to | ELP-329-000007544 |
| ELP-329-000007571 | to | ELP-329-000007571 |
| ELP-329-000007581 | to | ELP-329-000007581 |
| ELP-329-000007583 | to | ELP-329-000007584 |
| ELP-329-000007600 | to | ELP-329-000007600 |
| ELP-329-000007602 | to | ELP-329-000007606 |
| ELP-329-000007609 | to | ELP-329-000007610 |
| ELP-329-000007613 | to | ELP-329-000007613 |
| ELP-329-000007615 | to | ELP-329-000007615 |
| ELP-329-000007620 | to | ELP-329-000007622 |
| ELP-329-000007628 | to | ELP-329-000007630 |
| ELP-329-000007637 | to | ELP-329-000007638 |
| ELP-329-000007647 | to | ELP-329-000007648 |
| ELP-329-000007654 | to | ELP-329-000007654 |
| ELP-329-000007662 | to | ELP-329-000007662 |
| ELP-329-000007679 | to | ELP-329-000007679 |
| ELP-329-000007683 | to | ELP-329-000007683 |
| ELP-329-000007705 | to | ELP-329-000007705 |
| ELP-329-000007743 | to | ELP-329-000007744 |
| ELP-329-000007750 | to | ELP-329-000007750 |
| ELP-329-000007761 | to | ELP-329-000007762 |
| ELP-329-000007781 | to | ELP-329-000007781 |

| | | |
|---|---|---|
| ELP-329-000007787 | to | ELP-329-000007787 |
| ELP-329-000007789 | to | ELP-329-000007789 |
| ELP-329-000007797 | to | ELP-329-000007798 |
| ELP-329-000007800 | to | ELP-329-000007800 |
| ELP-329-000007814 | to | ELP-329-000007814 |
| ELP-329-000007816 | to | ELP-329-000007817 |
| ELP-329-000007835 | to | ELP-329-000007838 |
| ELP-329-000007844 | to | ELP-329-000007844 |
| ELP-329-000007849 | to | ELP-329-000007850 |
| ELP-329-000007852 | to | ELP-329-000007852 |
| ELP-329-000007854 | to | ELP-329-000007854 |
| ELP-329-000007859 | to | ELP-329-000007859 |
| ELP-329-000007868 | to | ELP-329-000007868 |
| ELP-329-000007877 | to | ELP-329-000007877 |
| ELP-329-000007880 | to | ELP-329-000007881 |
| ELP-329-000007885 | to | ELP-329-000007888 |
| ELP-329-000007911 | to | ELP-329-000007912 |
| ELP-329-000007914 | to | ELP-329-000007916 |
| ELP-329-000007921 | to | ELP-329-000007921 |
| ELP-329-000007933 | to | ELP-329-000007935 |
| ELP-329-000007951 | to | ELP-329-000007951 |
| ELP-329-000007961 | to | ELP-329-000007963 |
| ELP-329-000007966 | to | ELP-329-000007966 |
| ELP-329-000007968 | to | ELP-329-000007968 |
| ELP-329-000007975 | to | ELP-329-000007976 |
| ELP-329-000007978 | to | ELP-329-000007979 |
| ELP-329-000007985 | to | ELP-329-000007985 |
| ELP-329-000008024 | to | ELP-329-000008032 |
| ELP-329-000008034 | to | ELP-329-000008035 |
| ELP-329-000008037 | to | ELP-329-000008037 |
| ELP-329-000008084 | to | ELP-329-000008090 |
| ELP-329-000008101 | to | ELP-329-000008106 |
| ELP-329-000008139 | to | ELP-329-000008142 |
| ELP-329-000008149 | to | ELP-329-000008149 |
| ELP-329-000008154 | to | ELP-329-000008155 |
| ELP-329-000008159 | to | ELP-329-000008159 |
| ELP-329-000008163 | to | ELP-329-000008163 |
| ELP-329-000008165 | to | ELP-329-000008166 |
| ELP-329-000008168 | to | ELP-329-000008169 |
| ELP-329-000008172 | to | ELP-329-000008172 |
| ELP-329-000008175 | to | ELP-329-000008175 |
| ELP-329-000008178 | to | ELP-329-000008178 |
| ELP-329-000008183 | to | ELP-329-000008187 |
| ELP-329-000008196 | to | ELP-329-000008201 |

| | | |
|---|---|---|
| ELP-329-000008219 | to | ELP-329-000008219 |
| ELP-329-000008221 | to | ELP-329-000008221 |
| ELP-329-000008229 | to | ELP-329-000008230 |
| ELP-329-000008241 | to | ELP-329-000008241 |
| ELP-329-000008245 | to | ELP-329-000008245 |
| ELP-329-000008257 | to | ELP-329-000008257 |
| ELP-329-000008261 | to | ELP-329-000008261 |
| ELP-329-000008263 | to | ELP-329-000008263 |
| ELP-329-000008275 | to | ELP-329-000008277 |
| ELP-329-000008289 | to | ELP-329-000008289 |
| ELP-329-000008293 | to | ELP-329-000008296 |
| ELP-329-000008331 | to | ELP-329-000008333 |
| ELP-329-000008338 | to | ELP-329-000008338 |
| ELP-329-000008341 | to | ELP-329-000008341 |
| ELP-329-000008343 | to | ELP-329-000008351 |
| ELP-329-000008376 | to | ELP-329-000008384 |
| ELP-329-000008390 | to | ELP-329-000008397 |
| ELP-329-000008401 | to | ELP-329-000008401 |
| ELP-329-000008418 | to | ELP-329-000008419 |
| ELP-329-000008434 | to | ELP-329-000008434 |
| ELP-329-000008439 | to | ELP-329-000008439 |
| ELP-329-000008441 | to | ELP-329-000008443 |
| ELP-329-000008449 | to | ELP-329-000008449 |
| ELP-329-000008451 | to | ELP-329-000008452 |
| ELP-329-000008457 | to | ELP-329-000008457 |
| ELP-329-000008472 | to | ELP-329-000008472 |
| ELP-329-000008479 | to | ELP-329-000008479 |
| ELP-329-000008493 | to | ELP-329-000008495 |
| ELP-329-000008498 | to | ELP-329-000008502 |
| ELP-329-000008526 | to | ELP-329-000008526 |
| ELP-329-000008568 | to | ELP-329-000008568 |
| ELP-329-000008578 | to | ELP-329-000008578 |
| ELP-329-000008583 | to | ELP-329-000008584 |
| ELP-329-000008588 | to | ELP-329-000008589 |
| ELP-329-000008592 | to | ELP-329-000008598 |
| ELP-329-000008601 | to | ELP-329-000008606 |
| ELP-329-000008620 | to | ELP-329-000008621 |
| ELP-329-000008625 | to | ELP-329-000008625 |
| ELP-329-000008629 | to | ELP-329-000008629 |
| ELP-329-000008641 | to | ELP-329-000008641 |
| ELP-329-000008658 | to | ELP-329-000008661 |
| ELP-329-000008668 | to | ELP-329-000008668 |
| ELP-329-000008678 | to | ELP-329-000008681 |
| ELP-329-000008686 | to | ELP-329-000008686 |

| | | |
|---|---|---|
| ELP-329-000008688 | to | ELP-329-000008689 |
| ELP-329-000008702 | to | ELP-329-000008703 |
| ELP-329-000008706 | to | ELP-329-000008709 |
| ELP-329-000008713 | to | ELP-329-000008714 |
| ELP-329-000008740 | to | ELP-329-000008740 |
| ELP-329-000008747 | to | ELP-329-000008747 |
| ELP-329-000008754 | to | ELP-329-000008756 |
| ELP-329-000008767 | to | ELP-329-000008767 |
| ELP-329-000008770 | to | ELP-329-000008770 |
| ELP-329-000008793 | to | ELP-329-000008793 |
| ELP-329-000008798 | to | ELP-329-000008798 |
| ELP-329-000008800 | to | ELP-329-000008800 |
| ELP-329-000008805 | to | ELP-329-000008810 |
| ELP-329-000008814 | to | ELP-329-000008814 |
| ELP-329-000008821 | to | ELP-329-000008821 |
| ELP-329-000008827 | to | ELP-329-000008827 |
| ELP-329-000008831 | to | ELP-329-000008831 |
| ELP-329-000008836 | to | ELP-329-000008838 |
| ELP-329-000008844 | to | ELP-329-000008844 |
| ELP-329-000008852 | to | ELP-329-000008853 |
| ELP-329-000008871 | to | ELP-329-000008872 |
| ELP-329-000008901 | to | ELP-329-000008901 |
| ELP-329-000008914 | to | ELP-329-000008914 |
| ELP-329-000008921 | to | ELP-329-000008921 |
| ELP-329-000008933 | to | ELP-329-000008937 |
| ELP-329-000008939 | to | ELP-329-000008948 |
| ELP-329-000008960 | to | ELP-329-000008960 |
| ELP-329-000008968 | to | ELP-329-000008968 |
| ELP-329-000008979 | to | ELP-329-000008979 |
| ELP-329-000009010 | to | ELP-329-000009011 |
| ELP-329-000009015 | to | ELP-329-000009015 |
| ELP-329-000009028 | to | ELP-329-000009034 |
| ELP-329-000009040 | to | ELP-329-000009041 |
| ELP-329-000009047 | to | ELP-329-000009050 |
| ELP-329-000009060 | to | ELP-329-000009062 |
| ELP-329-000009066 | to | ELP-329-000009067 |
| ELP-329-000009074 | to | ELP-329-000009082 |
| ELP-329-000009101 | to | ELP-329-000009102 |
| ELP-329-000009114 | to | ELP-329-000009116 |
| ELP-329-000009118 | to | ELP-329-000009119 |
| ELP-329-000009127 | to | ELP-329-000009127 |
| ELP-329-000009129 | to | ELP-329-000009133 |
| ELP-329-000009153 | to | ELP-329-000009154 |
| ELP-329-000009160 | to | ELP-329-000009160 |

| | | |
|---|---|---|
| ELP-329-000009162 | to | ELP-329-000009162 |
| ELP-329-000009165 | to | ELP-329-000009165 |
| ELP-329-000009171 | to | ELP-329-000009171 |
| ELP-329-000009185 | to | ELP-329-000009186 |
| ELP-329-000009189 | to | ELP-329-000009191 |
| ELP-329-000009224 | to | ELP-329-000009224 |
| ELP-329-000009239 | to | ELP-329-000009241 |
| ELP-329-000009252 | to | ELP-329-000009252 |
| ELP-329-000009258 | to | ELP-329-000009260 |
| ELP-329-000009262 | to | ELP-329-000009262 |
| ELP-329-000009276 | to | ELP-329-000009276 |
| ELP-329-000009282 | to | ELP-329-000009282 |
| ELP-329-000009288 | to | ELP-329-000009288 |
| ELP-329-000009295 | to | ELP-329-000009296 |
| ELP-329-000009299 | to | ELP-329-000009299 |
| ELP-329-000009316 | to | ELP-329-000009316 |
| ELP-329-000009349 | to | ELP-329-000009349 |
| ELP-329-000009367 | to | ELP-329-000009368 |
| ELP-329-000009376 | to | ELP-329-000009376 |
| ELP-329-000009381 | to | ELP-329-000009381 |
| ELP-329-000009394 | to | ELP-329-000009395 |
| ELP-329-000009397 | to | ELP-329-000009397 |
| ELP-329-000009406 | to | ELP-329-000009408 |
| ELP-329-000009427 | to | ELP-329-000009429 |
| ELP-329-000009447 | to | ELP-329-000009447 |
| ELP-329-000009452 | to | ELP-329-000009452 |
| ELP-329-000009457 | to | ELP-329-000009457 |
| ELP-329-000009459 | to | ELP-329-000009460 |
| ELP-329-000009469 | to | ELP-329-000009471 |
| ELP-329-000009484 | to | ELP-329-000009484 |
| ELP-329-000009509 | to | ELP-329-000009511 |
| ELP-329-000009513 | to | ELP-329-000009514 |
| ELP-329-000009516 | to | ELP-329-000009516 |
| ELP-329-000009520 | to | ELP-329-000009520 |
| ELP-329-000009527 | to | ELP-329-000009527 |
| ELP-329-000009529 | to | ELP-329-000009529 |
| ELP-329-000009541 | to | ELP-329-000009541 |
| ELP-329-000009561 | to | ELP-329-000009562 |
| ELP-329-000009565 | to | ELP-329-000009566 |
| ELP-329-000009575 | to | ELP-329-000009575 |
| ELP-329-000009578 | to | ELP-329-000009578 |
| ELP-329-000009598 | to | ELP-329-000009598 |
| ELP-329-000009612 | to | ELP-329-000009614 |
| ELP-329-000009627 | to | ELP-329-000009627 |

| | | |
|---|---|---|
| ELP-329-000009634 | to | ELP-329-000009635 |
| ELP-329-000009637 | to | ELP-329-000009637 |
| ELP-329-000009639 | to | ELP-329-000009640 |
| ELP-329-000009658 | to | ELP-329-000009658 |
| ELP-329-000009666 | to | ELP-329-000009666 |
| ELP-329-000009686 | to | ELP-329-000009687 |
| ELP-329-000009703 | to | ELP-329-000009706 |
| ELP-329-000009708 | to | ELP-329-000009709 |
| ELP-329-000009717 | to | ELP-329-000009717 |
| ELP-329-000009731 | to | ELP-329-000009731 |
| ELP-329-000009736 | to | ELP-329-000009737 |
| ELP-329-000009739 | to | ELP-329-000009740 |
| ELP-329-000009758 | to | ELP-329-000009758 |
| ELP-329-000009761 | to | ELP-329-000009761 |
| ELP-329-000009763 | to | ELP-329-000009764 |
| ELP-329-000009784 | to | ELP-329-000009784 |
| ELP-329-000009789 | to | ELP-329-000009790 |
| ELP-329-000009816 | to | ELP-329-000009819 |
| ELP-329-000009826 | to | ELP-329-000009826 |
| ELP-329-000009828 | to | ELP-329-000009828 |
| ELP-329-000009837 | to | ELP-329-000009837 |
| ELP-329-000009850 | to | ELP-329-000009850 |
| ELP-329-000009864 | to | ELP-329-000009864 |
| ELP-329-000009867 | to | ELP-329-000009870 |
| ELP-329-000009878 | to | ELP-329-000009878 |
| ELP-329-000009901 | to | ELP-329-000009902 |
| ELP-329-000009917 | to | ELP-329-000009917 |
| ELP-329-000009923 | to | ELP-329-000009935 |
| ELP-329-000009962 | to | ELP-329-000009962 |
| ELP-329-000009964 | to | ELP-329-000009977 |
| ELP-329-000009982 | to | ELP-329-000009984 |
| ELP-329-000010002 | to | ELP-329-000010003 |
| ELP-329-000010012 | to | ELP-329-000010012 |
| ELP-329-000010036 | to | ELP-329-000010037 |
| ELP-329-000010041 | to | ELP-329-000010044 |
| ELP-329-000010060 | to | ELP-329-000010060 |
| ELP-329-000010075 | to | ELP-329-000010076 |
| ELP-329-000010101 | to | ELP-329-000010108 |
| ELP-329-000010118 | to | ELP-329-000010118 |
| ELP-329-000010142 | to | ELP-329-000010148 |
| ELP-329-000010152 | to | ELP-329-000010152 |
| ELP-329-000010162 | to | ELP-329-000010162 |
| ELP-329-000010179 | to | ELP-329-000010180 |
| ELP-329-000010197 | to | ELP-329-000010197 |

| | | |
|---|---|---|
| ELP-329-000010201 | to | ELP-329-000010205 |
| ELP-329-000010207 | to | ELP-329-000010207 |
| ELP-329-000010223 | to | ELP-329-000010223 |
| ELP-329-000010225 | to | ELP-329-000010225 |
| ELP-329-000010235 | to | ELP-329-000010235 |
| ELP-329-000010274 | to | ELP-329-000010275 |
| ELP-329-000010281 | to | ELP-329-000010291 |
| ELP-329-000010299 | to | ELP-329-000010308 |
| ELP-329-000010311 | to | ELP-329-000010313 |
| ELP-329-000010315 | to | ELP-329-000010315 |
| ELP-329-000010320 | to | ELP-329-000010321 |
| ELP-329-000010381 | to | ELP-329-000010383 |
| ELP-329-000010390 | to | ELP-329-000010390 |
| ELP-329-000010393 | to | ELP-329-000010394 |
| ELP-329-000010396 | to | ELP-329-000010396 |
| ELP-329-000010399 | to | ELP-329-000010399 |
| ELP-329-000010404 | to | ELP-329-000010404 |
| ELP-329-000010406 | to | ELP-329-000010406 |
| ELP-329-000010415 | to | ELP-329-000010423 |
| ELP-329-000010425 | to | ELP-329-000010425 |
| ELP-329-000010432 | to | ELP-329-000010432 |
| ELP-329-000010438 | to | ELP-329-000010439 |
| ELP-329-000010442 | to | ELP-329-000010442 |
| ELP-329-000010449 | to | ELP-329-000010450 |
| ELP-329-000010459 | to | ELP-329-000010459 |
| ELP-329-000010469 | to | ELP-329-000010469 |
| ELP-329-000010476 | to | ELP-329-000010476 |
| ELP-329-000010487 | to | ELP-329-000010487 |
| ELP-329-000010497 | to | ELP-329-000010497 |
| ELP-329-000010500 | to | ELP-329-000010506 |
| ELP-329-000010508 | to | ELP-329-000010509 |
| ELP-329-000010513 | to | ELP-329-000010514 |
| ELP-329-000010519 | to | ELP-329-000010520 |
| ELP-329-000010524 | to | ELP-329-000010525 |
| ELP-329-000010527 | to | ELP-329-000010527 |
| ELP-329-000010530 | to | ELP-329-000010532 |
| ELP-329-000010546 | to | ELP-329-000010546 |
| ELP-329-000010556 | to | ELP-329-000010556 |
| ELP-329-000010561 | to | ELP-329-000010561 |
| ELP-329-000010563 | to | ELP-329-000010566 |
| ELP-329-000010574 | to | ELP-329-000010574 |
| ELP-329-000010581 | to | ELP-329-000010581 |
| ELP-329-000010585 | to | ELP-329-000010590 |
| ELP-329-000010624 | to | ELP-329-000010624 |

| ELP-329-000010630 | to | ELP-329-000010632 |
| ELP-329-000010643 | to | ELP-329-000010643 |
| ELP-329-000010645 | to | ELP-329-000010654 |
| ELP-329-000010656 | to | ELP-329-000010657 |
| ELP-329-000010659 | to | ELP-329-000010660 |
| ELP-329-000010664 | to | ELP-329-000010666 |
| ELP-329-000010668 | to | ELP-329-000010668 |
| ELP-329-000010671 | to | ELP-329-000010671 |
| ELP-329-000010677 | to | ELP-329-000010677 |
| ELP-329-000010681 | to | ELP-329-000010682 |
| ELP-329-000010718 | to | ELP-329-000010720 |
| ELP-329-000010732 | to | ELP-329-000010734 |
| ELP-329-000010739 | to | ELP-329-000010739 |
| ELP-329-000010759 | to | ELP-329-000010760 |
| ELP-329-000010763 | to | ELP-329-000010763 |
| ELP-329-000010766 | to | ELP-329-000010772 |
| ELP-329-000010781 | to | ELP-329-000010788 |
| ELP-329-000010794 | to | ELP-329-000010794 |
| ELP-329-000010797 | to | ELP-329-000010798 |
| ELP-329-000010809 | to | ELP-329-000010810 |
| ELP-329-000010823 | to | ELP-329-000010823 |
| ELP-329-000010826 | to | ELP-329-000010826 |
| ELP-329-000010862 | to | ELP-329-000010862 |
| ELP-329-000010877 | to | ELP-329-000010878 |
| ELP-329-000010898 | to | ELP-329-000010899 |
| ELP-329-000010905 | to | ELP-329-000010910 |
| ELP-329-000010925 | to | ELP-329-000010925 |
| ELP-329-000010931 | to | ELP-329-000010933 |
| ELP-329-000010935 | to | ELP-329-000010935 |
| ELP-329-000010937 | to | ELP-329-000010938 |
| ELP-329-000010945 | to | ELP-329-000010956 |
| ELP-329-000010961 | to | ELP-329-000010961 |
| ELP-329-000010963 | to | ELP-329-000010963 |
| ELP-329-000010983 | to | ELP-329-000010983 |
| ELP-329-000010990 | to | ELP-329-000010990 |
| ELP-329-000011002 | to | ELP-329-000011003 |
| ELP-329-000011007 | to | ELP-329-000011013 |
| ELP-329-000011020 | to | ELP-329-000011021 |
| ELP-329-000011028 | to | ELP-329-000011033 |
| ELP-329-000011042 | to | ELP-329-000011042 |
| ELP-329-000011049 | to | ELP-329-000011049 |
| ELP-329-000011068 | to | ELP-329-000011068 |
| ELP-329-000011071 | to | ELP-329-000011071 |
| ELP-329-000011073 | to | ELP-329-000011073 |

| | | |
|---|---|---|
| ELP-329-000011096 | to | ELP-329-000011104 |
| ELP-329-000011107 | to | ELP-329-000011107 |
| ELP-329-000011117 | to | ELP-329-000011118 |
| ELP-329-000011120 | to | ELP-329-000011126 |
| ELP-329-000011131 | to | ELP-329-000011132 |
| ELP-329-000011135 | to | ELP-329-000011135 |
| ELP-329-000011138 | to | ELP-329-000011139 |
| ELP-329-000011146 | to | ELP-329-000011146 |
| ELP-329-000011164 | to | ELP-329-000011164 |
| ELP-329-000011177 | to | ELP-329-000011190 |
| ELP-329-000011193 | to | ELP-329-000011199 |
| ELP-329-000011218 | to | ELP-329-000011225 |
| ELP-329-000011231 | to | ELP-329-000011237 |
| ELP-329-000011239 | to | ELP-329-000011246 |
| ELP-329-000011249 | to | ELP-329-000011249 |
| ELP-329-000011257 | to | ELP-329-000011259 |
| ELP-329-000011278 | to | ELP-329-000011279 |
| ELP-329-000011296 | to | ELP-329-000011302 |
| ELP-329-000011306 | to | ELP-329-000011312 |
| ELP-329-000011352 | to | ELP-329-000011352 |
| ELP-329-000011354 | to | ELP-329-000011354 |
| ELP-329-000011357 | to | ELP-329-000011357 |
| ELP-329-000011379 | to | ELP-329-000011381 |
| ELP-329-000011388 | to | ELP-329-000011388 |
| ELP-329-000011456 | to | ELP-329-000011457 |
| ELP-329-000011465 | to | ELP-329-000011466 |
| ELP-329-000011476 | to | ELP-329-000011476 |
| ELP-329-000011493 | to | ELP-329-000011494 |
| ELP-329-000011503 | to | ELP-329-000011503 |
| ELP-329-000011505 | to | ELP-329-000011505 |
| ELP-329-000011507 | to | ELP-329-000011507 |
| ELP-329-000011533 | to | ELP-329-000011534 |
| ELP-329-000011542 | to | ELP-329-000011542 |
| ELP-329-000011544 | to | ELP-329-000011545 |
| ELP-329-000011548 | to | ELP-329-000011548 |
| ELP-329-000011552 | to | ELP-329-000011552 |
| ELP-329-000011573 | to | ELP-329-000011573 |
| ELP-329-000011585 | to | ELP-329-000011588 |
| ELP-329-000011590 | to | ELP-329-000011590 |
| ELP-329-000011592 | to | ELP-329-000011592 |
| ELP-329-000011612 | to | ELP-329-000011612 |
| ELP-329-000011627 | to | ELP-329-000011628 |
| ELP-329-000011630 | to | ELP-329-000011630 |
| ELP-329-000011634 | to | ELP-329-000011634 |

| | | |
|---|---|---|
| ELP-329-000011639 | to | ELP-329-000011640 |
| ELP-329-000011643 | to | ELP-329-000011643 |
| ELP-329-000011650 | to | ELP-329-000011651 |
| ELP-329-000011669 | to | ELP-329-000011669 |
| ELP-329-000011677 | to | ELP-329-000011677 |
| ELP-329-000011679 | to | ELP-329-000011679 |
| ELP-329-000011694 | to | ELP-329-000011694 |
| ELP-329-000011696 | to | ELP-329-000011696 |
| ELP-329-000011705 | to | ELP-329-000011705 |
| ELP-329-000011712 | to | ELP-329-000011712 |
| ELP-329-000011721 | to | ELP-329-000011722 |
| ELP-329-000011732 | to | ELP-329-000011732 |
| ELP-329-000011749 | to | ELP-329-000011749 |
| ELP-329-000011752 | to | ELP-329-000011752 |
| ELP-329-000011761 | to | ELP-329-000011761 |
| ELP-329-000011763 | to | ELP-329-000011763 |
| ELP-329-000011769 | to | ELP-329-000011769 |
| ELP-329-000011785 | to | ELP-329-000011785 |
| ELP-329-000011800 | to | ELP-329-000011800 |
| ELP-329-000011803 | to | ELP-329-000011803 |
| ELP-329-000011805 | to | ELP-329-000011805 |
| ELP-329-000011809 | to | ELP-329-000011812 |
| ELP-329-000011814 | to | ELP-329-000011814 |
| ELP-329-000011822 | to | ELP-329-000011822 |
| ELP-329-000011839 | to | ELP-329-000011839 |
| ELP-329-000011845 | to | ELP-329-000011845 |
| ELP-329-000011853 | to | ELP-329-000011854 |
| ELP-329-000011857 | to | ELP-329-000011857 |
| ELP-329-000011869 | to | ELP-329-000011869 |
| ELP-329-000011877 | to | ELP-329-000011878 |
| ELP-329-000011880 | to | ELP-329-000011880 |
| ELP-329-000011893 | to | ELP-329-000011893 |
| ELP-329-000011897 | to | ELP-329-000011897 |
| ELP-329-000011901 | to | ELP-329-000011901 |
| ELP-329-000011913 | to | ELP-329-000011913 |
| ELP-329-000011929 | to | ELP-329-000011929 |
| ELP-329-000011932 | to | ELP-329-000011932 |
| ELP-329-000011940 | to | ELP-329-000011940 |
| ELP-329-000011954 | to | ELP-329-000011955 |
| ELP-329-000011957 | to | ELP-329-000011958 |
| ELP-329-000011963 | to | ELP-329-000011963 |
| ELP-329-000011975 | to | ELP-329-000011975 |
| ELP-329-000011982 | to | ELP-329-000011982 |
| ELP-329-000012000 | to | ELP-329-000012000 |

| | | |
|---|---|---|
| ELP-329-000012002 | to | ELP-329-000012002 |
| ELP-329-000012004 | to | ELP-329-000012004 |
| ELP-329-000012006 | to | ELP-329-000012006 |
| ELP-329-000012017 | to | ELP-329-000012017 |
| ELP-329-000012019 | to | ELP-329-000012019 |
| ELP-329-000012022 | to | ELP-329-000012022 |
| ELP-329-000012024 | to | ELP-329-000012024 |
| ELP-329-000012030 | to | ELP-329-000012030 |
| ELP-329-000012043 | to | ELP-329-000012043 |
| ELP-329-000012051 | to | ELP-329-000012051 |
| ELP-329-000012060 | to | ELP-329-000012060 |
| ELP-329-000012069 | to | ELP-329-000012070 |
| ELP-329-000012073 | to | ELP-329-000012073 |
| ELP-329-000012093 | to | ELP-329-000012093 |
| ELP-329-000012099 | to | ELP-329-000012100 |
| ELP-329-000012135 | to | ELP-329-000012135 |
| ELP-329-000012142 | to | ELP-329-000012142 |
| ELP-329-000012164 | to | ELP-329-000012164 |
| ELP-329-000012168 | to | ELP-329-000012168 |
| ELP-329-000012196 | to | ELP-329-000012196 |
| ELP-329-000012213 | to | ELP-329-000012213 |
| ELP-329-000012232 | to | ELP-329-000012232 |
| ELP-329-000012238 | to | ELP-329-000012238 |
| ELP-329-000012242 | to | ELP-329-000012242 |
| ELP-329-000012260 | to | ELP-329-000012260 |
| ELP-329-000012271 | to | ELP-329-000012272 |
| ELP-329-000012302 | to | ELP-329-000012302 |
| ELP-329-000012315 | to | ELP-329-000012315 |
| ELP-329-000012321 | to | ELP-329-000012321 |
| ELP-329-000012338 | to | ELP-329-000012339 |
| ELP-329-000012367 | to | ELP-329-000012370 |
| ELP-329-000012374 | to | ELP-329-000012375 |
| ELP-329-000012378 | to | ELP-329-000012378 |
| ELP-329-000012381 | to | ELP-329-000012381 |
| ELP-329-000012383 | to | ELP-329-000012384 |
| ELP-329-000012390 | to | ELP-329-000012390 |
| ELP-329-000012392 | to | ELP-329-000012392 |
| ELP-329-000012398 | to | ELP-329-000012398 |
| ELP-329-000012400 | to | ELP-329-000012400 |
| ELP-329-000012432 | to | ELP-329-000012432 |
| ELP-329-000012434 | to | ELP-329-000012434 |
| ELP-329-000012444 | to | ELP-329-000012444 |
| ELP-329-000012449 | to | ELP-329-000012450 |
| ELP-329-000012454 | to | ELP-329-000012454 |

| | | |
|---|---|---|
| ELP-329-000012458 | to | ELP-329-000012458 |
| ELP-329-000012465 | to | ELP-329-000012465 |
| ELP-329-000012467 | to | ELP-329-000012468 |
| ELP-329-000012470 | to | ELP-329-000012470 |
| ELP-329-000012472 | to | ELP-329-000012472 |
| ELP-329-000012476 | to | ELP-329-000012476 |
| ELP-329-000012483 | to | ELP-329-000012483 |
| ELP-329-000012488 | to | ELP-329-000012488 |
| ELP-329-000012494 | to | ELP-329-000012494 |
| ELP-329-000012500 | to | ELP-329-000012501 |
| ELP-329-000012506 | to | ELP-329-000012506 |
| ELP-329-000012521 | to | ELP-329-000012522 |
| ELP-329-000012528 | to | ELP-329-000012528 |
| ELP-329-000012531 | to | ELP-329-000012532 |
| ELP-329-000012539 | to | ELP-329-000012539 |
| ELP-329-000012541 | to | ELP-329-000012541 |
| ELP-329-000012543 | to | ELP-329-000012543 |
| ELP-329-000012555 | to | ELP-329-000012555 |
| ELP-329-000012564 | to | ELP-329-000012566 |
| ELP-329-000012586 | to | ELP-329-000012586 |
| ELP-329-000012588 | to | ELP-329-000012588 |
| ELP-329-000012598 | to | ELP-329-000012598 |
| ELP-329-000012601 | to | ELP-329-000012601 |
| ELP-329-000012606 | to | ELP-329-000012606 |
| ELP-329-000012626 | to | ELP-329-000012626 |
| ELP-329-000012632 | to | ELP-329-000012633 |
| ELP-329-000012643 | to | ELP-329-000012643 |
| ELP-329-000012657 | to | ELP-329-000012658 |
| ELP-329-000012674 | to | ELP-329-000012674 |
| ELP-329-000012676 | to | ELP-329-000012676 |
| ELP-329-000012679 | to | ELP-329-000012679 |
| ELP-329-000012689 | to | ELP-329-000012691 |
| ELP-329-000012701 | to | ELP-329-000012702 |
| ELP-329-000012721 | to | ELP-329-000012721 |
| ELP-329-000012744 | to | ELP-329-000012744 |
| ELP-329-000012751 | to | ELP-329-000012751 |
| ELP-329-000012756 | to | ELP-329-000012756 |
| ELP-329-000012759 | to | ELP-329-000012759 |
| ELP-329-000012761 | to | ELP-329-000012762 |
| ELP-329-000012764 | to | ELP-329-000012764 |
| ELP-329-000012774 | to | ELP-329-000012774 |
| ELP-329-000012796 | to | ELP-329-000012796 |
| ELP-329-000012802 | to | ELP-329-000012803 |
| ELP-329-000012827 | to | ELP-329-000012827 |

| | | |
|---|---|---|
| ELP-329-000012829 | to | ELP-329-000012830 |
| ELP-329-000012835 | to | ELP-329-000012835 |
| ELP-329-000012837 | to | ELP-329-000012839 |
| ELP-329-000012842 | to | ELP-329-000012842 |
| ELP-329-000012847 | to | ELP-329-000012847 |
| ELP-329-000012862 | to | ELP-329-000012862 |
| ELP-329-000012869 | to | ELP-329-000012869 |
| ELP-329-000012879 | to | ELP-329-000012879 |
| ELP-329-000012885 | to | ELP-329-000012886 |
| ELP-329-000012888 | to | ELP-329-000012889 |
| ELP-329-000012893 | to | ELP-329-000012893 |
| ELP-329-000012898 | to | ELP-329-000012898 |
| ELP-329-000012901 | to | ELP-329-000012901 |
| ELP-329-000012903 | to | ELP-329-000012906 |
| ELP-329-000012908 | to | ELP-329-000012912 |
| ELP-329-000012917 | to | ELP-329-000012917 |
| ELP-329-000012922 | to | ELP-329-000012922 |
| ELP-329-000012929 | to | ELP-329-000012930 |
| ELP-329-000012945 | to | ELP-329-000012945 |
| ELP-329-000012949 | to | ELP-329-000012950 |
| ELP-329-000012957 | to | ELP-329-000012957 |
| ELP-329-000012960 | to | ELP-329-000012960 |
| ELP-329-000012962 | to | ELP-329-000012962 |
| ELP-329-000012978 | to | ELP-329-000012978 |
| ELP-329-000012981 | to | ELP-329-000012981 |
| ELP-329-000012984 | to | ELP-329-000012984 |
| ELP-329-000013010 | to | ELP-329-000013010 |
| ELP-329-000013016 | to | ELP-329-000013016 |
| ELP-329-000013019 | to | ELP-329-000013019 |
| ELP-329-000013021 | to | ELP-329-000013021 |
| ELP-329-000013027 | to | ELP-329-000013028 |
| ELP-329-000013039 | to | ELP-329-000013039 |
| ELP-329-000013044 | to | ELP-329-000013044 |
| ELP-329-000013050 | to | ELP-329-000013050 |
| ELP-329-000013057 | to | ELP-329-000013057 |
| ELP-329-000013066 | to | ELP-329-000013066 |
| ELP-329-000013070 | to | ELP-329-000013070 |
| ELP-329-000013077 | to | ELP-329-000013077 |
| ELP-329-000013095 | to | ELP-329-000013095 |
| ELP-329-000013098 | to | ELP-329-000013098 |
| ELP-329-000013103 | to | ELP-329-000013103 |
| ELP-329-000013109 | to | ELP-329-000013110 |
| ELP-329-000013121 | to | ELP-329-000013123 |
| ELP-329-000013125 | to | ELP-329-000013125 |

| | | |
|---|---|---|
| ELP-329-000013128 | to | ELP-329-000013128 |
| ELP-329-000013132 | to | ELP-329-000013132 |
| ELP-329-000013134 | to | ELP-329-000013134 |
| ELP-329-000013137 | to | ELP-329-000013137 |
| ELP-329-000013140 | to | ELP-329-000013143 |
| ELP-329-000013162 | to | ELP-329-000013163 |
| ELP-329-000013165 | to | ELP-329-000013166 |
| ELP-329-000013168 | to | ELP-329-000013169 |
| ELP-329-000013174 | to | ELP-329-000013174 |
| ELP-329-000013185 | to | ELP-329-000013187 |
| ELP-329-000013192 | to | ELP-329-000013192 |
| ELP-329-000013197 | to | ELP-329-000013197 |
| ELP-329-000013204 | to | ELP-329-000013204 |
| ELP-329-000013206 | to | ELP-329-000013206 |
| ELP-329-000013215 | to | ELP-329-000013215 |
| ELP-329-000013223 | to | ELP-329-000013223 |
| ELP-329-000013243 | to | ELP-329-000013243 |
| ELP-329-000013256 | to | ELP-329-000013256 |
| ELP-329-000013260 | to | ELP-329-000013260 |
| ELP-329-000013264 | to | ELP-329-000013264 |
| ELP-329-000013273 | to | ELP-329-000013273 |
| ELP-329-000013277 | to | ELP-329-000013277 |
| ELP-329-000013285 | to | ELP-329-000013285 |
| ELP-329-000013287 | to | ELP-329-000013287 |
| ELP-329-000013291 | to | ELP-329-000013291 |
| ELP-329-000013297 | to | ELP-329-000013297 |
| ELP-329-000013299 | to | ELP-329-000013299 |
| ELP-329-000013308 | to | ELP-329-000013308 |
| ELP-329-000013334 | to | ELP-329-000013334 |
| ELP-329-000013341 | to | ELP-329-000013341 |
| ELP-329-000013356 | to | ELP-329-000013356 |
| ELP-329-000013359 | to | ELP-329-000013359 |
| ELP-329-000013365 | to | ELP-329-000013366 |
| ELP-329-000013368 | to | ELP-329-000013368 |
| ELP-329-000013397 | to | ELP-329-000013397 |
| ELP-329-000013399 | to | ELP-329-000013400 |
| ELP-329-000013404 | to | ELP-329-000013406 |
| ELP-329-000013409 | to | ELP-329-000013409 |
| ELP-329-000013419 | to | ELP-329-000013420 |
| ELP-329-000013422 | to | ELP-329-000013422 |
| ELP-329-000013440 | to | ELP-329-000013440 |
| ELP-329-000013442 | to | ELP-329-000013442 |
| ELP-329-000013447 | to | ELP-329-000013447 |
| ELP-329-000013450 | to | ELP-329-000013450 |

| | | |
|---|---|---|
| ELP-329-000013459 | to | ELP-329-000013459 |
| ELP-329-000013462 | to | ELP-329-000013463 |
| ELP-329-000013465 | to | ELP-329-000013465 |
| ELP-329-000013467 | to | ELP-329-000013467 |
| ELP-329-000013473 | to | ELP-329-000013473 |
| ELP-329-000013483 | to | ELP-329-000013483 |
| ELP-329-000013485 | to | ELP-329-000013485 |
| ELP-329-000013488 | to | ELP-329-000013490 |
| ELP-329-000013497 | to | ELP-329-000013497 |
| ELP-329-000013514 | to | ELP-329-000013514 |
| ELP-329-000013516 | to | ELP-329-000013516 |
| ELP-329-000013531 | to | ELP-329-000013531 |
| ELP-329-000013536 | to | ELP-329-000013537 |
| ELP-329-000013541 | to | ELP-329-000013541 |
| ELP-329-000013543 | to | ELP-329-000013543 |
| ELP-329-000013569 | to | ELP-329-000013570 |
| ELP-329-000013576 | to | ELP-329-000013576 |
| ELP-329-000013581 | to | ELP-329-000013581 |
| ELP-329-000013586 | to | ELP-329-000013586 |
| ELP-329-000013602 | to | ELP-329-000013602 |
| ELP-329-000013604 | to | ELP-329-000013604 |
| ELP-329-000013611 | to | ELP-329-000013611 |
| ELP-329-000013615 | to | ELP-329-000013615 |
| ELP-329-000013617 | to | ELP-329-000013617 |
| ELP-329-000013621 | to | ELP-329-000013622 |
| ELP-329-000013639 | to | ELP-329-000013640 |
| ELP-329-000013682 | to | ELP-329-000013682 |
| ELP-329-000013685 | to | ELP-329-000013685 |
| ELP-329-000013763 | to | ELP-329-000013764 |
| ELP-329-000013810 | to | ELP-329-000013810 |
| ELP-329-000013817 | to | ELP-329-000013817 |
| ELP-329-000013823 | to | ELP-329-000013823 |
| ELP-329-000013841 | to | ELP-329-000013841 |
| ELP-329-000013851 | to | ELP-329-000013852 |
| ELP-329-000013855 | to | ELP-329-000013856 |
| ELP-329-000013859 | to | ELP-329-000013859 |
| ELP-329-000013864 | to | ELP-329-000013864 |
| ELP-329-000013872 | to | ELP-329-000013873 |
| ELP-329-000013886 | to | ELP-329-000013886 |
| ELP-329-000013891 | to | ELP-329-000013891 |
| ELP-329-000013903 | to | ELP-329-000013905 |
| ELP-329-000013909 | to | ELP-329-000013909 |
| ELP-329-000013918 | to | ELP-329-000013918 |
| ELP-329-000013926 | to | ELP-329-000013926 |

| | | |
|---|---|---|
| ELP-329-000013969 | to | ELP-329-000013969 |
| ELP-329-000013985 | to | ELP-329-000013986 |
| ELP-329-000013989 | to | ELP-329-000013989 |
| ELP-329-000013999 | to | ELP-329-000013999 |
| ELP-329-000014017 | to | ELP-329-000014017 |
| ELP-329-000014023 | to | ELP-329-000014023 |
| ELP-329-000014033 | to | ELP-329-000014033 |
| ELP-329-000014059 | to | ELP-329-000014059 |
| ELP-329-000014063 | to | ELP-329-000014065 |
| ELP-329-000014118 | to | ELP-329-000014118 |
| ELP-329-000014139 | to | ELP-329-000014139 |
| ELP-329-000014142 | to | ELP-329-000014144 |
| ELP-329-000014146 | to | ELP-329-000014152 |
| ELP-329-000014155 | to | ELP-329-000014168 |
| ELP-329-000014170 | to | ELP-329-000014174 |
| ELP-329-000014178 | to | ELP-329-000014178 |
| ELP-329-000014189 | to | ELP-329-000014189 |
| ELP-329-000014224 | to | ELP-329-000014224 |
| ELP-329-000014251 | to | ELP-329-000014251 |
| ELP-329-000014255 | to | ELP-329-000014259 |
| ELP-329-000014273 | to | ELP-329-000014274 |
| ELP-329-000014276 | to | ELP-329-000014277 |
| ELP-329-000014279 | to | ELP-329-000014279 |
| ELP-329-000014281 | to | ELP-329-000014281 |
| ELP-329-000014291 | to | ELP-329-000014292 |
| ELP-329-000014294 | to | ELP-329-000014294 |
| ELP-329-000014319 | to | ELP-329-000014320 |
| ELP-329-000014324 | to | ELP-329-000014324 |
| ELP-329-000014338 | to | ELP-329-000014345 |
| ELP-329-000014352 | to | ELP-329-000014352 |
| ELP-329-000014362 | to | ELP-329-000014362 |
| ELP-329-000014364 | to | ELP-329-000014364 |
| ELP-329-000014368 | to | ELP-329-000014368 |
| ELP-329-000014372 | to | ELP-329-000014372 |
| ELP-329-000014375 | to | ELP-329-000014375 |
| ELP-329-000014378 | to | ELP-329-000014378 |
| ELP-329-000014384 | to | ELP-329-000014385 |
| ELP-329-000014406 | to | ELP-329-000014413 |
| ELP-329-000014417 | to | ELP-329-000014417 |
| ELP-329-000014423 | to | ELP-329-000014423 |
| ELP-329-000014425 | to | ELP-329-000014428 |
| ELP-329-000014464 | to | ELP-329-000014464 |
| ELP-329-000014467 | to | ELP-329-000014467 |
| ELP-329-000014469 | to | ELP-329-000014473 |

| | | |
|---|---|---|
| ELP-329-000014477 | to | ELP-329-000014478 |
| ELP-329-000014489 | to | ELP-329-000014489 |
| ELP-329-000014498 | to | ELP-329-000014499 |
| ELP-329-000014525 | to | ELP-329-000014525 |
| ELP-329-000014529 | to | ELP-329-000014529 |
| ELP-329-000014537 | to | ELP-329-000014537 |
| ELP-329-000014548 | to | ELP-329-000014550 |
| ELP-329-000014555 | to | ELP-329-000014555 |
| ELP-329-000014586 | to | ELP-329-000014587 |
| ELP-329-000014595 | to | ELP-329-000014599 |
| ELP-329-000014601 | to | ELP-329-000014601 |
| ELP-329-000014612 | to | ELP-329-000014613 |
| ELP-329-000014625 | to | ELP-329-000014625 |
| ELP-329-000014628 | to | ELP-329-000014628 |
| ELP-329-000014644 | to | ELP-329-000014646 |
| ELP-329-000014664 | to | ELP-329-000014664 |
| ELP-329-000014679 | to | ELP-329-000014679 |
| ELP-329-000014682 | to | ELP-329-000014682 |
| ELP-329-000014707 | to | ELP-329-000014707 |
| ELP-329-000014742 | to | ELP-329-000014745 |
| ELP-329-000014749 | to | ELP-329-000014749 |
| ELP-329-000014754 | to | ELP-329-000014757 |
| ELP-329-000014759 | to | ELP-329-000014760 |
| ELP-329-000014762 | to | ELP-329-000014763 |
| ELP-329-000014767 | to | ELP-329-000014770 |
| ELP-329-000014773 | to | ELP-329-000014782 |
| ELP-329-000014795 | to | ELP-329-000014796 |
| ELP-329-000014801 | to | ELP-329-000014802 |
| ELP-329-000014820 | to | ELP-329-000014820 |
| ELP-329-000014826 | to | ELP-329-000014828 |
| ELP-329-000014830 | to | ELP-329-000014830 |
| ELP-329-000014891 | to | ELP-329-000014894 |
| ELP-329-000014915 | to | ELP-329-000014915 |
| ELP-329-000014917 | to | ELP-329-000014917 |
| ELP-329-000014923 | to | ELP-329-000014923 |
| ELP-329-000014946 | to | ELP-329-000014946 |
| ELP-329-000014975 | to | ELP-329-000014980 |
| ELP-329-000014983 | to | ELP-329-000014984 |
| ELP-329-000014987 | to | ELP-329-000014987 |
| ELP-329-000015015 | to | ELP-329-000015015 |
| ELP-329-000015020 | to | ELP-329-000015021 |
| ELP-329-000015029 | to | ELP-329-000015029 |
| ELP-329-000015041 | to | ELP-329-000015041 |
| ELP-329-000015055 | to | ELP-329-000015056 |

| | | |
|---|---|---|
| ELP-329-000015063 | to | ELP-329-000015064 |
| ELP-329-000015085 | to | ELP-329-000015086 |
| ELP-329-000015098 | to | ELP-329-000015099 |
| ELP-329-000015105 | to | ELP-329-000015107 |
| ELP-329-000015116 | to | ELP-329-000015116 |
| ELP-329-000015123 | to | ELP-329-000015127 |
| ELP-329-000015130 | to | ELP-329-000015141 |
| ELP-329-000015143 | to | ELP-329-000015147 |
| ELP-329-000015149 | to | ELP-329-000015149 |
| ELP-329-000015158 | to | ELP-329-000015159 |
| ELP-329-000015181 | to | ELP-329-000015181 |
| ELP-329-000015183 | to | ELP-329-000015183 |
| ELP-329-000015185 | to | ELP-329-000015185 |
| ELP-329-000015187 | to | ELP-329-000015187 |
| ELP-329-000015189 | to | ELP-329-000015189 |
| ELP-329-000015210 | to | ELP-329-000015216 |
| ELP-329-000015218 | to | ELP-329-000015218 |
| ELP-329-000015245 | to | ELP-329-000015248 |
| ELP-329-000015251 | to | ELP-329-000015251 |
| ELP-329-000015276 | to | ELP-329-000015276 |
| ELP-329-000015291 | to | ELP-329-000015292 |
| ELP-329-000015314 | to | ELP-329-000015314 |
| ELP-329-000015320 | to | ELP-329-000015321 |
| ELP-329-000015323 | to | ELP-329-000015323 |
| ELP-329-000015327 | to | ELP-329-000015329 |
| ELP-329-000015331 | to | ELP-329-000015331 |
| ELP-329-000015336 | to | ELP-329-000015337 |
| ELP-329-000015347 | to | ELP-329-000015349 |
| ELP-329-000015370 | to | ELP-329-000015370 |
| ELP-329-000015374 | to | ELP-329-000015374 |
| ELP-329-000015414 | to | ELP-329-000015414 |
| ELP-329-000015452 | to | ELP-329-000015453 |
| ELP-329-000015463 | to | ELP-329-000015463 |
| ELP-329-000015465 | to | ELP-329-000015465 |
| ELP-329-000015502 | to | ELP-329-000015502 |
| ELP-329-000015505 | to | ELP-329-000015511 |
| ELP-329-000015529 | to | ELP-329-000015529 |
| ELP-329-000015532 | to | ELP-329-000015532 |
| ELP-329-000015558 | to | ELP-329-000015559 |
| ELP-329-000015562 | to | ELP-329-000015562 |
| ELP-329-000015571 | to | ELP-329-000015571 |
| ELP-329-000015574 | to | ELP-329-000015580 |
| ELP-329-000015588 | to | ELP-329-000015588 |
| ELP-329-000015612 | to | ELP-329-000015613 |

| | | |
|---|---|---|
| ELP-329-000015615 | to | ELP-329-000015618 |
| ELP-329-000015638 | to | ELP-329-000015638 |
| ELP-329-000015647 | to | ELP-329-000015647 |
| ELP-329-000015678 | to | ELP-329-000015680 |
| ELP-329-000015682 | to | ELP-329-000015684 |
| ELP-329-000015688 | to | ELP-329-000015690 |
| ELP-329-000015714 | to | ELP-329-000015714 |
| ELP-329-000015731 | to | ELP-329-000015731 |
| ELP-329-000015733 | to | ELP-329-000015733 |
| ELP-329-000015735 | to | ELP-329-000015736 |
| ELP-329-000015739 | to | ELP-329-000015739 |
| ELP-329-000015748 | to | ELP-329-000015749 |
| ELP-329-000015758 | to | ELP-329-000015759 |
| ELP-329-000015772 | to | ELP-329-000015773 |
| ELP-329-000015785 | to | ELP-329-000015789 |
| ELP-329-000015803 | to | ELP-329-000015805 |
| ELP-329-000015817 | to | ELP-329-000015817 |
| ELP-329-000015827 | to | ELP-329-000015828 |
| ELP-329-000015838 | to | ELP-329-000015840 |
| ELP-329-000015858 | to | ELP-329-000015859 |
| ELP-329-000015872 | to | ELP-329-000015872 |
| ELP-329-000015898 | to | ELP-329-000015898 |
| ELP-329-000015900 | to | ELP-329-000015904 |
| ELP-329-000015909 | to | ELP-329-000015911 |
| ELP-329-000015920 | to | ELP-329-000015922 |
| ELP-329-000015924 | to | ELP-329-000015924 |
| ELP-329-000015933 | to | ELP-329-000015933 |
| ELP-329-000015940 | to | ELP-329-000015940 |
| ELP-329-000015965 | to | ELP-329-000015965 |
| ELP-329-000015979 | to | ELP-329-000015979 |
| ELP-329-000015982 | to | ELP-329-000015982 |
| ELP-329-000015997 | to | ELP-329-000015997 |
| ELP-329-000016001 | to | ELP-329-000016001 |
| ELP-329-000016004 | to | ELP-329-000016004 |
| ELP-329-000016031 | to | ELP-329-000016032 |
| ELP-329-000016042 | to | ELP-329-000016045 |
| ELP-329-000016047 | to | ELP-329-000016055 |
| ELP-329-000016057 | to | ELP-329-000016091 |
| ELP-329-000016095 | to | ELP-329-000016095 |
| ELP-329-000016098 | to | ELP-329-000016099 |
| ELP-329-000016102 | to | ELP-329-000016102 |
| ELP-329-000016105 | to | ELP-329-000016107 |
| ELP-329-000016128 | to | ELP-329-000016128 |
| ELP-329-000016134 | to | ELP-329-000016141 |

| | | |
|---|---|---|
| ELP-329-000016145 | to | ELP-329-000016145 |
| ELP-329-000016165 | to | ELP-329-000016167 |
| ELP-329-000016170 | to | ELP-329-000016171 |
| ELP-329-000016175 | to | ELP-329-000016175 |
| ELP-329-000016197 | to | ELP-329-000016199 |
| ELP-329-000016206 | to | ELP-329-000016206 |
| ELP-329-000016208 | to | ELP-329-000016215 |
| ELP-329-000016218 | to | ELP-329-000016218 |
| ELP-329-000016223 | to | ELP-329-000016223 |
| ELP-329-000016230 | to | ELP-329-000016233 |
| ELP-329-000016236 | to | ELP-329-000016236 |
| ELP-329-000016245 | to | ELP-329-000016246 |
| ELP-329-000016300 | to | ELP-329-000016300 |
| ELP-329-000016307 | to | ELP-329-000016310 |
| ELP-329-000016318 | to | ELP-329-000016318 |
| ELP-329-000016338 | to | ELP-329-000016338 |
| ELP-329-000016345 | to | ELP-329-000016345 |
| ELP-329-000016348 | to | ELP-329-000016349 |
| ELP-329-000016351 | to | ELP-329-000016355 |
| ELP-329-000016368 | to | ELP-329-000016374 |
| ELP-329-000016378 | to | ELP-329-000016381 |
| ELP-329-000016383 | to | ELP-329-000016383 |
| ELP-329-000016386 | to | ELP-329-000016388 |
| ELP-329-000016397 | to | ELP-329-000016397 |
| ELP-329-000016409 | to | ELP-329-000016411 |
| ELP-329-000016418 | to | ELP-329-000016419 |
| ELP-329-000016432 | to | ELP-329-000016433 |
| ELP-329-000016440 | to | ELP-329-000016440 |
| ELP-329-000016451 | to | ELP-329-000016453 |
| ELP-329-000016465 | to | ELP-329-000016465 |
| ELP-329-000016467 | to | ELP-329-000016467 |
| ELP-329-000016478 | to | ELP-329-000016478 |
| ELP-329-000016511 | to | ELP-329-000016511 |
| ELP-329-000016513 | to | ELP-329-000016514 |
| ELP-329-000016535 | to | ELP-329-000016535 |
| ELP-329-000016537 | to | ELP-329-000016537 |
| ELP-329-000016546 | to | ELP-329-000016546 |
| ELP-329-000016548 | to | ELP-329-000016551 |
| ELP-329-000016553 | to | ELP-329-000016555 |
| ELP-329-000016558 | to | ELP-329-000016558 |
| ELP-329-000016560 | to | ELP-329-000016560 |
| ELP-329-000016562 | to | ELP-329-000016562 |
| ELP-329-000016564 | to | ELP-329-000016564 |
| ELP-329-000016567 | to | ELP-329-000016567 |

| | | |
|---|---|---|
| ELP-329-000016587 | to | ELP-329-000016587 |
| ELP-329-000016594 | to | ELP-329-000016594 |
| ELP-329-000016600 | to | ELP-329-000016601 |
| ELP-329-000016611 | to | ELP-329-000016613 |
| ELP-329-000016638 | to | ELP-329-000016638 |
| ELP-329-000016640 | to | ELP-329-000016644 |
| ELP-329-000016651 | to | ELP-329-000016651 |
| ELP-329-000016666 | to | ELP-329-000016667 |
| ELP-329-000016670 | to | ELP-329-000016670 |
| ELP-329-000016672 | to | ELP-329-000016681 |
| ELP-329-000016688 | to | ELP-329-000016689 |
| ELP-329-000016703 | to | ELP-329-000016704 |
| ELP-329-000016706 | to | ELP-329-000016706 |
| ELP-329-000016720 | to | ELP-329-000016729 |
| ELP-329-000016735 | to | ELP-329-000016735 |
| ELP-329-000016755 | to | ELP-329-000016756 |
| ELP-329-000016765 | to | ELP-329-000016766 |
| ELP-329-000016779 | to | ELP-329-000016779 |
| ELP-329-000016807 | to | ELP-329-000016807 |
| ELP-329-000016834 | to | ELP-329-000016835 |
| ELP-329-000016845 | to | ELP-329-000016850 |
| ELP-329-000016857 | to | ELP-329-000016857 |
| ELP-329-000016876 | to | ELP-329-000016876 |
| ELP-329-000016878 | to | ELP-329-000016878 |
| ELP-329-000016904 | to | ELP-329-000016904 |
| ELP-329-000016910 | to | ELP-329-000016911 |
| ELP-329-000016913 | to | ELP-329-000016913 |
| ELP-329-000016915 | to | ELP-329-000016916 |
| ELP-329-000016920 | to | ELP-329-000016920 |
| ELP-329-000016923 | to | ELP-329-000016923 |
| ELP-329-000016925 | to | ELP-329-000016925 |
| ELP-329-000016928 | to | ELP-329-000016935 |
| ELP-329-000016944 | to | ELP-329-000016945 |
| ELP-329-000016956 | to | ELP-329-000016956 |
| ELP-329-000016958 | to | ELP-329-000016958 |
| ELP-329-000016981 | to | ELP-329-000016981 |
| ELP-329-000016997 | to | ELP-329-000016997 |
| ELP-329-000017008 | to | ELP-329-000017008 |
| ELP-329-000017012 | to | ELP-329-000017012 |
| ELP-329-000017014 | to | ELP-329-000017014 |
| ELP-329-000017037 | to | ELP-329-000017040 |
| ELP-329-000017043 | to | ELP-329-000017043 |
| ELP-329-000017053 | to | ELP-329-000017075 |
| ELP-329-000017098 | to | ELP-329-000017098 |

| ELP-329-000017112 | to | ELP-329-000017112 |
|---|---|---|
| ELP-329-000017115 | to | ELP-329-000017115 |
| ELP-330-000000003 | to | ELP-330-000000003 |
| ELP-330-000000007 | to | ELP-330-000000007 |
| ELP-330-000000009 | to | ELP-330-000000009 |
| ELP-330-000000014 | to | ELP-330-000000015 |
| ELP-330-000000017 | to | ELP-330-000000017 |
| ELP-330-000000019 | to | ELP-330-000000020 |
| ELP-330-000000022 | to | ELP-330-000000022 |
| ELP-330-000000028 | to | ELP-330-000000028 |
| ELP-330-000000043 | to | ELP-330-000000044 |
| ELP-330-000000048 | to | ELP-330-000000048 |
| ELP-330-000000059 | to | ELP-330-000000060 |
| ELP-330-000000077 | to | ELP-330-000000077 |
| ELP-330-000000097 | to | ELP-330-000000097 |
| ELP-330-000000121 | to | ELP-330-000000121 |
| ELP-330-000000127 | to | ELP-330-000000127 |
| ELP-330-000000139 | to | ELP-330-000000139 |
| ELP-330-000000143 | to | ELP-330-000000144 |
| ELP-330-000000149 | to | ELP-330-000000150 |
| ELP-330-000000158 | to | ELP-330-000000158 |
| ELP-330-000000164 | to | ELP-330-000000164 |
| ELP-330-000000168 | to | ELP-330-000000168 |
| ELP-330-000000176 | to | ELP-330-000000177 |
| ELP-330-000000190 | to | ELP-330-000000190 |
| ELP-330-000000195 | to | ELP-330-000000196 |
| ELP-330-000000199 | to | ELP-330-000000199 |
| ELP-330-000000206 | to | ELP-330-000000206 |
| ELP-330-000000211 | to | ELP-330-000000212 |
| ELP-330-000000218 | to | ELP-330-000000218 |
| ELP-330-000000221 | to | ELP-330-000000221 |
| ELP-330-000000231 | to | ELP-330-000000231 |
| ELP-330-000000237 | to | ELP-330-000000237 |
| ELP-330-000000243 | to | ELP-330-000000243 |
| ELP-330-000000249 | to | ELP-330-000000249 |
| ELP-330-000000262 | to | ELP-330-000000263 |
| ELP-330-000000275 | to | ELP-330-000000276 |
| ELP-330-000000281 | to | ELP-330-000000281 |
| ELP-330-000000288 | to | ELP-330-000000288 |
| ELP-330-000000300 | to | ELP-330-000000301 |
| ELP-330-000000316 | to | ELP-330-000000317 |
| ELP-330-000000319 | to | ELP-330-000000319 |
| ELP-330-000000322 | to | ELP-330-000000323 |
| ELP-330-000000328 | to | ELP-330-000000328 |

| | | |
|---|---|---|
| ELP-330-000000334 | to | ELP-330-000000334 |
| ELP-330-000000338 | to | ELP-330-000000338 |
| ELP-330-000000362 | to | ELP-330-000000362 |
| ELP-330-000000371 | to | ELP-330-000000371 |
| ELP-330-000000374 | to | ELP-330-000000374 |
| ELP-330-000000376 | to | ELP-330-000000379 |
| ELP-330-000000382 | to | ELP-330-000000382 |
| ELP-330-000000384 | to | ELP-330-000000385 |
| ELP-330-000000391 | to | ELP-330-000000392 |
| ELP-330-000000395 | to | ELP-330-000000395 |
| ELP-330-000000398 | to | ELP-330-000000398 |
| ELP-330-000000409 | to | ELP-330-000000409 |
| ELP-330-000000414 | to | ELP-330-000000416 |
| ELP-330-000000419 | to | ELP-330-000000421 |
| ELP-330-000000423 | to | ELP-330-000000423 |
| ELP-330-000000426 | to | ELP-330-000000426 |
| ELP-330-000000428 | to | ELP-330-000000430 |
| ELP-330-000000434 | to | ELP-330-000000434 |
| ELP-330-000000438 | to | ELP-330-000000441 |
| ELP-330-000000445 | to | ELP-330-000000445 |
| ELP-330-000000447 | to | ELP-330-000000447 |
| ELP-330-000000457 | to | ELP-330-000000457 |
| ELP-330-000000460 | to | ELP-330-000000460 |
| ELP-330-000000464 | to | ELP-330-000000464 |
| ELP-330-000000470 | to | ELP-330-000000470 |
| ELP-330-000000477 | to | ELP-330-000000478 |
| ELP-330-000000482 | to | ELP-330-000000482 |
| ELP-330-000000486 | to | ELP-330-000000486 |
| ELP-330-000000491 | to | ELP-330-000000491 |
| ELP-330-000000499 | to | ELP-330-000000499 |
| ELP-330-000000518 | to | ELP-330-000000518 |
| ELP-330-000000539 | to | ELP-330-000000539 |
| ELP-330-000000551 | to | ELP-330-000000551 |
| ELP-330-000000555 | to | ELP-330-000000555 |
| ELP-330-000000560 | to | ELP-330-000000560 |
| ELP-330-000000568 | to | ELP-330-000000568 |
| ELP-330-000000570 | to | ELP-330-000000570 |
| ELP-330-000000572 | to | ELP-330-000000572 |
| ELP-330-000000574 | to | ELP-330-000000575 |
| ELP-330-000000578 | to | ELP-330-000000578 |
| ELP-330-000000586 | to | ELP-330-000000586 |
| ELP-330-000000588 | to | ELP-330-000000588 |
| ELP-330-000000592 | to | ELP-330-000000592 |
| ELP-330-000000644 | to | ELP-330-000000644 |

| | | |
|---|---|---|
| ELP-330-000000648 | to | ELP-330-000000648 |
| ELP-330-000000651 | to | ELP-330-000000651 |
| ELP-330-000000654 | to | ELP-330-000000654 |
| ELP-330-000000657 | to | ELP-330-000000657 |
| ELP-330-000000661 | to | ELP-330-000000661 |
| ELP-330-000000669 | to | ELP-330-000000669 |
| ELP-330-000000674 | to | ELP-330-000000674 |
| ELP-330-000000676 | to | ELP-330-000000676 |
| ELP-330-000000701 | to | ELP-330-000000701 |
| ELP-330-000000712 | to | ELP-330-000000712 |
| ELP-330-000000718 | to | ELP-330-000000723 |
| ELP-330-000000727 | to | ELP-330-000000727 |
| ELP-330-000000732 | to | ELP-330-000000732 |
| ELP-330-000000737 | to | ELP-330-000000737 |
| ELP-330-000000773 | to | ELP-330-000000774 |
| ELP-330-000000784 | to | ELP-330-000000784 |
| ELP-330-000000786 | to | ELP-330-000000786 |
| ELP-330-000000789 | to | ELP-330-000000789 |
| ELP-330-000000811 | to | ELP-330-000000813 |
| ELP-330-000000820 | to | ELP-330-000000820 |
| ELP-330-000000829 | to | ELP-330-000000830 |
| ELP-330-000000840 | to | ELP-330-000000840 |
| ELP-330-000000857 | to | ELP-330-000000858 |
| ELP-330-000000867 | to | ELP-330-000000867 |
| ELP-330-000000869 | to | ELP-330-000000869 |
| ELP-330-000000871 | to | ELP-330-000000871 |
| ELP-330-000000897 | to | ELP-330-000000898 |
| ELP-330-000000906 | to | ELP-330-000000906 |
| ELP-330-000000908 | to | ELP-330-000000909 |
| ELP-330-000000912 | to | ELP-330-000000912 |
| ELP-330-000000916 | to | ELP-330-000000916 |
| ELP-330-000000937 | to | ELP-330-000000937 |
| ELP-330-000000950 | to | ELP-330-000000953 |
| ELP-330-000000955 | to | ELP-330-000000955 |
| ELP-330-000000957 | to | ELP-330-000000957 |
| ELP-330-000000977 | to | ELP-330-000000977 |
| ELP-330-000000992 | to | ELP-330-000000993 |
| ELP-330-000000995 | to | ELP-330-000000995 |
| ELP-330-000000999 | to | ELP-330-000000999 |
| ELP-330-000001004 | to | ELP-330-000001005 |
| ELP-330-000001008 | to | ELP-330-000001008 |
| ELP-330-000001016 | to | ELP-330-000001017 |
| ELP-330-000001035 | to | ELP-330-000001035 |
| ELP-330-000001043 | to | ELP-330-000001043 |

| | | |
|---|---|---|
| ELP-330-000001045 | to | ELP-330-000001045 |
| ELP-330-000001060 | to | ELP-330-000001060 |
| ELP-330-000001062 | to | ELP-330-000001062 |
| ELP-330-000001071 | to | ELP-330-000001071 |
| ELP-330-000001078 | to | ELP-330-000001078 |
| ELP-330-000001088 | to | ELP-330-000001089 |
| ELP-330-000001099 | to | ELP-330-000001099 |
| ELP-330-000001116 | to | ELP-330-000001116 |
| ELP-330-000001119 | to | ELP-330-000001119 |
| ELP-330-000001128 | to | ELP-330-000001128 |
| ELP-330-000001130 | to | ELP-330-000001130 |
| ELP-330-000001136 | to | ELP-330-000001136 |
| ELP-330-000001152 | to | ELP-330-000001152 |
| ELP-330-000001167 | to | ELP-330-000001167 |
| ELP-330-000001170 | to | ELP-330-000001170 |
| ELP-330-000001172 | to | ELP-330-000001172 |
| ELP-330-000001176 | to | ELP-330-000001179 |
| ELP-330-000001181 | to | ELP-330-000001181 |
| ELP-330-000001189 | to | ELP-330-000001189 |
| ELP-330-000001206 | to | ELP-330-000001206 |
| ELP-330-000001212 | to | ELP-330-000001212 |
| ELP-330-000001220 | to | ELP-330-000001221 |
| ELP-330-000001224 | to | ELP-330-000001224 |
| ELP-330-000001236 | to | ELP-330-000001236 |
| ELP-330-000001244 | to | ELP-330-000001245 |
| ELP-330-000001247 | to | ELP-330-000001247 |
| ELP-330-000001260 | to | ELP-330-000001260 |
| ELP-330-000001264 | to | ELP-330-000001264 |
| ELP-330-000001268 | to | ELP-330-000001268 |
| ELP-330-000001280 | to | ELP-330-000001280 |
| ELP-330-000001296 | to | ELP-330-000001296 |
| ELP-330-000001299 | to | ELP-330-000001299 |
| ELP-330-000001307 | to | ELP-330-000001307 |
| ELP-330-000001321 | to | ELP-330-000001322 |
| ELP-330-000001324 | to | ELP-330-000001325 |
| ELP-330-000001330 | to | ELP-330-000001330 |
| ELP-330-000001342 | to | ELP-330-000001342 |
| ELP-330-000001349 | to | ELP-330-000001349 |
| ELP-330-000001367 | to | ELP-330-000001367 |
| ELP-330-000001369 | to | ELP-330-000001369 |
| ELP-330-000001371 | to | ELP-330-000001371 |
| ELP-330-000001373 | to | ELP-330-000001373 |
| ELP-330-000001384 | to | ELP-330-000001384 |
| ELP-330-000001386 | to | ELP-330-000001386 |

| | | |
|---|---|---|
| ELP-330-000001389 | to | ELP-330-000001389 |
| ELP-330-000001391 | to | ELP-330-000001391 |
| ELP-330-000001397 | to | ELP-330-000001397 |
| ELP-330-000001410 | to | ELP-330-000001410 |
| ELP-330-000001418 | to | ELP-330-000001418 |
| ELP-330-000001427 | to | ELP-330-000001427 |
| ELP-330-000001436 | to | ELP-330-000001437 |
| ELP-330-000001440 | to | ELP-330-000001440 |
| ELP-330-000001460 | to | ELP-330-000001460 |
| ELP-330-000001466 | to | ELP-330-000001467 |
| ELP-330-000001502 | to | ELP-330-000001502 |
| ELP-330-000001509 | to | ELP-330-000001509 |
| ELP-330-000001531 | to | ELP-330-000001531 |
| ELP-330-000001535 | to | ELP-330-000001535 |
| ELP-330-000001563 | to | ELP-330-000001563 |
| ELP-330-000001580 | to | ELP-330-000001580 |
| ELP-330-000001599 | to | ELP-330-000001599 |
| ELP-330-000001605 | to | ELP-330-000001605 |
| ELP-330-000001609 | to | ELP-330-000001609 |
| ELP-330-000001627 | to | ELP-330-000001627 |
| ELP-330-000001638 | to | ELP-330-000001639 |
| ELP-330-000001669 | to | ELP-330-000001669 |
| ELP-330-000001682 | to | ELP-330-000001682 |
| ELP-330-000001688 | to | ELP-330-000001688 |
| ELP-330-000001705 | to | ELP-330-000001706 |
| ELP-330-000001734 | to | ELP-330-000001737 |
| ELP-330-000001741 | to | ELP-330-000001742 |
| ELP-330-000001745 | to | ELP-330-000001745 |
| ELP-330-000001748 | to | ELP-330-000001748 |
| ELP-330-000001750 | to | ELP-330-000001751 |
| ELP-330-000001757 | to | ELP-330-000001757 |
| ELP-330-000001759 | to | ELP-330-000001759 |
| ELP-330-000001765 | to | ELP-330-000001765 |
| ELP-330-000001767 | to | ELP-330-000001767 |
| ELP-330-000001799 | to | ELP-330-000001799 |
| ELP-330-000001801 | to | ELP-330-000001801 |
| ELP-330-000001811 | to | ELP-330-000001811 |
| ELP-330-000001816 | to | ELP-330-000001817 |
| ELP-330-000001821 | to | ELP-330-000001821 |
| ELP-330-000001825 | to | ELP-330-000001825 |
| ELP-330-000001832 | to | ELP-330-000001832 |
| ELP-330-000001834 | to | ELP-330-000001835 |
| ELP-330-000001837 | to | ELP-330-000001837 |
| ELP-330-000001839 | to | ELP-330-000001839 |

| | | |
|---|---|---|
| ELP-330-000001843 | to | ELP-330-000001843 |
| ELP-330-000001850 | to | ELP-330-000001850 |
| ELP-330-000001855 | to | ELP-330-000001855 |
| ELP-330-000001861 | to | ELP-330-000001861 |
| ELP-330-000001867 | to | ELP-330-000001868 |
| ELP-330-000001873 | to | ELP-330-000001873 |
| ELP-330-000001888 | to | ELP-330-000001889 |
| ELP-330-000001895 | to | ELP-330-000001895 |
| ELP-330-000001898 | to | ELP-330-000001899 |
| ELP-330-000001906 | to | ELP-330-000001906 |
| ELP-330-000001908 | to | ELP-330-000001908 |
| ELP-330-000001910 | to | ELP-330-000001910 |
| ELP-330-000001922 | to | ELP-330-000001922 |
| ELP-330-000001931 | to | ELP-330-000001933 |
| ELP-330-000001953 | to | ELP-330-000001953 |
| ELP-330-000001955 | to | ELP-330-000001955 |
| ELP-330-000001965 | to | ELP-330-000001965 |
| ELP-330-000001968 | to | ELP-330-000001968 |
| ELP-330-000001973 | to | ELP-330-000001973 |
| ELP-330-000001993 | to | ELP-330-000001993 |
| ELP-330-000001999 | to | ELP-330-000002000 |
| ELP-330-000002010 | to | ELP-330-000002010 |
| ELP-330-000002024 | to | ELP-330-000002025 |
| ELP-330-000002041 | to | ELP-330-000002041 |
| ELP-330-000002043 | to | ELP-330-000002043 |
| ELP-330-000002046 | to | ELP-330-000002046 |
| ELP-330-000002056 | to | ELP-330-000002058 |
| ELP-330-000002068 | to | ELP-330-000002069 |
| ELP-330-000002088 | to | ELP-330-000002088 |
| ELP-330-000002111 | to | ELP-330-000002111 |
| ELP-330-000002118 | to | ELP-330-000002118 |
| ELP-330-000002123 | to | ELP-330-000002123 |
| ELP-330-000002126 | to | ELP-330-000002126 |
| ELP-330-000002128 | to | ELP-330-000002129 |
| ELP-330-000002131 | to | ELP-330-000002131 |
| ELP-330-000002141 | to | ELP-330-000002141 |
| ELP-330-000002163 | to | ELP-330-000002163 |
| ELP-330-000002169 | to | ELP-330-000002170 |
| ELP-330-000002194 | to | ELP-330-000002194 |
| ELP-330-000002196 | to | ELP-330-000002197 |
| ELP-330-000002202 | to | ELP-330-000002202 |
| ELP-330-000002204 | to | ELP-330-000002206 |
| ELP-330-000002209 | to | ELP-330-000002209 |
| ELP-330-000002214 | to | ELP-330-000002214 |

| ELP-330-000002229 | to | ELP-330-000002229 |
| ELP-330-000002236 | to | ELP-330-000002236 |
| ELP-330-000002246 | to | ELP-330-000002246 |
| ELP-330-000002252 | to | ELP-330-000002253 |
| ELP-330-000002255 | to | ELP-330-000002256 |
| ELP-330-000002260 | to | ELP-330-000002260 |
| ELP-330-000002265 | to | ELP-330-000002265 |
| ELP-330-000002268 | to | ELP-330-000002268 |
| ELP-330-000002270 | to | ELP-330-000002273 |
| ELP-330-000002275 | to | ELP-330-000002279 |
| ELP-330-000002284 | to | ELP-330-000002284 |
| ELP-330-000002289 | to | ELP-330-000002289 |
| ELP-330-000002296 | to | ELP-330-000002297 |
| ELP-330-000002312 | to | ELP-330-000002312 |
| ELP-330-000002316 | to | ELP-330-000002317 |
| ELP-330-000002324 | to | ELP-330-000002324 |
| ELP-330-000002327 | to | ELP-330-000002327 |
| ELP-330-000002329 | to | ELP-330-000002329 |
| ELP-330-000002345 | to | ELP-330-000002345 |
| ELP-330-000002348 | to | ELP-330-000002348 |
| ELP-330-000002351 | to | ELP-330-000002351 |
| ELP-330-000002377 | to | ELP-330-000002377 |
| ELP-330-000002383 | to | ELP-330-000002383 |
| ELP-330-000002386 | to | ELP-330-000002386 |
| ELP-330-000002388 | to | ELP-330-000002388 |
| ELP-330-000002394 | to | ELP-330-000002395 |
| ELP-330-000002406 | to | ELP-330-000002406 |
| ELP-330-000002411 | to | ELP-330-000002411 |
| ELP-330-000002417 | to | ELP-330-000002417 |
| ELP-330-000002424 | to | ELP-330-000002424 |
| ELP-330-000002433 | to | ELP-330-000002433 |
| ELP-330-000002437 | to | ELP-330-000002437 |
| ELP-330-000002444 | to | ELP-330-000002444 |
| ELP-330-000002462 | to | ELP-330-000002462 |
| ELP-330-000002465 | to | ELP-330-000002465 |
| ELP-330-000002470 | to | ELP-330-000002470 |
| ELP-330-000002476 | to | ELP-330-000002477 |
| ELP-330-000002488 | to | ELP-330-000002490 |
| ELP-330-000002492 | to | ELP-330-000002492 |
| ELP-330-000002495 | to | ELP-330-000002495 |
| ELP-330-000002499 | to | ELP-330-000002499 |
| ELP-330-000002501 | to | ELP-330-000002501 |
| ELP-330-000002504 | to | ELP-330-000002504 |
| ELP-330-000002507 | to | ELP-330-000002510 |

| | | |
|---|---|---|
| ELP-330-000002529 | to | ELP-330-000002530 |
| ELP-330-000002532 | to | ELP-330-000002533 |
| ELP-330-000002535 | to | ELP-330-000002536 |
| ELP-330-000002541 | to | ELP-330-000002541 |
| ELP-330-000002552 | to | ELP-330-000002554 |
| ELP-330-000002559 | to | ELP-330-000002559 |
| ELP-330-000002564 | to | ELP-330-000002564 |
| ELP-330-000002571 | to | ELP-330-000002571 |
| ELP-330-000002573 | to | ELP-330-000002573 |
| ELP-330-000002582 | to | ELP-330-000002582 |
| ELP-330-000002590 | to | ELP-330-000002590 |
| ELP-330-000002610 | to | ELP-330-000002610 |
| ELP-330-000002623 | to | ELP-330-000002623 |
| ELP-330-000002627 | to | ELP-330-000002627 |
| ELP-330-000002631 | to | ELP-330-000002631 |
| ELP-330-000002643 | to | ELP-330-000002643 |
| ELP-330-000002645 | to | ELP-330-000002646 |
| ELP-330-000002650 | to | ELP-330-000002652 |
| ELP-330-000002655 | to | ELP-330-000002655 |
| ELP-330-000002665 | to | ELP-330-000002666 |
| ELP-330-000002668 | to | ELP-330-000002668 |
| ELP-330-000002686 | to | ELP-330-000002686 |
| ELP-330-000002688 | to | ELP-330-000002688 |
| ELP-330-000002693 | to | ELP-330-000002693 |
| ELP-330-000002696 | to | ELP-330-000002696 |
| ELP-330-000002705 | to | ELP-330-000002705 |
| ELP-330-000002708 | to | ELP-330-000002709 |
| ELP-330-000002711 | to | ELP-330-000002711 |
| ELP-330-000002713 | to | ELP-330-000002713 |
| ELP-330-000002719 | to | ELP-330-000002719 |
| ELP-330-000002729 | to | ELP-330-000002729 |
| ELP-330-000002731 | to | ELP-330-000002731 |
| ELP-330-000002734 | to | ELP-330-000002736 |
| ELP-330-000002743 | to | ELP-330-000002743 |
| ELP-330-000002760 | to | ELP-330-000002760 |
| ELP-330-000002762 | to | ELP-330-000002762 |
| ELP-330-000002777 | to | ELP-330-000002777 |
| ELP-330-000002782 | to | ELP-330-000002783 |
| ELP-330-000002787 | to | ELP-330-000002787 |
| ELP-330-000002789 | to | ELP-330-000002789 |
| ELP-330-000002815 | to | ELP-330-000002816 |
| ELP-330-000002822 | to | ELP-330-000002822 |
| ELP-330-000002827 | to | ELP-330-000002827 |
| ELP-330-000002832 | to | ELP-330-000002832 |

| | | |
|---|---|---|
| ELP-330-000002848 | to | ELP-330-000002848 |
| ELP-330-000002850 | to | ELP-330-000002850 |
| ELP-330-000002857 | to | ELP-330-000002857 |
| ELP-330-000002861 | to | ELP-330-000002861 |
| ELP-330-000002863 | to | ELP-330-000002863 |
| ELP-330-000002867 | to | ELP-330-000002868 |
| ELP-330-000002885 | to | ELP-330-000002886 |
| ELP-330-000002928 | to | ELP-330-000002928 |
| ELP-330-000002931 | to | ELP-330-000002931 |
| ELP-330-000003009 | to | ELP-330-000003010 |
| ELP-330-000003056 | to | ELP-330-000003056 |
| ELP-330-000003063 | to | ELP-330-000003063 |
| ELP-330-000003069 | to | ELP-330-000003069 |
| ELP-330-000003087 | to | ELP-330-000003087 |
| ELP-330-000003097 | to | ELP-330-000003098 |
| ELP-330-000003101 | to | ELP-330-000003102 |
| ELP-330-000003105 | to | ELP-330-000003105 |
| ELP-330-000003110 | to | ELP-330-000003110 |
| ELP-330-000003118 | to | ELP-330-000003119 |
| ELP-330-000003132 | to | ELP-330-000003132 |
| ELP-330-000003137 | to | ELP-330-000003137 |
| ELP-330-000003149 | to | ELP-330-000003151 |
| ELP-330-000003155 | to | ELP-330-000003155 |
| ELP-330-000003164 | to | ELP-330-000003164 |
| ELP-330-000003172 | to | ELP-330-000003172 |
| ELP-330-000003215 | to | ELP-330-000003215 |
| ELP-330-000003231 | to | ELP-330-000003232 |
| ELP-330-000003235 | to | ELP-330-000003235 |
| ELP-330-000003243 | to | ELP-330-000003243 |
| ELP-330-000003256 | to | ELP-330-000003257 |
| ELP-330-000003265 | to | ELP-330-000003267 |
| ELP-330-000003269 | to | ELP-330-000003272 |
| ELP-330-000003275 | to | ELP-330-000003278 |
| ELP-330-000003289 | to | ELP-330-000003289 |
| ELP-330-000003291 | to | ELP-330-000003291 |
| ELP-330-000003296 | to | ELP-330-000003298 |
| ELP-330-000003312 | to | ELP-330-000003313 |
| ELP-330-000003318 | to | ELP-330-000003319 |
| ELP-330-000003321 | to | ELP-330-000003329 |
| ELP-330-000003350 | to | ELP-330-000003350 |
| ELP-330-000003356 | to | ELP-330-000003356 |
| ELP-330-000003363 | to | ELP-330-000003363 |
| ELP-330-000003366 | to | ELP-330-000003369 |
| ELP-330-000003376 | to | ELP-330-000003381 |

| | | |
|---|---|---|
| ELP-330-000003384 | to | ELP-330-000003385 |
| ELP-330-000003388 | to | ELP-330-000003388 |
| ELP-330-000003397 | to | ELP-330-000003399 |
| ELP-330-000003402 | to | ELP-330-000003402 |
| ELP-330-000003415 | to | ELP-330-000003415 |
| ELP-330-000003433 | to | ELP-330-000003434 |
| ELP-330-000003436 | to | ELP-330-000003441 |
| ELP-330-000003443 | to | ELP-330-000003447 |
| ELP-330-000003456 | to | ELP-330-000003460 |
| ELP-330-000003469 | to | ELP-330-000003469 |
| ELP-330-000003472 | to | ELP-330-000003475 |
| ELP-330-000003480 | to | ELP-330-000003480 |
| ELP-330-000003485 | to | ELP-330-000003485 |
| ELP-330-000003488 | to | ELP-330-000003489 |
| ELP-330-000003500 | to | ELP-330-000003501 |
| ELP-330-000003503 | to | ELP-330-000003503 |
| ELP-330-000003509 | to | ELP-330-000003514 |
| ELP-330-000003519 | to | ELP-330-000003519 |
| ELP-330-000003534 | to | ELP-330-000003537 |
| ELP-330-000003549 | to | ELP-330-000003555 |
| ELP-330-000003565 | to | ELP-330-000003565 |
| ELP-330-000003574 | to | ELP-330-000003575 |
| ELP-330-000003578 | to | ELP-330-000003578 |
| ELP-330-000003587 | to | ELP-330-000003589 |
| ELP-330-000003591 | to | ELP-330-000003592 |
| ELP-330-000003609 | to | ELP-330-000003610 |
| ELP-330-000003614 | to | ELP-330-000003614 |
| ELP-330-000003622 | to | ELP-330-000003623 |
| ELP-330-000003626 | to | ELP-330-000003627 |
| ELP-330-000003638 | to | ELP-330-000003639 |
| ELP-330-000003642 | to | ELP-330-000003647 |
| ELP-330-000003654 | to | ELP-330-000003660 |
| ELP-330-000003662 | to | ELP-330-000003662 |
| ELP-330-000003667 | to | ELP-330-000003669 |
| ELP-330-000003682 | to | ELP-330-000003682 |
| ELP-330-000003692 | to | ELP-330-000003693 |
| ELP-330-000003696 | to | ELP-330-000003698 |
| ELP-330-000003701 | to | ELP-330-000003702 |
| ELP-330-000003704 | to | ELP-330-000003711 |
| ELP-330-000003713 | to | ELP-330-000003715 |
| ELP-330-000003720 | to | ELP-330-000003720 |
| ELP-330-000003730 | to | ELP-330-000003731 |
| ELP-330-000003743 | to | ELP-330-000003749 |
| ELP-330-000003751 | to | ELP-330-000003752 |

| | | |
|---|---|---|
| ELP-330-000003756 | to | ELP-330-000003757 |
| ELP-330-000003759 | to | ELP-330-000003761 |
| ELP-330-000003767 | to | ELP-330-000003773 |
| ELP-330-000003776 | to | ELP-330-000003778 |
| ELP-330-000003803 | to | ELP-330-000003806 |
| ELP-330-000003810 | to | ELP-330-000003811 |
| ELP-330-000003814 | to | ELP-330-000003817 |
| ELP-330-000003833 | to | ELP-330-000003839 |
| ELP-330-000003851 | to | ELP-330-000003851 |
| ELP-330-000003856 | to | ELP-330-000003856 |
| ELP-330-000003861 | to | ELP-330-000003861 |
| ELP-330-000003876 | to | ELP-330-000003876 |
| ELP-330-000003878 | to | ELP-330-000003879 |
| ELP-330-000003908 | to | ELP-330-000003911 |
| ELP-330-000003936 | to | ELP-330-000003936 |
| ELP-330-000003942 | to | ELP-330-000003945 |
| ELP-330-000003949 | to | ELP-330-000003949 |
| ELP-330-000003958 | to | ELP-330-000003960 |
| ELP-330-000003969 | to | ELP-330-000003973 |
| ELP-330-000003976 | to | ELP-330-000003976 |
| ELP-330-000003984 | to | ELP-330-000003984 |
| ELP-330-000004003 | to | ELP-330-000004003 |
| ELP-330-000004021 | to | ELP-330-000004021 |
| ELP-330-000004026 | to | ELP-330-000004026 |
| ELP-330-000004040 | to | ELP-330-000004040 |
| ELP-330-000004042 | to | ELP-330-000004044 |
| ELP-330-000004063 | to | ELP-330-000004065 |
| ELP-330-000004081 | to | ELP-330-000004081 |
| ELP-330-000004083 | to | ELP-330-000004084 |
| ELP-330-000004088 | to | ELP-330-000004088 |
| ELP-330-000004097 | to | ELP-330-000004097 |
| ELP-330-000004099 | to | ELP-330-000004099 |
| ELP-330-000004101 | to | ELP-330-000004108 |
| ELP-330-000004129 | to | ELP-330-000004129 |
| ELP-330-000004132 | to | ELP-330-000004132 |
| ELP-330-000004134 | to | ELP-330-000004134 |
| ELP-330-000004136 | to | ELP-330-000004136 |
| ELP-330-000004140 | to | ELP-330-000004141 |
| ELP-330-000004148 | to | ELP-330-000004151 |
| ELP-330-000004163 | to | ELP-330-000004165 |
| ELP-330-000004168 | to | ELP-330-000004168 |
| ELP-330-000004170 | to | ELP-330-000004170 |
| ELP-330-000004174 | to | ELP-330-000004174 |
| ELP-330-000004181 | to | ELP-330-000004181 |

| | | |
|---|---|---|
| ELP-330-000004183 | to | ELP-330-000004184 |
| ELP-330-000004195 | to | ELP-330-000004195 |
| ELP-330-000004200 | to | ELP-330-000004200 |
| ELP-330-000004204 | to | ELP-330-000004204 |
| ELP-330-000004210 | to | ELP-330-000004210 |
| ELP-330-000004219 | to | ELP-330-000004219 |
| ELP-330-000004225 | to | ELP-330-000004225 |
| ELP-330-000004237 | to | ELP-330-000004238 |
| ELP-330-000004242 | to | ELP-330-000004247 |
| ELP-330-000004249 | to | ELP-330-000004249 |
| ELP-330-000004251 | to | ELP-330-000004252 |
| ELP-330-000004254 | to | ELP-330-000004260 |
| ELP-330-000004262 | to | ELP-330-000004263 |
| ELP-330-000004273 | to | ELP-330-000004273 |
| ELP-330-000004275 | to | ELP-330-000004275 |
| ELP-330-000004302 | to | ELP-330-000004303 |
| ELP-330-000004315 | to | ELP-330-000004315 |
| ELP-330-000004355 | to | ELP-330-000004356 |
| ELP-330-000004358 | to | ELP-330-000004359 |
| ELP-330-000004361 | to | ELP-330-000004361 |
| ELP-330-000004368 | to | ELP-330-000004368 |
| ELP-330-000004386 | to | ELP-330-000004386 |
| ELP-330-000004390 | to | ELP-330-000004390 |
| ELP-330-000004405 | to | ELP-330-000004405 |
| ELP-330-000004458 | to | ELP-330-000004460 |
| ELP-330-000004466 | to | ELP-330-000004468 |
| ELP-330-000004473 | to | ELP-330-000004475 |
| ELP-330-000004487 | to | ELP-330-000004488 |
| ELP-330-000004496 | to | ELP-330-000004498 |
| ELP-330-000004500 | to | ELP-330-000004502 |
| ELP-330-000004514 | to | ELP-330-000004515 |
| ELP-330-000004536 | to | ELP-330-000004543 |
| ELP-330-000004545 | to | ELP-330-000004545 |
| ELP-330-000004549 | to | ELP-330-000004549 |
| ELP-330-000004551 | to | ELP-330-000004552 |
| ELP-330-000004557 | to | ELP-330-000004557 |
| ELP-330-000004561 | to | ELP-330-000004562 |
| ELP-330-000004622 | to | ELP-330-000004624 |
| ELP-330-000004643 | to | ELP-330-000004643 |
| ELP-330-000004650 | to | ELP-330-000004656 |
| ELP-330-000004664 | to | ELP-330-000004664 |
| ELP-330-000004700 | to | ELP-330-000004702 |
| ELP-330-000004704 | to | ELP-330-000004707 |
| ELP-330-000004709 | to | ELP-330-000004709 |

| | | |
|---|---|---|
| ELP-330-000004711 | to | ELP-330-000004711 |
| ELP-330-000004720 | to | ELP-330-000004720 |
| ELP-330-000004736 | to | ELP-330-000004736 |
| ELP-330-000004740 | to | ELP-330-000004740 |
| ELP-330-000004750 | to | ELP-330-000004754 |
| ELP-330-000004758 | to | ELP-330-000004758 |
| ELP-330-000004761 | to | ELP-330-000004764 |
| ELP-330-000004766 | to | ELP-330-000004768 |
| ELP-330-000004773 | to | ELP-330-000004773 |
| ELP-330-000004775 | to | ELP-330-000004775 |
| ELP-330-000004780 | to | ELP-330-000004780 |
| ELP-330-000004782 | to | ELP-330-000004782 |
| ELP-330-000004787 | to | ELP-330-000004788 |
| ELP-330-000004797 | to | ELP-330-000004799 |
| ELP-330-000004813 | to | ELP-330-000004813 |
| ELP-330-000004830 | to | ELP-330-000004830 |
| ELP-330-000004878 | to | ELP-330-000004880 |
| ELP-330-000004887 | to | ELP-330-000004887 |
| ELP-330-000004893 | to | ELP-330-000004893 |
| ELP-330-000004897 | to | ELP-330-000004897 |
| ELP-330-000004911 | to | ELP-330-000004911 |
| ELP-330-000004918 | to | ELP-330-000004918 |
| ELP-330-000004928 | to | ELP-330-000004928 |
| ELP-330-000004930 | to | ELP-330-000004930 |
| ELP-330-000004941 | to | ELP-330-000004942 |
| ELP-330-000004947 | to | ELP-330-000004949 |
| ELP-330-000004955 | to | ELP-330-000004958 |
| ELP-330-000004965 | to | ELP-330-000004965 |
| ELP-330-000004967 | to | ELP-330-000004969 |
| ELP-330-000004971 | to | ELP-330-000004971 |
| ELP-330-000004997 | to | ELP-330-000004997 |
| ELP-330-000005005 | to | ELP-330-000005006 |
| ELP-330-000005008 | to | ELP-330-000005008 |
| ELP-330-000005016 | to | ELP-330-000005016 |
| ELP-330-000005018 | to | ELP-330-000005018 |
| ELP-330-000005020 | to | ELP-330-000005020 |
| ELP-330-000005023 | to | ELP-330-000005023 |
| ELP-330-000005026 | to | ELP-330-000005026 |
| ELP-330-000005028 | to | ELP-330-000005028 |
| ELP-330-000005038 | to | ELP-330-000005038 |
| ELP-330-000005042 | to | ELP-330-000005042 |
| ELP-330-000005052 | to | ELP-330-000005052 |
| ELP-330-000005057 | to | ELP-330-000005057 |
| ELP-330-000005076 | to | ELP-330-000005076 |

| | | |
|---|---|---|
| ELP-330-000005086 | to | ELP-330-000005086 |
| ELP-330-000005094 | to | ELP-330-000005094 |
| ELP-330-000005098 | to | ELP-330-000005098 |
| ELP-330-000005114 | to | ELP-330-000005114 |
| ELP-330-000005133 | to | ELP-330-000005134 |
| ELP-330-000005136 | to | ELP-330-000005138 |
| ELP-330-000005195 | to | ELP-330-000005196 |
| ELP-330-000005210 | to | ELP-330-000005211 |
| ELP-330-000005213 | to | ELP-330-000005215 |
| ELP-330-000005252 | to | ELP-330-000005252 |
| ELP-330-000005255 | to | ELP-330-000005263 |
| ELP-330-000005266 | to | ELP-330-000005266 |
| ELP-330-000005288 | to | ELP-330-000005289 |
| ELP-330-000005291 | to | ELP-330-000005293 |
| ELP-330-000005318 | to | ELP-330-000005321 |
| ELP-330-000005323 | to | ELP-330-000005323 |
| ELP-330-000005346 | to | ELP-330-000005346 |
| ELP-330-000005369 | to | ELP-330-000005369 |
| ELP-330-000005391 | to | ELP-330-000005391 |
| ELP-330-000005401 | to | ELP-330-000005401 |
| ELP-330-000005404 | to | ELP-330-000005405 |
| ELP-330-000005408 | to | ELP-330-000005408 |
| ELP-330-000005410 | to | ELP-330-000005410 |
| ELP-330-000005412 | to | ELP-330-000005412 |
| ELP-330-000005414 | to | ELP-330-000005414 |
| ELP-330-000005416 | to | ELP-330-000005416 |
| ELP-330-000005418 | to | ELP-330-000005418 |
| ELP-330-000005420 | to | ELP-330-000005420 |
| ELP-330-000005422 | to | ELP-330-000005422 |
| ELP-330-000005426 | to | ELP-330-000005427 |
| ELP-330-000005442 | to | ELP-330-000005444 |
| ELP-330-000005449 | to | ELP-330-000005449 |
| ELP-330-000005466 | to | ELP-330-000005466 |
| ELP-330-000005473 | to | ELP-330-000005474 |
| ELP-330-000005489 | to | ELP-330-000005489 |
| ELP-330-000005492 | to | ELP-330-000005492 |
| ELP-330-000005495 | to | ELP-330-000005496 |
| ELP-330-000005498 | to | ELP-330-000005498 |
| ELP-330-000005500 | to | ELP-330-000005504 |
| ELP-330-000005506 | to | ELP-330-000005508 |
| ELP-330-000005523 | to | ELP-330-000005527 |
| ELP-330-000005532 | to | ELP-330-000005532 |
| ELP-330-000005537 | to | ELP-330-000005538 |
| ELP-330-000005546 | to | ELP-330-000005548 |

| | | |
|---|---|---|
| ELP-330-000005571 | to | ELP-330-000005576 |
| ELP-330-000005598 | to | ELP-330-000005598 |
| ELP-330-000005603 | to | ELP-330-000005603 |
| ELP-330-000005620 | to | ELP-330-000005624 |
| ELP-330-000005626 | to | ELP-330-000005628 |
| ELP-330-000005656 | to | ELP-330-000005656 |
| ELP-330-000005659 | to | ELP-330-000005659 |
| ELP-330-000005666 | to | ELP-330-000005666 |
| ELP-330-000005668 | to | ELP-330-000005668 |
| ELP-330-000005670 | to | ELP-330-000005671 |
| ELP-330-000005678 | to | ELP-330-000005678 |
| ELP-330-000005680 | to | ELP-330-000005681 |
| ELP-330-000005683 | to | ELP-330-000005685 |
| ELP-330-000005694 | to | ELP-330-000005699 |
| ELP-330-000005701 | to | ELP-330-000005701 |
| ELP-330-000005710 | to | ELP-330-000005711 |
| ELP-330-000005729 | to | ELP-330-000005729 |
| ELP-330-000005736 | to | ELP-330-000005736 |
| ELP-330-000005747 | to | ELP-330-000005747 |
| ELP-330-000005761 | to | ELP-330-000005764 |
| ELP-330-000005767 | to | ELP-330-000005767 |
| ELP-330-000005774 | to | ELP-330-000005774 |
| ELP-330-000005776 | to | ELP-330-000005776 |
| ELP-330-000005789 | to | ELP-330-000005790 |
| ELP-330-000005793 | to | ELP-330-000005793 |
| ELP-330-000005796 | to | ELP-330-000005796 |
| ELP-330-000005802 | to | ELP-330-000005802 |
| ELP-330-000005817 | to | ELP-330-000005817 |
| ELP-330-000005824 | to | ELP-330-000005825 |
| ELP-330-000005827 | to | ELP-330-000005828 |
| ELP-330-000005840 | to | ELP-330-000005840 |
| ELP-330-000005842 | to | ELP-330-000005842 |
| ELP-330-000005851 | to | ELP-330-000005852 |
| ELP-330-000005886 | to | ELP-330-000005887 |
| ELP-330-000005912 | to | ELP-330-000005912 |
| ELP-330-000005914 | to | ELP-330-000005914 |
| ELP-330-000005916 | to | ELP-330-000005916 |
| ELP-330-000005921 | to | ELP-330-000005921 |
| ELP-330-000005925 | to | ELP-330-000005925 |
| ELP-330-000005927 | to | ELP-330-000005933 |
| ELP-330-000005940 | to | ELP-330-000005941 |
| ELP-330-000005950 | to | ELP-330-000005953 |
| ELP-330-000005958 | to | ELP-330-000005958 |
| ELP-330-000005960 | to | ELP-330-000005960 |

| | | |
|---|---|---|
| ELP-330-000005962 | to | ELP-330-000005963 |
| ELP-330-000005965 | to | ELP-330-000005967 |
| ELP-330-000005969 | to | ELP-330-000005969 |
| ELP-330-000005971 | to | ELP-330-000005971 |
| ELP-330-000005985 | to | ELP-330-000005986 |
| ELP-330-000005988 | to | ELP-330-000005988 |
| ELP-330-000005992 | to | ELP-330-000005993 |
| ELP-330-000005996 | to | ELP-330-000006001 |
| ELP-330-000006003 | to | ELP-330-000006003 |
| ELP-330-000006005 | to | ELP-330-000006005 |
| ELP-330-000006024 | to | ELP-330-000006025 |
| ELP-330-000006030 | to | ELP-330-000006036 |
| ELP-330-000006038 | to | ELP-330-000006040 |
| ELP-330-000006042 | to | ELP-330-000006042 |
| ELP-330-000006044 | to | ELP-330-000006045 |
| ELP-330-000006052 | to | ELP-330-000006054 |
| ELP-330-000006059 | to | ELP-330-000006059 |
| ELP-330-000006061 | to | ELP-330-000006061 |
| ELP-330-000006071 | to | ELP-330-000006071 |
| ELP-330-000006073 | to | ELP-330-000006073 |
| ELP-330-000006075 | to | ELP-330-000006081 |
| ELP-330-000006106 | to | ELP-330-000006106 |
| ELP-330-000006108 | to | ELP-330-000006108 |
| ELP-330-000006116 | to | ELP-330-000006123 |
| ELP-330-000006125 | to | ELP-330-000006125 |
| ELP-330-000006127 | to | ELP-330-000006128 |
| ELP-330-000006185 | to | ELP-330-000006188 |
| ELP-330-000006196 | to | ELP-330-000006196 |
| ELP-330-000006214 | to | ELP-330-000006214 |
| ELP-330-000006230 | to | ELP-330-000006230 |
| ELP-330-000006235 | to | ELP-330-000006237 |
| ELP-330-000006247 | to | ELP-330-000006247 |
| ELP-330-000006279 | to | ELP-330-000006279 |
| ELP-330-000006287 | to | ELP-330-000006287 |
| ELP-330-000006294 | to | ELP-330-000006296 |
| ELP-330-000006298 | to | ELP-330-000006300 |
| ELP-330-000006305 | to | ELP-330-000006305 |
| ELP-330-000006307 | to | ELP-330-000006308 |
| ELP-330-000006310 | to | ELP-330-000006313 |
| ELP-330-000006332 | to | ELP-330-000006340 |
| ELP-330-000006347 | to | ELP-330-000006353 |
| ELP-330-000006356 | to | ELP-330-000006356 |
| ELP-330-000006391 | to | ELP-330-000006435 |
| ELP-330-000006438 | to | ELP-330-000006438 |

| | | |
|---|---|---|
| ELP-330-000006441 | to | ELP-330-000006442 |
| ELP-330-000006445 | to | ELP-330-000006445 |
| ELP-330-000006450 | to | ELP-330-000006450 |
| ELP-330-000006453 | to | ELP-330-000006453 |
| ELP-330-000006455 | to | ELP-330-000006455 |
| ELP-330-000006472 | to | ELP-330-000006475 |
| ELP-330-000006512 | to | ELP-330-000006512 |
| ELP-330-000006519 | to | ELP-330-000006519 |
| ELP-330-000006544 | to | ELP-330-000006544 |
| ELP-330-000006560 | to | ELP-330-000006563 |
| ELP-330-000006565 | to | ELP-330-000006575 |
| ELP-330-000006578 | to | ELP-330-000006578 |
| ELP-330-000006580 | to | ELP-330-000006583 |
| ELP-330-000006588 | to | ELP-330-000006588 |
| ELP-330-000006590 | to | ELP-330-000006596 |
| ELP-330-000006606 | to | ELP-330-000006606 |
| ELP-330-000006631 | to | ELP-330-000006631 |
| ELP-331-000000002 | to | ELP-331-000000002 |
| ELP-331-000000006 | to | ELP-331-000000006 |
| ELP-331-000000009 | to | ELP-331-000000009 |
| ELP-331-000000015 | to | ELP-331-000000016 |
| ELP-331-000000020 | to | ELP-331-000000021 |
| ELP-331-000000023 | to | ELP-331-000000026 |
| ELP-331-000000028 | to | ELP-331-000000028 |
| ELP-331-000000030 | to | ELP-331-000000031 |
| ELP-331-000000033 | to | ELP-331-000000033 |
| ELP-331-000000036 | to | ELP-331-000000036 |
| ELP-331-000000038 | to | ELP-331-000000038 |
| ELP-331-000000042 | to | ELP-331-000000042 |
| ELP-331-000000047 | to | ELP-331-000000047 |
| ELP-331-000000053 | to | ELP-331-000000053 |
| ELP-331-000000055 | to | ELP-331-000000055 |
| ELP-331-000000058 | to | ELP-331-000000058 |
| ELP-331-000000062 | to | ELP-331-000000065 |
| ELP-331-000000068 | to | ELP-331-000000069 |
| ELP-331-000000073 | to | ELP-331-000000074 |
| ELP-331-000000081 | to | ELP-331-000000081 |
| ELP-331-000000084 | to | ELP-331-000000085 |
| ELP-331-000000100 | to | ELP-331-000000100 |
| ELP-331-000000104 | to | ELP-331-000000106 |
| ELP-331-000000114 | to | ELP-331-000000114 |
| ELP-331-000000129 | to | ELP-331-000000129 |
| ELP-331-000000156 | to | ELP-331-000000156 |
| ELP-331-000000160 | to | ELP-331-000000160 |

| | | |
|---|---|---|
| ELP-331-000000167 | to | ELP-331-000000167 |
| ELP-331-000000170 | to | ELP-331-000000170 |
| ELP-331-000000177 | to | ELP-331-000000177 |
| ELP-331-000000195 | to | ELP-331-000000195 |
| ELP-331-000000197 | to | ELP-331-000000197 |
| ELP-331-000000204 | to | ELP-331-000000204 |
| ELP-331-000000207 | to | ELP-331-000000207 |
| ELP-331-000000210 | to | ELP-331-000000210 |
| ELP-331-000000227 | to | ELP-331-000000227 |
| ELP-331-000000231 | to | ELP-331-000000231 |
| ELP-331-000000234 | to | ELP-331-000000234 |
| ELP-331-000000242 | to | ELP-331-000000243 |
| ELP-331-000000248 | to | ELP-331-000000249 |
| ELP-331-000000257 | to | ELP-331-000000257 |
| ELP-331-000000265 | to | ELP-331-000000265 |
| ELP-331-000000267 | to | ELP-331-000000267 |
| ELP-331-000000271 | to | ELP-331-000000271 |
| ELP-331-000000278 | to | ELP-331-000000278 |
| ELP-331-000000290 | to | ELP-331-000000290 |
| ELP-331-000000309 | to | ELP-331-000000309 |
| ELP-331-000000312 | to | ELP-331-000000312 |
| ELP-331-000000314 | to | ELP-331-000000314 |
| ELP-331-000000319 | to | ELP-331-000000319 |
| ELP-331-000000321 | to | ELP-331-000000321 |
| ELP-331-000000323 | to | ELP-331-000000323 |
| ELP-331-000000327 | to | ELP-331-000000328 |
| ELP-331-000000335 | to | ELP-331-000000335 |
| ELP-331-000000337 | to | ELP-331-000000338 |
| ELP-331-000000341 | to | ELP-331-000000341 |
| ELP-331-000000349 | to | ELP-331-000000349 |
| ELP-331-000000357 | to | ELP-331-000000359 |
| ELP-331-000000363 | to | ELP-331-000000363 |
| ELP-331-000000371 | to | ELP-331-000000371 |
| ELP-331-000000373 | to | ELP-331-000000373 |
| ELP-331-000000376 | to | ELP-331-000000377 |
| ELP-331-000000382 | to | ELP-331-000000382 |
| ELP-331-000000390 | to | ELP-331-000000390 |
| ELP-331-000000396 | to | ELP-331-000000396 |
| ELP-331-000000401 | to | ELP-331-000000401 |
| ELP-331-000000413 | to | ELP-331-000000413 |
| ELP-331-000000417 | to | ELP-331-000000417 |
| ELP-331-000000419 | to | ELP-331-000000420 |
| ELP-331-000000427 | to | ELP-331-000000427 |
| ELP-331-000000431 | to | ELP-331-000000432 |

| | | |
|---|---|---|
| ELP-331-000000436 | to | ELP-331-000000438 |
| ELP-331-000000450 | to | ELP-331-000000450 |
| ELP-331-000000454 | to | ELP-331-000000454 |
| ELP-331-000000459 | to | ELP-331-000000459 |
| ELP-331-000000469 | to | ELP-331-000000469 |
| ELP-331-000000475 | to | ELP-331-000000475 |
| ELP-331-000000479 | to | ELP-331-000000479 |
| ELP-331-000000508 | to | ELP-331-000000508 |
| ELP-331-000000519 | to | ELP-331-000000519 |
| ELP-331-000000523 | to | ELP-331-000000523 |
| ELP-331-000000529 | to | ELP-331-000000529 |
| ELP-331-000000541 | to | ELP-331-000000541 |
| ELP-331-000000550 | to | ELP-331-000000550 |
| ELP-331-000000553 | to | ELP-331-000000553 |
| ELP-331-000000560 | to | ELP-331-000000560 |
| ELP-331-000000569 | to | ELP-331-000000569 |
| ELP-331-000000574 | to | ELP-331-000000575 |
| ELP-331-000000581 | to | ELP-331-000000581 |
| ELP-331-000000583 | to | ELP-331-000000583 |
| ELP-331-000000594 | to | ELP-331-000000595 |
| ELP-331-000000597 | to | ELP-331-000000597 |
| ELP-331-000000603 | to | ELP-331-000000603 |
| ELP-331-000000608 | to | ELP-331-000000608 |
| ELP-331-000000612 | to | ELP-331-000000613 |
| ELP-331-000000618 | to | ELP-331-000000619 |
| ELP-331-000000629 | to | ELP-331-000000629 |
| ELP-331-000000633 | to | ELP-331-000000633 |
| ELP-331-000000635 | to | ELP-331-000000636 |
| ELP-331-000000640 | to | ELP-331-000000643 |
| ELP-331-000000645 | to | ELP-331-000000645 |
| ELP-331-000000647 | to | ELP-331-000000647 |
| ELP-331-000000654 | to | ELP-331-000000654 |
| ELP-331-000000660 | to | ELP-331-000000660 |
| ELP-331-000000669 | to | ELP-331-000000669 |
| ELP-331-000000694 | to | ELP-331-000000694 |
| ELP-331-000000696 | to | ELP-331-000000696 |
| ELP-331-000000700 | to | ELP-331-000000700 |
| ELP-331-000000704 | to | ELP-331-000000704 |
| ELP-331-000000711 | to | ELP-331-000000711 |
| ELP-331-000000723 | to | ELP-331-000000723 |
| ELP-331-000000731 | to | ELP-331-000000731 |
| ELP-331-000000740 | to | ELP-331-000000740 |
| ELP-331-000000743 | to | ELP-331-000000745 |
| ELP-331-000000749 | to | ELP-331-000000749 |

| | | |
|---|---|---|
| ELP-331-000000760 | to | ELP-331-000000760 |
| ELP-331-000000763 | to | ELP-331-000000763 |
| ELP-331-000000767 | to | ELP-331-000000767 |
| ELP-331-000000779 | to | ELP-331-000000779 |
| ELP-331-000000792 | to | ELP-331-000000792 |
| ELP-331-000000800 | to | ELP-331-000000800 |
| ELP-331-000000804 | to | ELP-331-000000804 |
| ELP-331-000000806 | to | ELP-331-000000806 |
| ELP-331-000000810 | to | ELP-331-000000810 |
| ELP-331-000000813 | to | ELP-331-000000813 |
| ELP-331-000000815 | to | ELP-331-000000817 |
| ELP-331-000000822 | to | ELP-331-000000822 |
| ELP-331-000000824 | to | ELP-331-000000824 |
| ELP-331-000000826 | to | ELP-331-000000826 |
| ELP-331-000000834 | to | ELP-331-000000834 |
| ELP-331-000000847 | to | ELP-331-000000847 |
| ELP-331-000000851 | to | ELP-331-000000851 |
| ELP-331-000000856 | to | ELP-331-000000856 |
| ELP-331-000000866 | to | ELP-331-000000866 |
| ELP-331-000000897 | to | ELP-331-000000897 |
| ELP-331-000000913 | to | ELP-331-000000913 |
| ELP-331-000000918 | to | ELP-331-000000918 |
| ELP-331-000000920 | to | ELP-331-000000920 |
| ELP-331-000000923 | to | ELP-331-000000923 |
| ELP-331-000000938 | to | ELP-331-000000938 |
| ELP-331-000000941 | to | ELP-331-000000942 |
| ELP-331-000000952 | to | ELP-331-000000952 |
| ELP-331-000000956 | to | ELP-331-000000956 |
| ELP-331-000000962 | to | ELP-331-000000962 |
| ELP-331-000000965 | to | ELP-331-000000965 |
| ELP-331-000000972 | to | ELP-331-000000973 |
| ELP-331-000000977 | to | ELP-331-000000977 |
| ELP-331-000000981 | to | ELP-331-000000981 |
| ELP-331-000000987 | to | ELP-331-000000987 |
| ELP-331-000000989 | to | ELP-331-000000989 |
| ELP-331-000000993 | to | ELP-331-000000993 |
| ELP-331-000000995 | to | ELP-331-000000996 |
| ELP-331-000001008 | to | ELP-331-000001008 |
| ELP-331-000001011 | to | ELP-331-000001011 |
| ELP-331-000001021 | to | ELP-331-000001021 |
| ELP-331-000001028 | to | ELP-331-000001028 |
| ELP-331-000001032 | to | ELP-331-000001032 |
| ELP-331-000001035 | to | ELP-331-000001036 |
| ELP-331-000001040 | to | ELP-331-000001040 |

| | | |
|---|---|---|
| ELP-331-000001042 | to | ELP-331-000001042 |
| ELP-331-000001050 | to | ELP-331-000001051 |
| ELP-331-000001054 | to | ELP-331-000001054 |
| ELP-331-000001056 | to | ELP-331-000001058 |
| ELP-331-000001069 | to | ELP-331-000001069 |
| ELP-331-000001072 | to | ELP-331-000001073 |
| ELP-331-000001077 | to | ELP-331-000001077 |
| ELP-331-000001089 | to | ELP-331-000001089 |
| ELP-331-000001097 | to | ELP-331-000001097 |
| ELP-331-000001100 | to | ELP-331-000001100 |
| ELP-331-000001113 | to | ELP-331-000001113 |
| ELP-331-000001115 | to | ELP-331-000001116 |
| ELP-331-000001120 | to | ELP-331-000001120 |
| ELP-331-000001130 | to | ELP-331-000001130 |
| ELP-331-000001134 | to | ELP-331-000001134 |
| ELP-331-000001136 | to | ELP-331-000001136 |
| ELP-331-000001140 | to | ELP-331-000001140 |
| ELP-331-000001147 | to | ELP-331-000001147 |
| ELP-331-000001158 | to | ELP-331-000001158 |
| ELP-331-000001167 | to | ELP-331-000001167 |
| ELP-331-000001176 | to | ELP-331-000001176 |
| ELP-331-000001180 | to | ELP-331-000001180 |
| ELP-331-000001184 | to | ELP-331-000001184 |
| ELP-331-000001191 | to | ELP-331-000001191 |
| ELP-331-000001201 | to | ELP-331-000001202 |
| ELP-331-000001204 | to | ELP-331-000001206 |
| ELP-331-000001209 | to | ELP-331-000001211 |
| ELP-331-000001235 | to | ELP-331-000001235 |
| ELP-331-000001238 | to | ELP-331-000001238 |
| ELP-331-000001247 | to | ELP-331-000001247 |
| ELP-331-000001254 | to | ELP-331-000001254 |
| ELP-331-000001258 | to | ELP-331-000001258 |
| ELP-331-000001261 | to | ELP-331-000001262 |
| ELP-331-000001266 | to | ELP-331-000001266 |
| ELP-331-000001273 | to | ELP-331-000001273 |
| ELP-331-000001276 | to | ELP-331-000001276 |
| ELP-331-000001281 | to | ELP-331-000001281 |
| ELP-331-000001283 | to | ELP-331-000001283 |
| ELP-331-000001317 | to | ELP-331-000001317 |
| ELP-331-000001330 | to | ELP-331-000001330 |
| ELP-331-000001343 | to | ELP-331-000001343 |
| ELP-331-000001346 | to | ELP-331-000001346 |
| ELP-331-000001362 | to | ELP-331-000001362 |
| ELP-331-000001365 | to | ELP-331-000001365 |

| | | |
|---|---|---|
| ELP-331-000001372 | to | ELP-331-000001372 |
| ELP-331-000001375 | to | ELP-331-000001375 |
| ELP-331-000001380 | to | ELP-331-000001380 |
| ELP-331-000001383 | to | ELP-331-000001385 |
| ELP-331-000001388 | to | ELP-331-000001389 |
| ELP-331-000001391 | to | ELP-331-000001391 |
| ELP-331-000001395 | to | ELP-331-000001395 |
| ELP-331-000001398 | to | ELP-331-000001398 |
| ELP-331-000001401 | to | ELP-331-000001401 |
| ELP-331-000001408 | to | ELP-331-000001408 |
| ELP-331-000001412 | to | ELP-331-000001413 |
| ELP-331-000001426 | to | ELP-331-000001426 |
| ELP-331-000001428 | to | ELP-331-000001428 |
| ELP-331-000001430 | to | ELP-331-000001431 |
| ELP-331-000001440 | to | ELP-331-000001440 |
| ELP-331-000001443 | to | ELP-331-000001443 |
| ELP-331-000001448 | to | ELP-331-000001448 |
| ELP-331-000001451 | to | ELP-331-000001451 |
| ELP-331-000001456 | to | ELP-331-000001456 |
| ELP-331-000001459 | to | ELP-331-000001459 |
| ELP-331-000001461 | to | ELP-331-000001461 |
| ELP-331-000001463 | to | ELP-331-000001465 |
| ELP-331-000001471 | to | ELP-331-000001473 |
| ELP-331-000001476 | to | ELP-331-000001476 |
| ELP-331-000001479 | to | ELP-331-000001479 |
| ELP-331-000001483 | to | ELP-331-000001483 |
| ELP-331-000001489 | to | ELP-331-000001489 |
| ELP-331-000001492 | to | ELP-331-000001492 |
| ELP-331-000001495 | to | ELP-331-000001495 |
| ELP-331-000001497 | to | ELP-331-000001497 |
| ELP-331-000001503 | to | ELP-331-000001503 |
| ELP-331-000001529 | to | ELP-331-000001530 |
| ELP-331-000001540 | to | ELP-331-000001540 |
| ELP-331-000001543 | to | ELP-331-000001543 |
| ELP-331-000001546 | to | ELP-331-000001546 |
| ELP-331-000001556 | to | ELP-331-000001556 |
| ELP-331-000001558 | to | ELP-331-000001558 |
| ELP-331-000001566 | to | ELP-331-000001567 |
| ELP-331-000001571 | to | ELP-331-000001571 |
| ELP-331-000001574 | to | ELP-331-000001576 |
| ELP-331-000001581 | to | ELP-331-000001583 |
| ELP-331-000001586 | to | ELP-331-000001586 |
| ELP-331-000001588 | to | ELP-331-000001590 |
| ELP-331-000001593 | to | ELP-331-000001594 |

| | | |
|---|---|---|
| ELP-331-000001597 | to | ELP-331-000001597 |
| ELP-331-000001599 | to | ELP-331-000001599 |
| ELP-331-000001603 | to | ELP-331-000001603 |
| ELP-331-000001615 | to | ELP-331-000001616 |
| ELP-331-000001618 | to | ELP-331-000001618 |
| ELP-331-000001623 | to | ELP-331-000001623 |
| ELP-331-000001625 | to | ELP-331-000001625 |
| ELP-331-000001628 | to | ELP-331-000001628 |
| ELP-331-000001630 | to | ELP-331-000001630 |
| ELP-331-000001649 | to | ELP-331-000001649 |
| ELP-331-000001652 | to | ELP-331-000001652 |
| ELP-331-000001656 | to | ELP-331-000001658 |
| ELP-331-000001660 | to | ELP-331-000001662 |
| ELP-331-000001668 | to | ELP-331-000001668 |
| ELP-331-000001672 | to | ELP-331-000001674 |
| ELP-331-000001678 | to | ELP-331-000001678 |
| ELP-331-000001681 | to | ELP-331-000001682 |
| ELP-331-000001684 | to | ELP-331-000001684 |
| ELP-331-000001686 | to | ELP-331-000001689 |
| ELP-331-000001698 | to | ELP-331-000001699 |
| ELP-331-000001706 | to | ELP-331-000001707 |
| ELP-331-000001711 | to | ELP-331-000001711 |
| ELP-331-000001713 | to | ELP-331-000001714 |
| ELP-331-000001722 | to | ELP-331-000001722 |
| ELP-331-000001725 | to | ELP-331-000001725 |
| ELP-331-000001728 | to | ELP-331-000001731 |
| ELP-331-000001733 | to | ELP-331-000001734 |
| ELP-331-000001737 | to | ELP-331-000001738 |
| ELP-331-000001750 | to | ELP-331-000001750 |
| ELP-331-000001752 | to | ELP-331-000001752 |
| ELP-331-000001755 | to | ELP-331-000001756 |
| ELP-331-000001764 | to | ELP-331-000001764 |
| ELP-331-000001767 | to | ELP-331-000001768 |
| ELP-331-000001776 | to | ELP-331-000001776 |
| ELP-331-000001785 | to | ELP-331-000001785 |
| ELP-331-000001798 | to | ELP-331-000001798 |
| ELP-331-000001806 | to | ELP-331-000001807 |
| ELP-331-000001811 | to | ELP-331-000001811 |
| ELP-331-000001813 | to | ELP-331-000001814 |
| ELP-331-000001816 | to | ELP-331-000001816 |
| ELP-331-000001819 | to | ELP-331-000001819 |
| ELP-331-000001832 | to | ELP-331-000001832 |
| ELP-331-000001843 | to | ELP-331-000001843 |
| ELP-331-000001868 | to | ELP-331-000001868 |

| | | |
|---|---|---|
| ELP-331-000001873 | to | ELP-331-000001873 |
| ELP-331-000001877 | to | ELP-331-000001877 |
| ELP-331-000001879 | to | ELP-331-000001880 |
| ELP-331-000001883 | to | ELP-331-000001883 |
| ELP-331-000001887 | to | ELP-331-000001887 |
| ELP-331-000001891 | to | ELP-331-000001893 |
| ELP-331-000001908 | to | ELP-331-000001908 |
| ELP-331-000001920 | to | ELP-331-000001920 |
| ELP-331-000001922 | to | ELP-331-000001922 |
| ELP-331-000001930 | to | ELP-331-000001930 |
| ELP-331-000001936 | to | ELP-331-000001936 |
| ELP-331-000001943 | to | ELP-331-000001943 |
| ELP-331-000001945 | to | ELP-331-000001945 |
| ELP-331-000001948 | to | ELP-331-000001948 |
| ELP-331-000001957 | to | ELP-331-000001958 |
| ELP-331-000001967 | to | ELP-331-000001967 |
| ELP-331-000001970 | to | ELP-331-000001970 |
| ELP-331-000001976 | to | ELP-331-000001977 |
| ELP-331-000001982 | to | ELP-331-000001983 |
| ELP-331-000001985 | to | ELP-331-000001985 |
| ELP-331-000001987 | to | ELP-331-000001987 |
| ELP-331-000001989 | to | ELP-331-000001989 |
| ELP-331-000001993 | to | ELP-331-000001995 |
| ELP-331-000002001 | to | ELP-331-000002001 |
| ELP-331-000002009 | to | ELP-331-000002009 |
| ELP-331-000002014 | to | ELP-331-000002014 |
| ELP-331-000002016 | to | ELP-331-000002017 |
| ELP-331-000002030 | to | ELP-331-000002030 |
| ELP-331-000002032 | to | ELP-331-000002032 |
| ELP-331-000002037 | to | ELP-331-000002037 |
| ELP-331-000002042 | to | ELP-331-000002042 |
| ELP-331-000002046 | to | ELP-331-000002046 |
| ELP-331-000002063 | to | ELP-331-000002063 |
| ELP-331-000002074 | to | ELP-331-000002074 |
| ELP-331-000002076 | to | ELP-331-000002076 |
| ELP-331-000002078 | to | ELP-331-000002078 |
| ELP-331-000002084 | to | ELP-331-000002085 |
| ELP-331-000002091 | to | ELP-331-000002091 |
| ELP-331-000002099 | to | ELP-331-000002099 |
| ELP-331-000002101 | to | ELP-331-000002101 |
| ELP-331-000002125 | to | ELP-331-000002125 |
| ELP-331-000002132 | to | ELP-331-000002132 |
| ELP-331-000002144 | to | ELP-331-000002144 |
| ELP-331-000002148 | to | ELP-331-000002148 |

| | | |
|---|---|---|
| ELP-331-000002159 | to | ELP-331-000002159 |
| ELP-331-000002165 | to | ELP-331-000002165 |
| ELP-331-000002173 | to | ELP-331-000002173 |
| ELP-331-000002175 | to | ELP-331-000002175 |
| ELP-331-000002180 | to | ELP-331-000002180 |
| ELP-331-000002182 | to | ELP-331-000002182 |
| ELP-331-000002185 | to | ELP-331-000002186 |
| ELP-331-000002188 | to | ELP-331-000002188 |
| ELP-331-000002190 | to | ELP-331-000002190 |
| ELP-331-000002195 | to | ELP-331-000002195 |
| ELP-331-000002200 | to | ELP-331-000002200 |
| ELP-331-000002236 | to | ELP-331-000002237 |
| ELP-331-000002241 | to | ELP-331-000002241 |
| ELP-331-000002252 | to | ELP-331-000002252 |
| ELP-331-000002256 | to | ELP-331-000002256 |
| ELP-331-000002270 | to | ELP-331-000002270 |
| ELP-331-000002283 | to | ELP-331-000002284 |
| ELP-331-000002290 | to | ELP-331-000002290 |
| ELP-331-000002292 | to | ELP-331-000002292 |
| ELP-331-000002296 | to | ELP-331-000002297 |
| ELP-331-000002299 | to | ELP-331-000002299 |
| ELP-331-000002301 | to | ELP-331-000002301 |
| ELP-331-000002305 | to | ELP-331-000002307 |
| ELP-331-000002314 | to | ELP-331-000002314 |
| ELP-331-000002318 | to | ELP-331-000002318 |
| ELP-331-000002321 | to | ELP-331-000002321 |
| ELP-331-000002329 | to | ELP-331-000002332 |
| ELP-331-000002342 | to | ELP-331-000002342 |
| ELP-331-000002345 | to | ELP-331-000002345 |
| ELP-331-000002359 | to | ELP-331-000002359 |
| ELP-331-000002364 | to | ELP-331-000002365 |
| ELP-331-000002371 | to | ELP-331-000002371 |
| ELP-331-000002373 | to | ELP-331-000002373 |
| ELP-331-000002380 | to | ELP-331-000002380 |
| ELP-331-000002382 | to | ELP-331-000002382 |
| ELP-331-000002388 | to | ELP-331-000002388 |
| ELP-331-000002392 | to | ELP-331-000002393 |
| ELP-331-000002399 | to | ELP-331-000002400 |
| ELP-331-000002407 | to | ELP-331-000002407 |
| ELP-331-000002410 | to | ELP-331-000002410 |
| ELP-331-000002423 | to | ELP-331-000002423 |
| ELP-331-000002427 | to | ELP-331-000002427 |
| ELP-331-000002446 | to | ELP-331-000002446 |
| ELP-331-000002449 | to | ELP-331-000002450 |

| | | |
|---|---|---|
| ELP-331-000002455 | to | ELP-331-000002455 |
| ELP-331-000002462 | to | ELP-331-000002462 |
| ELP-331-000002465 | to | ELP-331-000002465 |
| ELP-331-000002474 | to | ELP-331-000002474 |
| ELP-331-000002479 | to | ELP-331-000002479 |
| ELP-331-000002487 | to | ELP-331-000002487 |
| ELP-331-000002493 | to | ELP-331-000002494 |
| ELP-331-000002499 | to | ELP-331-000002499 |
| ELP-331-000002503 | to | ELP-331-000002503 |
| ELP-331-000002509 | to | ELP-331-000002509 |
| ELP-331-000002529 | to | ELP-331-000002529 |
| ELP-331-000002533 | to | ELP-331-000002533 |
| ELP-331-000002535 | to | ELP-331-000002536 |
| ELP-331-000002541 | to | ELP-331-000002541 |
| ELP-331-000002544 | to | ELP-331-000002544 |
| ELP-331-000002562 | to | ELP-331-000002562 |
| ELP-331-000002566 | to | ELP-331-000002566 |
| ELP-331-000002569 | to | ELP-331-000002569 |
| ELP-331-000002578 | to | ELP-331-000002578 |
| ELP-331-000002580 | to | ELP-331-000002580 |
| ELP-331-000002582 | to | ELP-331-000002582 |
| ELP-331-000002587 | to | ELP-331-000002587 |
| ELP-331-000002591 | to | ELP-331-000002591 |
| ELP-331-000002600 | to | ELP-331-000002600 |
| ELP-331-000002606 | to | ELP-331-000002606 |
| ELP-331-000002611 | to | ELP-331-000002611 |
| ELP-331-000002617 | to | ELP-331-000002617 |
| ELP-331-000002632 | to | ELP-331-000002632 |
| ELP-331-000002637 | to | ELP-331-000002637 |
| ELP-331-000002643 | to | ELP-331-000002643 |
| ELP-331-000002645 | to | ELP-331-000002645 |
| ELP-331-000002655 | to | ELP-331-000002655 |
| ELP-331-000002659 | to | ELP-331-000002659 |
| ELP-331-000002668 | to | ELP-331-000002668 |
| ELP-331-000002673 | to | ELP-331-000002673 |
| ELP-331-000002676 | to | ELP-331-000002676 |
| ELP-331-000002678 | to | ELP-331-000002678 |
| ELP-331-000002689 | to | ELP-331-000002689 |
| ELP-331-000002699 | to | ELP-331-000002700 |
| ELP-331-000002705 | to | ELP-331-000002705 |
| ELP-331-000002726 | to | ELP-331-000002726 |
| ELP-331-000002742 | to | ELP-331-000002743 |
| ELP-331-000002746 | to | ELP-331-000002746 |
| ELP-331-000002755 | to | ELP-331-000002757 |

| | | |
|---|---|---|
| ELP-331-000002760 | to | ELP-331-000002760 |
| ELP-331-000002772 | to | ELP-331-000002772 |
| ELP-331-000002775 | to | ELP-331-000002776 |
| ELP-331-000002778 | to | ELP-331-000002778 |
| ELP-331-000002787 | to | ELP-331-000002789 |
| ELP-331-000002802 | to | ELP-331-000002802 |
| ELP-331-000002808 | to | ELP-331-000002808 |
| ELP-331-000002810 | to | ELP-331-000002810 |
| ELP-331-000002823 | to | ELP-331-000002823 |
| ELP-331-000002828 | to | ELP-331-000002828 |
| ELP-331-000002833 | to | ELP-331-000002833 |
| ELP-331-000002838 | to | ELP-331-000002838 |
| ELP-331-000002842 | to | ELP-331-000002842 |
| ELP-331-000002854 | to | ELP-331-000002854 |
| ELP-331-000002859 | to | ELP-331-000002860 |
| ELP-331-000002862 | to | ELP-331-000002862 |
| ELP-331-000002865 | to | ELP-331-000002866 |
| ELP-331-000002869 | to | ELP-331-000002869 |
| ELP-331-000002871 | to | ELP-331-000002871 |
| ELP-331-000002873 | to | ELP-331-000002875 |
| ELP-331-000002899 | to | ELP-331-000002899 |
| ELP-331-000002918 | to | ELP-331-000002918 |
| ELP-331-000002928 | to | ELP-331-000002930 |
| ELP-331-000002935 | to | ELP-331-000002935 |
| ELP-331-000002940 | to | ELP-331-000002941 |
| ELP-331-000002952 | to | ELP-331-000002952 |
| ELP-331-000002956 | to | ELP-331-000002957 |
| ELP-331-000002961 | to | ELP-331-000002961 |
| ELP-331-000002964 | to | ELP-331-000002965 |
| ELP-331-000002970 | to | ELP-331-000002970 |
| ELP-331-000002974 | to | ELP-331-000002974 |
| ELP-331-000002978 | to | ELP-331-000002978 |
| ELP-331-000002982 | to | ELP-331-000002982 |
| ELP-331-000002994 | to | ELP-331-000002994 |
| ELP-331-000003020 | to | ELP-331-000003020 |
| ELP-331-000003038 | to | ELP-331-000003038 |
| ELP-331-000003042 | to | ELP-331-000003043 |
| ELP-331-000003068 | to | ELP-331-000003068 |
| ELP-331-000003074 | to | ELP-331-000003074 |
| ELP-331-000003085 | to | ELP-331-000003086 |
| ELP-331-000003088 | to | ELP-331-000003088 |
| ELP-331-000003090 | to | ELP-331-000003090 |
| ELP-331-000003097 | to | ELP-331-000003097 |
| ELP-331-000003103 | to | ELP-331-000003103 |

| | | |
|---|---|---|
| ELP-331-000003105 | to | ELP-331-000003106 |
| ELP-331-000003109 | to | ELP-331-000003109 |
| ELP-331-000003131 | to | ELP-331-000003131 |
| ELP-331-000003144 | to | ELP-331-000003144 |
| ELP-331-000003146 | to | ELP-331-000003146 |
| ELP-331-000003149 | to | ELP-331-000003150 |
| ELP-331-000003156 | to | ELP-331-000003156 |
| ELP-331-000003167 | to | ELP-331-000003167 |
| ELP-331-000003175 | to | ELP-331-000003176 |
| ELP-331-000003178 | to | ELP-331-000003178 |
| ELP-331-000003180 | to | ELP-331-000003180 |
| ELP-331-000003185 | to | ELP-331-000003185 |
| ELP-331-000003188 | to | ELP-331-000003188 |
| ELP-331-000003192 | to | ELP-331-000003192 |
| ELP-331-000003200 | to | ELP-331-000003200 |
| ELP-331-000003206 | to | ELP-331-000003206 |
| ELP-331-000003212 | to | ELP-331-000003212 |
| ELP-331-000003225 | to | ELP-331-000003225 |
| ELP-331-000003252 | to | ELP-331-000003252 |
| ELP-331-000003276 | to | ELP-331-000003276 |
| ELP-331-000003286 | to | ELP-331-000003286 |
| ELP-331-000003295 | to | ELP-331-000003295 |
| ELP-331-000003302 | to | ELP-331-000003303 |
| ELP-331-000003307 | to | ELP-331-000003307 |
| ELP-331-000003315 | to | ELP-331-000003315 |
| ELP-331-000003320 | to | ELP-331-000003320 |
| ELP-331-000003323 | to | ELP-331-000003324 |
| ELP-331-000003326 | to | ELP-331-000003327 |
| ELP-331-000003335 | to | ELP-331-000003335 |
| ELP-331-000003350 | to | ELP-331-000003350 |
| ELP-331-000003358 | to | ELP-331-000003358 |
| ELP-331-000003360 | to | ELP-331-000003360 |
| ELP-331-000003364 | to | ELP-331-000003364 |
| ELP-331-000003371 | to | ELP-331-000003371 |
| ELP-331-000003377 | to | ELP-331-000003377 |
| ELP-331-000003379 | to | ELP-331-000003379 |
| ELP-331-000003397 | to | ELP-331-000003398 |
| ELP-331-000003411 | to | ELP-331-000003411 |
| ELP-331-000003413 | to | ELP-331-000003413 |
| ELP-331-000003416 | to | ELP-331-000003416 |
| ELP-331-000003425 | to | ELP-331-000003425 |
| ELP-331-000003427 | to | ELP-331-000003427 |
| ELP-331-000003433 | to | ELP-331-000003433 |
| ELP-331-000003448 | to | ELP-331-000003448 |

| | | |
|---|---|---|
| ELP-331-000003464 | to | ELP-331-000003464 |
| ELP-331-000003470 | to | ELP-331-000003470 |
| ELP-331-000003474 | to | ELP-331-000003474 |
| ELP-331-000003479 | to | ELP-331-000003479 |
| ELP-331-000003482 | to | ELP-331-000003482 |
| ELP-331-000003490 | to | ELP-331-000003490 |
| ELP-331-000003492 | to | ELP-331-000003492 |
| ELP-331-000003510 | to | ELP-331-000003510 |
| ELP-331-000003520 | to | ELP-331-000003520 |
| ELP-331-000003528 | to | ELP-331-000003528 |
| ELP-331-000003534 | to | ELP-331-000003534 |
| ELP-331-000003549 | to | ELP-331-000003550 |
| ELP-331-000003552 | to | ELP-331-000003553 |
| ELP-331-000003555 | to | ELP-331-000003557 |
| ELP-331-000003560 | to | ELP-331-000003561 |
| ELP-331-000003563 | to | ELP-331-000003563 |
| ELP-331-000003566 | to | ELP-331-000003566 |
| ELP-331-000003568 | to | ELP-331-000003568 |
| ELP-331-000003573 | to | ELP-331-000003573 |
| ELP-331-000003579 | to | ELP-331-000003579 |
| ELP-331-000003581 | to | ELP-331-000003581 |
| ELP-331-000003587 | to | ELP-331-000003588 |
| ELP-331-000003596 | to | ELP-331-000003596 |
| ELP-331-000003604 | to | ELP-331-000003606 |
| ELP-331-000003609 | to | ELP-331-000003609 |
| ELP-331-000003613 | to | ELP-331-000003614 |
| ELP-331-000003616 | to | ELP-331-000003616 |
| ELP-331-000003618 | to | ELP-331-000003619 |
| ELP-331-000003622 | to | ELP-331-000003624 |
| ELP-331-000003628 | to | ELP-331-000003628 |
| ELP-331-000003630 | to | ELP-331-000003631 |
| ELP-331-000003637 | to | ELP-331-000003637 |
| ELP-331-000003652 | to | ELP-331-000003652 |
| ELP-331-000003663 | to | ELP-331-000003663 |
| ELP-331-000003672 | to | ELP-331-000003674 |
| ELP-331-000003676 | to | ELP-331-000003676 |
| ELP-331-000003682 | to | ELP-331-000003682 |
| ELP-331-000003692 | to | ELP-331-000003692 |
| ELP-331-000003694 | to | ELP-331-000003696 |
| ELP-331-000003700 | to | ELP-331-000003700 |
| ELP-331-000003721 | to | ELP-331-000003721 |
| ELP-331-000003738 | to | ELP-331-000003739 |
| ELP-331-000003743 | to | ELP-331-000003743 |
| ELP-331-000003748 | to | ELP-331-000003748 |

| ELP-331-000003778 | to | ELP-331-000003778 |
|---|---|---|
| ELP-331-000003797 | to | ELP-331-000003797 |
| ELP-331-000003800 | to | ELP-331-000003800 |
| ELP-331-000003803 | to | ELP-331-000003803 |
| ELP-331-000003817 | to | ELP-331-000003817 |
| ELP-331-000003820 | to | ELP-331-000003822 |
| ELP-331-000003825 | to | ELP-331-000003825 |
| ELP-331-000003839 | to | ELP-331-000003839 |
| ELP-331-000003841 | to | ELP-331-000003841 |
| ELP-331-000003845 | to | ELP-331-000003846 |
| ELP-331-000003850 | to | ELP-331-000003850 |
| ELP-331-000003872 | to | ELP-331-000003872 |
| ELP-331-000003875 | to | ELP-331-000003877 |
| ELP-331-000003895 | to | ELP-331-000003897 |
| ELP-331-000003902 | to | ELP-331-000003902 |
| ELP-331-000003904 | to | ELP-331-000003904 |
| ELP-331-000003917 | to | ELP-331-000003917 |
| ELP-331-000003920 | to | ELP-331-000003921 |
| ELP-331-000003941 | to | ELP-331-000003942 |
| ELP-331-000003944 | to | ELP-331-000003944 |
| ELP-331-000003946 | to | ELP-331-000003946 |
| ELP-331-000003954 | to | ELP-331-000003954 |
| ELP-331-000003961 | to | ELP-331-000003963 |
| ELP-331-000003987 | to | ELP-331-000003987 |
| ELP-331-000004011 | to | ELP-331-000004011 |
| ELP-331-000004019 | to | ELP-331-000004019 |
| ELP-331-000004021 | to | ELP-331-000004021 |
| ELP-331-000004034 | to | ELP-331-000004034 |
| ELP-331-000004043 | to | ELP-331-000004043 |
| ELP-331-000004051 | to | ELP-331-000004051 |
| ELP-331-000004064 | to | ELP-331-000004064 |
| ELP-331-000004071 | to | ELP-331-000004071 |
| ELP-331-000004078 | to | ELP-331-000004078 |
| ELP-331-000004088 | to | ELP-331-000004089 |
| ELP-331-000004102 | to | ELP-331-000004102 |
| ELP-331-000004105 | to | ELP-331-000004105 |
| ELP-331-000004109 | to | ELP-331-000004110 |
| ELP-331-000004115 | to | ELP-331-000004115 |
| ELP-331-000004118 | to | ELP-331-000004118 |
| ELP-331-000004139 | to | ELP-331-000004139 |
| ELP-331-000004144 | to | ELP-331-000004144 |
| ELP-331-000004164 | to | ELP-331-000004165 |
| ELP-331-000004184 | to | ELP-331-000004184 |
| ELP-331-000004187 | to | ELP-331-000004187 |

| | | |
|---|---|---|
| ELP-331-000004208 | to | ELP-331-000004208 |
| ELP-331-000004217 | to | ELP-331-000004217 |
| ELP-331-000004219 | to | ELP-331-000004219 |
| ELP-331-000004231 | to | ELP-331-000004231 |
| ELP-331-000004236 | to | ELP-331-000004236 |
| ELP-331-000004243 | to | ELP-331-000004244 |
| ELP-331-000004249 | to | ELP-331-000004249 |
| ELP-331-000004256 | to | ELP-331-000004256 |
| ELP-331-000004261 | to | ELP-331-000004261 |
| ELP-331-000004265 | to | ELP-331-000004265 |
| ELP-331-000004270 | to | ELP-331-000004270 |
| ELP-331-000004281 | to | ELP-331-000004281 |
| ELP-331-000004303 | to | ELP-331-000004303 |
| ELP-331-000004305 | to | ELP-331-000004305 |
| ELP-331-000004313 | to | ELP-331-000004313 |
| ELP-331-000004324 | to | ELP-331-000004324 |
| ELP-331-000004333 | to | ELP-331-000004333 |
| ELP-331-000004342 | to | ELP-331-000004342 |
| ELP-331-000004356 | to | ELP-331-000004358 |
| ELP-331-000004362 | to | ELP-331-000004362 |
| ELP-331-000004365 | to | ELP-331-000004365 |
| ELP-331-000004368 | to | ELP-331-000004368 |
| ELP-331-000004371 | to | ELP-331-000004371 |
| ELP-331-000004379 | to | ELP-331-000004381 |
| ELP-331-000004383 | to | ELP-331-000004383 |
| ELP-331-000004426 | to | ELP-331-000004426 |
| ELP-331-000004432 | to | ELP-331-000004432 |
| ELP-331-000004434 | to | ELP-331-000004434 |
| ELP-331-000004437 | to | ELP-331-000004437 |
| ELP-331-000004457 | to | ELP-331-000004457 |
| ELP-331-000004464 | to | ELP-331-000004464 |
| ELP-331-000004485 | to | ELP-331-000004485 |
| ELP-331-000004498 | to | ELP-331-000004498 |
| ELP-331-000004500 | to | ELP-331-000004500 |
| ELP-331-000004502 | to | ELP-331-000004502 |
| ELP-331-000004508 | to | ELP-331-000004508 |
| ELP-331-000004510 | to | ELP-331-000004510 |
| ELP-331-000004526 | to | ELP-331-000004527 |
| ELP-331-000004532 | to | ELP-331-000004533 |
| ELP-331-000004537 | to | ELP-331-000004537 |
| ELP-331-000004553 | to | ELP-331-000004553 |
| ELP-331-000004558 | to | ELP-331-000004559 |
| ELP-331-000004565 | to | ELP-331-000004566 |
| ELP-331-000004568 | to | ELP-331-000004569 |

| | | |
|---|---|---|
| ELP-331-000004573 | to | ELP-331-000004573 |
| ELP-331-000004579 | to | ELP-331-000004579 |
| ELP-331-000004581 | to | ELP-331-000004581 |
| ELP-331-000004626 | to | ELP-331-000004627 |
| ELP-331-000004636 | to | ELP-331-000004636 |
| ELP-331-000004640 | to | ELP-331-000004640 |
| ELP-331-000004656 | to | ELP-331-000004656 |
| ELP-331-000004664 | to | ELP-331-000004664 |
| ELP-331-000004670 | to | ELP-331-000004670 |
| ELP-331-000004678 | to | ELP-331-000004678 |
| ELP-331-000004682 | to | ELP-331-000004682 |
| ELP-331-000004687 | to | ELP-331-000004689 |
| ELP-331-000004691 | to | ELP-331-000004691 |
| ELP-331-000004694 | to | ELP-331-000004694 |
| ELP-331-000004704 | to | ELP-331-000004704 |
| ELP-331-000004713 | to | ELP-331-000004713 |
| ELP-331-000004718 | to | ELP-331-000004718 |
| ELP-331-000004768 | to | ELP-331-000004768 |
| ELP-331-000004773 | to | ELP-331-000004773 |
| ELP-331-000004783 | to | ELP-331-000004784 |
| ELP-331-000004795 | to | ELP-331-000004795 |
| ELP-331-000004799 | to | ELP-331-000004799 |
| ELP-331-000004802 | to | ELP-331-000004802 |
| ELP-331-000004816 | to | ELP-331-000004816 |
| ELP-331-000004826 | to | ELP-331-000004826 |
| ELP-331-000004828 | to | ELP-331-000004828 |
| ELP-331-000004830 | to | ELP-331-000004830 |
| ELP-331-000004832 | to | ELP-331-000004832 |
| ELP-331-000004835 | to | ELP-331-000004836 |
| ELP-331-000004841 | to | ELP-331-000004845 |
| ELP-331-000004857 | to | ELP-331-000004858 |
| ELP-331-000004860 | to | ELP-331-000004861 |
| ELP-331-000004876 | to | ELP-331-000004876 |
| ELP-331-000004880 | to | ELP-331-000004880 |
| ELP-331-000004895 | to | ELP-331-000004895 |
| ELP-331-000004918 | to | ELP-331-000004918 |
| ELP-331-000004934 | to | ELP-331-000004934 |
| ELP-331-000004936 | to | ELP-331-000004936 |
| ELP-331-000004938 | to | ELP-331-000004938 |
| ELP-331-000004951 | to | ELP-331-000004951 |
| ELP-331-000004955 | to | ELP-331-000004955 |
| ELP-331-000004957 | to | ELP-331-000004957 |
| ELP-331-000004969 | to | ELP-331-000004969 |
| ELP-331-000004972 | to | ELP-331-000004972 |

| | | |
|---|---|---|
| ELP-331-000004977 | to | ELP-331-000004979 |
| ELP-331-000004984 | to | ELP-331-000004984 |
| ELP-331-000004991 | to | ELP-331-000004991 |
| ELP-331-000005004 | to | ELP-331-000005004 |
| ELP-331-000005008 | to | ELP-331-000005008 |
| ELP-331-000005015 | to | ELP-331-000005015 |
| ELP-331-000005018 | to | ELP-331-000005018 |
| ELP-331-000005031 | to | ELP-331-000005031 |
| ELP-331-000005038 | to | ELP-331-000005038 |
| ELP-331-000005050 | to | ELP-331-000005050 |
| ELP-331-000005055 | to | ELP-331-000005055 |
| ELP-331-000005063 | to | ELP-331-000005063 |
| ELP-331-000005068 | to | ELP-331-000005069 |
| ELP-331-000005087 | to | ELP-331-000005087 |
| ELP-331-000005090 | to | ELP-331-000005090 |
| ELP-331-000005098 | to | ELP-331-000005098 |
| ELP-331-000005103 | to | ELP-331-000005105 |
| ELP-331-000005108 | to | ELP-331-000005108 |
| ELP-331-000005110 | to | ELP-331-000005110 |
| ELP-331-000005112 | to | ELP-331-000005114 |
| ELP-331-000005125 | to | ELP-331-000005125 |
| ELP-331-000005127 | to | ELP-331-000005127 |
| ELP-331-000005130 | to | ELP-331-000005132 |
| ELP-331-000005137 | to | ELP-331-000005138 |
| ELP-331-000005146 | to | ELP-331-000005148 |
| ELP-331-000005151 | to | ELP-331-000005152 |
| ELP-331-000005154 | to | ELP-331-000005154 |
| ELP-331-000005156 | to | ELP-331-000005157 |
| ELP-331-000005161 | to | ELP-331-000005161 |
| ELP-331-000005163 | to | ELP-331-000005165 |
| ELP-331-000005169 | to | ELP-331-000005169 |
| ELP-331-000005171 | to | ELP-331-000005173 |
| ELP-331-000005176 | to | ELP-331-000005176 |
| ELP-331-000005182 | to | ELP-331-000005182 |
| ELP-331-000005187 | to | ELP-331-000005188 |
| ELP-331-000005191 | to | ELP-331-000005191 |
| ELP-331-000005194 | to | ELP-331-000005194 |
| ELP-331-000005196 | to | ELP-331-000005196 |
| ELP-331-000005198 | to | ELP-331-000005198 |
| ELP-331-000005209 | to | ELP-331-000005211 |
| ELP-331-000005214 | to | ELP-331-000005215 |
| ELP-331-000005222 | to | ELP-331-000005222 |
| ELP-331-000005224 | to | ELP-331-000005224 |
| ELP-331-000005227 | to | ELP-331-000005227 |

| | | |
|---|---|---|
| ELP-331-000005230 | to | ELP-331-000005230 |
| ELP-331-000005232 | to | ELP-331-000005233 |
| ELP-331-000005242 | to | ELP-331-000005243 |
| ELP-331-000005247 | to | ELP-331-000005247 |
| ELP-331-000005257 | to | ELP-331-000005257 |
| ELP-331-000005263 | to | ELP-331-000005263 |
| ELP-331-000005269 | to | ELP-331-000005269 |
| ELP-331-000005273 | to | ELP-331-000005273 |
| ELP-331-000005275 | to | ELP-331-000005275 |
| ELP-331-000005277 | to | ELP-331-000005277 |
| ELP-331-000005279 | to | ELP-331-000005283 |
| ELP-331-000005285 | to | ELP-331-000005285 |
| ELP-331-000005289 | to | ELP-331-000005290 |
| ELP-331-000005293 | to | ELP-331-000005294 |
| ELP-331-000005298 | to | ELP-331-000005298 |
| ELP-331-000005302 | to | ELP-331-000005303 |
| ELP-331-000005306 | to | ELP-331-000005306 |
| ELP-331-000005308 | to | ELP-331-000005308 |
| ELP-331-000005310 | to | ELP-331-000005310 |
| ELP-331-000005313 | to | ELP-331-000005313 |
| ELP-331-000005316 | to | ELP-331-000005316 |
| ELP-331-000005333 | to | ELP-331-000005333 |
| ELP-331-000005337 | to | ELP-331-000005338 |
| ELP-331-000005360 | to | ELP-331-000005362 |
| ELP-331-000005374 | to | ELP-331-000005375 |
| ELP-331-000005382 | to | ELP-331-000005382 |
| ELP-331-000005393 | to | ELP-331-000005393 |
| ELP-331-000005409 | to | ELP-331-000005409 |
| ELP-331-000005413 | to | ELP-331-000005414 |
| ELP-331-000005416 | to | ELP-331-000005416 |
| ELP-331-000005418 | to | ELP-331-000005418 |
| ELP-331-000005421 | to | ELP-331-000005422 |
| ELP-331-000005432 | to | ELP-331-000005432 |
| ELP-331-000005442 | to | ELP-331-000005442 |
| ELP-331-000005447 | to | ELP-331-000005447 |
| ELP-331-000005460 | to | ELP-331-000005461 |
| ELP-331-000005463 | to | ELP-331-000005465 |
| ELP-331-000005468 | to | ELP-331-000005468 |
| ELP-331-000005470 | to | ELP-331-000005470 |
| ELP-331-000005479 | to | ELP-331-000005479 |
| ELP-331-000005483 | to | ELP-331-000005483 |
| ELP-331-000005486 | to | ELP-331-000005487 |
| ELP-331-000005491 | to | ELP-331-000005491 |
| ELP-331-000005494 | to | ELP-331-000005494 |

| | | |
|---|---|---|
| ELP-331-000005515 | to | ELP-331-000005516 |
| ELP-331-000005519 | to | ELP-331-000005519 |
| ELP-331-000005522 | to | ELP-331-000005525 |
| ELP-331-000005532 | to | ELP-331-000005533 |
| ELP-331-000005544 | to | ELP-331-000005544 |
| ELP-331-000005553 | to | ELP-331-000005553 |
| ELP-331-000005565 | to | ELP-331-000005565 |
| ELP-331-000005568 | to | ELP-331-000005569 |
| ELP-331-000005573 | to | ELP-331-000005573 |
| ELP-331-000005575 | to | ELP-331-000005576 |
| ELP-331-000005581 | to | ELP-331-000005581 |
| ELP-331-000005596 | to | ELP-331-000005596 |
| ELP-331-000005603 | to | ELP-331-000005605 |
| ELP-331-000005608 | to | ELP-331-000005609 |
| ELP-331-000005611 | to | ELP-331-000005611 |
| ELP-331-000005616 | to | ELP-331-000005616 |
| ELP-331-000005623 | to | ELP-331-000005624 |
| ELP-331-000005628 | to | ELP-331-000005628 |
| ELP-331-000005631 | to | ELP-331-000005631 |
| ELP-331-000005642 | to | ELP-331-000005644 |
| ELP-331-000005649 | to | ELP-331-000005649 |
| ELP-331-000005660 | to | ELP-331-000005661 |
| ELP-331-000005666 | to | ELP-331-000005666 |
| ELP-331-000005668 | to | ELP-331-000005668 |
| ELP-331-000005683 | to | ELP-331-000005683 |
| ELP-331-000005693 | to | ELP-331-000005693 |
| ELP-331-000005696 | to | ELP-331-000005696 |
| ELP-331-000005700 | to | ELP-331-000005700 |
| ELP-331-000005704 | to | ELP-331-000005705 |
| ELP-331-000005737 | to | ELP-331-000005737 |
| ELP-331-000005743 | to | ELP-331-000005743 |
| ELP-331-000005753 | to | ELP-331-000005753 |
| ELP-331-000005758 | to | ELP-331-000005758 |
| ELP-331-000005761 | to | ELP-331-000005761 |
| ELP-331-000005769 | to | ELP-331-000005769 |
| ELP-331-000005772 | to | ELP-331-000005773 |
| ELP-331-000005775 | to | ELP-331-000005775 |
| ELP-331-000005780 | to | ELP-331-000005780 |
| ELP-331-000005783 | to | ELP-331-000005784 |
| ELP-331-000005792 | to | ELP-331-000005792 |
| ELP-331-000005800 | to | ELP-331-000005800 |
| ELP-331-000005807 | to | ELP-331-000005807 |
| ELP-331-000005821 | to | ELP-331-000005821 |
| ELP-331-000005824 | to | ELP-331-000005824 |

| | | |
|---|---|---|
| ELP-331-000005826 | to | ELP-331-000005827 |
| ELP-331-000005829 | to | ELP-331-000005833 |
| ELP-331-000005839 | to | ELP-331-000005839 |
| ELP-331-000005846 | to | ELP-331-000005846 |
| ELP-331-000005855 | to | ELP-331-000005855 |
| ELP-331-000005860 | to | ELP-331-000005860 |
| ELP-331-000005867 | to | ELP-331-000005868 |
| ELP-331-000005877 | to | ELP-331-000005877 |
| ELP-331-000005882 | to | ELP-331-000005884 |
| ELP-331-000005886 | to | ELP-331-000005886 |
| ELP-331-000005890 | to | ELP-331-000005890 |
| ELP-331-000005892 | to | ELP-331-000005893 |
| ELP-331-000005896 | to | ELP-331-000005896 |
| ELP-331-000005906 | to | ELP-331-000005906 |
| ELP-331-000005909 | to | ELP-331-000005909 |
| ELP-331-000005912 | to | ELP-331-000005912 |
| ELP-331-000005928 | to | ELP-331-000005928 |
| ELP-331-000005934 | to | ELP-331-000005934 |
| ELP-331-000005942 | to | ELP-331-000005942 |
| ELP-331-000005951 | to | ELP-331-000005951 |
| ELP-331-000005955 | to | ELP-331-000005955 |
| ELP-331-000005957 | to | ELP-331-000005957 |
| ELP-331-000005959 | to | ELP-331-000005959 |
| ELP-331-000005961 | to | ELP-331-000005961 |
| ELP-331-000005964 | to | ELP-331-000005964 |
| ELP-331-000005982 | to | ELP-331-000005982 |
| ELP-331-000005985 | to | ELP-331-000005985 |
| ELP-331-000005988 | to | ELP-331-000005988 |
| ELP-331-000005991 | to | ELP-331-000005991 |
| ELP-331-000005993 | to | ELP-331-000005993 |
| ELP-331-000006002 | to | ELP-331-000006002 |
| ELP-331-000006006 | to | ELP-331-000006006 |
| ELP-331-000006012 | to | ELP-331-000006012 |
| ELP-331-000006025 | to | ELP-331-000006025 |
| ELP-331-000006031 | to | ELP-331-000006031 |
| ELP-331-000006033 | to | ELP-331-000006033 |
| ELP-331-000006039 | to | ELP-331-000006039 |
| ELP-331-000006053 | to | ELP-331-000006055 |
| ELP-331-000006059 | to | ELP-331-000006059 |
| ELP-331-000006063 | to | ELP-331-000006063 |
| ELP-331-000006067 | to | ELP-331-000006068 |
| ELP-331-000006071 | to | ELP-331-000006072 |
| ELP-331-000006086 | to | ELP-331-000006086 |
| ELP-331-000006089 | to | ELP-331-000006090 |

| | | |
|---|---|---|
| ELP-331-000006094 | to | ELP-331-000006094 |
| ELP-331-000006100 | to | ELP-331-000006101 |
| ELP-331-000006147 | to | ELP-331-000006147 |
| ELP-331-000006149 | to | ELP-331-000006149 |
| ELP-331-000006153 | to | ELP-331-000006153 |
| ELP-331-000006156 | to | ELP-331-000006157 |
| ELP-331-000006163 | to | ELP-331-000006163 |
| ELP-331-000006165 | to | ELP-331-000006165 |
| ELP-331-000006168 | to | ELP-331-000006168 |
| ELP-331-000006201 | to | ELP-331-000006202 |
| ELP-331-000006206 | to | ELP-331-000006206 |
| ELP-331-000006218 | to | ELP-331-000006218 |
| ELP-331-000006221 | to | ELP-331-000006221 |
| ELP-331-000006234 | to | ELP-331-000006236 |
| ELP-331-000006243 | to | ELP-331-000006244 |
| ELP-331-000006249 | to | ELP-331-000006251 |
| ELP-331-000006257 | to | ELP-331-000006257 |
| ELP-331-000006268 | to | ELP-331-000006268 |
| ELP-331-000006277 | to | ELP-331-000006278 |
| ELP-331-000006321 | to | ELP-331-000006321 |
| ELP-331-000006337 | to | ELP-331-000006337 |
| ELP-331-000006364 | to | ELP-331-000006364 |
| ELP-331-000006383 | to | ELP-331-000006383 |
| ELP-331-000006410 | to | ELP-331-000006412 |
| ELP-331-000006416 | to | ELP-331-000006416 |
| ELP-331-000006422 | to | ELP-331-000006422 |
| ELP-331-000006435 | to | ELP-331-000006436 |
| ELP-331-000006461 | to | ELP-331-000006461 |
| ELP-331-000006467 | to | ELP-331-000006467 |
| ELP-331-000006471 | to | ELP-331-000006473 |
| ELP-331-000006476 | to | ELP-331-000006480 |
| ELP-331-000006484 | to | ELP-331-000006484 |
| ELP-331-000006489 | to | ELP-331-000006492 |
| ELP-331-000006494 | to | ELP-331-000006494 |
| ELP-331-000006502 | to | ELP-331-000006503 |
| ELP-331-000006524 | to | ELP-331-000006524 |
| ELP-331-000006528 | to | ELP-331-000006528 |
| ELP-331-000006531 | to | ELP-331-000006531 |
| ELP-331-000006533 | to | ELP-331-000006533 |
| ELP-331-000006537 | to | ELP-331-000006538 |
| ELP-331-000006547 | to | ELP-331-000006551 |
| ELP-331-000006554 | to | ELP-331-000006556 |
| ELP-331-000006562 | to | ELP-331-000006562 |
| ELP-331-000006569 | to | ELP-331-000006569 |

| | | |
|---|---|---|
| ELP-331-000006584 | to | ELP-331-000006587 |
| ELP-331-000006591 | to | ELP-331-000006603 |
| ELP-331-000006606 | to | ELP-331-000006609 |
| ELP-331-000006652 | to | ELP-331-000006654 |
| ELP-331-000006664 | to | ELP-331-000006666 |
| ELP-331-000006668 | to | ELP-331-000006669 |
| ELP-331-000006675 | to | ELP-331-000006680 |
| ELP-331-000006687 | to | ELP-331-000006687 |
| ELP-331-000006697 | to | ELP-331-000006700 |
| ELP-331-000006702 | to | ELP-331-000006702 |
| ELP-331-000006711 | to | ELP-331-000006711 |
| ELP-331-000006713 | to | ELP-331-000006713 |
| ELP-331-000006720 | to | ELP-331-000006720 |
| ELP-331-000006728 | to | ELP-331-000006731 |
| ELP-331-000006743 | to | ELP-331-000006744 |
| ELP-331-000006748 | to | ELP-331-000006748 |
| ELP-331-000006762 | to | ELP-331-000006762 |
| ELP-331-000006767 | to | ELP-331-000006767 |
| ELP-331-000006771 | to | ELP-331-000006772 |
| ELP-331-000006774 | to | ELP-331-000006774 |
| ELP-331-000006804 | to | ELP-331-000006804 |
| ELP-331-000006814 | to | ELP-331-000006815 |
| ELP-331-000006817 | to | ELP-331-000006825 |
| ELP-331-000006840 | to | ELP-331-000006840 |
| ELP-331-000006847 | to | ELP-331-000006848 |
| ELP-331-000006857 | to | ELP-331-000006857 |
| ELP-331-000006862 | to | ELP-331-000006865 |
| ELP-331-000006870 | to | ELP-331-000006873 |
| ELP-331-000006877 | to | ELP-331-000006885 |
| ELP-331-000006890 | to | ELP-331-000006891 |
| ELP-331-000006893 | to | ELP-331-000006893 |
| ELP-331-000006898 | to | ELP-331-000006898 |
| ELP-331-000006902 | to | ELP-331-000006906 |
| ELP-331-000006920 | to | ELP-331-000006920 |
| ELP-331-000006922 | to | ELP-331-000006922 |
| ELP-331-000006933 | to | ELP-331-000006933 |
| ELP-331-000006939 | to | ELP-331-000006940 |
| ELP-331-000006952 | to | ELP-331-000006952 |
| ELP-331-000006954 | to | ELP-331-000006958 |
| ELP-331-000006974 | to | ELP-331-000006974 |
| ELP-331-000006976 | to | ELP-331-000006976 |
| ELP-331-000006983 | to | ELP-331-000006983 |
| ELP-331-000006994 | to | ELP-331-000006995 |
| ELP-331-000007003 | to | ELP-331-000007008 |

| | | |
|---|---|---|
| ELP-331-000007017 | to | ELP-331-000007017 |
| ELP-331-000007023 | to | ELP-331-000007025 |
| ELP-331-000007029 | to | ELP-331-000007030 |
| ELP-331-000007043 | to | ELP-331-000007044 |
| ELP-331-000007046 | to | ELP-331-000007046 |
| ELP-331-000007051 | to | ELP-331-000007055 |
| ELP-331-000007061 | to | ELP-331-000007062 |
| ELP-331-000007074 | to | ELP-331-000007080 |
| ELP-331-000007082 | to | ELP-331-000007086 |
| ELP-331-000007088 | to | ELP-331-000007088 |
| ELP-331-000007121 | to | ELP-331-000007121 |
| ELP-331-000007123 | to | ELP-331-000007123 |
| ELP-331-000007125 | to | ELP-331-000007127 |
| ELP-331-000007129 | to | ELP-331-000007154 |
| ELP-331-000007159 | to | ELP-331-000007160 |
| ELP-331-000007167 | to | ELP-331-000007174 |
| ELP-331-000007176 | to | ELP-331-000007192 |
| ELP-331-000007196 | to | ELP-331-000007197 |
| ELP-331-000007201 | to | ELP-331-000007201 |
| ELP-331-000007205 | to | ELP-331-000007205 |
| ELP-331-000007217 | to | ELP-331-000007217 |
| ELP-331-000007221 | to | ELP-331-000007223 |
| ELP-331-000007241 | to | ELP-331-000007242 |
| ELP-331-000007244 | to | ELP-331-000007244 |
| ELP-331-000007264 | to | ELP-331-000007264 |
| ELP-331-000007270 | to | ELP-331-000007271 |
| ELP-331-000007283 | to | ELP-331-000007284 |
| ELP-331-000007289 | to | ELP-331-000007289 |
| ELP-331-000007292 | to | ELP-331-000007292 |
| ELP-331-000007295 | to | ELP-331-000007296 |
| ELP-331-000007327 | to | ELP-331-000007328 |
| ELP-331-000007335 | to | ELP-331-000007335 |
| ELP-331-000007340 | to | ELP-331-000007343 |
| ELP-331-000007345 | to | ELP-331-000007345 |
| ELP-331-000007347 | to | ELP-331-000007347 |
| ELP-331-000007349 | to | ELP-331-000007349 |
| ELP-331-000007357 | to | ELP-331-000007358 |
| ELP-331-000007363 | to | ELP-331-000007364 |
| ELP-331-000007366 | to | ELP-331-000007366 |
| ELP-331-000007369 | to | ELP-331-000007369 |
| ELP-331-000007373 | to | ELP-331-000007374 |
| ELP-331-000007379 | to | ELP-331-000007382 |
| ELP-331-000007390 | to | ELP-331-000007391 |
| ELP-331-000007399 | to | ELP-331-000007400 |

| | | |
|---|---|---|
| ELP-331-000007402 | to | ELP-331-000007402 |
| ELP-331-000007410 | to | ELP-331-000007410 |
| ELP-331-000007412 | to | ELP-331-000007412 |
| ELP-331-000007414 | to | ELP-331-000007414 |
| ELP-331-000007416 | to | ELP-331-000007418 |
| ELP-331-000007422 | to | ELP-331-000007422 |
| ELP-331-000007427 | to | ELP-331-000007427 |
| ELP-331-000007436 | to | ELP-331-000007442 |
| ELP-331-000007447 | to | ELP-331-000007466 |
| ELP-331-000007474 | to | ELP-331-000007475 |
| ELP-331-000007477 | to | ELP-331-000007478 |
| ELP-331-000007491 | to | ELP-331-000007491 |
| ELP-331-000007500 | to | ELP-331-000007501 |
| ELP-331-000007503 | to | ELP-331-000007503 |
| ELP-331-000007508 | to | ELP-331-000007509 |
| ELP-331-000007515 | to | ELP-331-000007520 |
| ELP-331-000007524 | to | ELP-331-000007524 |
| ELP-331-000007527 | to | ELP-331-000007529 |
| ELP-331-000007531 | to | ELP-331-000007531 |
| ELP-331-000007537 | to | ELP-331-000007539 |
| ELP-331-000007546 | to | ELP-331-000007550 |
| ELP-331-000007557 | to | ELP-331-000007557 |
| ELP-331-000007564 | to | ELP-331-000007565 |
| ELP-331-000007571 | to | ELP-331-000007573 |
| ELP-331-000007576 | to | ELP-331-000007577 |
| ELP-331-000007582 | to | ELP-331-000007587 |
| ELP-331-000007590 | to | ELP-331-000007590 |
| ELP-331-000007599 | to | ELP-331-000007601 |
| ELP-331-000007617 | to | ELP-331-000007618 |
| ELP-331-000007628 | to | ELP-331-000007628 |
| ELP-331-000007633 | to | ELP-331-000007634 |
| ELP-331-000007644 | to | ELP-331-000007645 |
| ELP-331-000007652 | to | ELP-331-000007655 |
| ELP-331-000007664 | to | ELP-331-000007664 |
| ELP-331-000007666 | to | ELP-331-000007666 |
| ELP-331-000007668 | to | ELP-331-000007669 |
| ELP-331-000007671 | to | ELP-331-000007674 |
| ELP-331-000007685 | to | ELP-331-000007685 |
| ELP-331-000007713 | to | ELP-331-000007713 |
| ELP-331-000007722 | to | ELP-331-000007722 |
| ELP-331-000007727 | to | ELP-331-000007744 |
| ELP-331-000007754 | to | ELP-331-000007754 |
| ELP-331-000007756 | to | ELP-331-000007757 |
| ELP-331-000007763 | to | ELP-331-000007763 |

| | | |
|---|---|---|
| ELP-331-000007769 | to | ELP-331-000007769 |
| ELP-331-000007780 | to | ELP-331-000007780 |
| ELP-331-000007790 | to | ELP-331-000007791 |
| ELP-331-000007796 | to | ELP-331-000007796 |
| ELP-331-000007798 | to | ELP-331-000007799 |
| ELP-331-000007801 | to | ELP-331-000007803 |
| ELP-331-000007810 | to | ELP-331-000007815 |
| ELP-331-000007817 | to | ELP-331-000007817 |
| ELP-331-000007836 | to | ELP-331-000007836 |
| ELP-331-000007843 | to | ELP-331-000007844 |
| ELP-331-000007849 | to | ELP-331-000007853 |
| ELP-331-000007877 | to | ELP-331-000007879 |
| ELP-331-000007883 | to | ELP-331-000007884 |
| ELP-331-000007887 | to | ELP-331-000007898 |
| ELP-331-000007902 | to | ELP-331-000007908 |
| ELP-331-000007910 | to | ELP-331-000007910 |
| ELP-331-000007922 | to | ELP-331-000007922 |
| ELP-331-000007943 | to | ELP-331-000007951 |
| ELP-331-000007954 | to | ELP-331-000007958 |
| ELP-331-000007965 | to | ELP-331-000007967 |
| ELP-331-000007979 | to | ELP-331-000007983 |
| ELP-331-000008001 | to | ELP-331-000008001 |
| ELP-331-000008021 | to | ELP-331-000008021 |
| ELP-331-000008038 | to | ELP-331-000008038 |
| ELP-331-000008040 | to | ELP-331-000008040 |
| ELP-331-000008045 | to | ELP-331-000008045 |
| ELP-331-000008058 | to | ELP-331-000008058 |
| ELP-331-000008064 | to | ELP-331-000008068 |
| ELP-331-000008072 | to | ELP-331-000008073 |
| ELP-331-000008079 | to | ELP-331-000008080 |
| ELP-331-000008094 | to | ELP-331-000008095 |
| ELP-331-000008105 | to | ELP-331-000008106 |
| ELP-331-000008110 | to | ELP-331-000008110 |
| ELP-331-000008130 | to | ELP-331-000008133 |
| ELP-331-000008139 | to | ELP-331-000008140 |
| ELP-331-000008150 | to | ELP-331-000008151 |
| ELP-331-000008155 | to | ELP-331-000008157 |
| ELP-331-000008163 | to | ELP-331-000008168 |
| ELP-331-000008181 | to | ELP-331-000008184 |
| ELP-331-000008186 | to | ELP-331-000008187 |
| ELP-331-000008191 | to | ELP-331-000008194 |
| ELP-331-000008197 | to | ELP-331-000008208 |
| ELP-331-000008220 | to | ELP-331-000008230 |
| ELP-331-000008241 | to | ELP-331-000008244 |

ELP-331-000008246        to        ELP-331-000008246
ELP-331-000008249        to        ELP-331-000008251
ELP-331-000008276        to        ELP-331-000008276
ELP-331-000008281        to        ELP-331-000008282
ELP-331-000008289        to        ELP-331-000008290
ELP-331-000008293        to        ELP-331-000008295
ELP-331-000008303        to        ELP-331-000008308
ELP-331-000008313        to        ELP-331-000008314
ELP-331-000008317        to        ELP-331-000008318
ELP-331-000008338        to        ELP-331-000008344
ELP-331-000008348        to        ELP-331-000008348
ELP-331-000008350        to        ELP-331-000008351
ELP-331-000008382        to        ELP-331-000008382
ELP-331-000008387        to        ELP-331-000008387
ELP-331-000008413        to        ELP-331-000008413
ELP-331-000008428        to        ELP-331-000008434.

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.