**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006547 | ELP-325-000006548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006558 | ELP-325-000006558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006575 | ELP-325-000006576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006585 | ELP-325-000006585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006587 | ELP-325-000006587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006589 | ELP-325-000006589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006615 | ELP-325-000006616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006624 | ELP-325-000006624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006626 | ELP-325-000006627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006630 | ELP-325-000006630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006634 | ELP-325-000006634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006655 | ELP-325-000006655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006668 | ELP-325-000006671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006673 | ELP-325-000006673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006675 | ELP-325-000006675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006695 | ELP-325-000006695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006710 | ELP-325-000006711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006713 | ELP-325-000006713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006717 | ELP-325-000006717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006722 | ELP-325-000006723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006726 | ELP-325-000006726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006734 | ELP-325-000006735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006753 | ELP-325-000006753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006761 | ELP-325-000006761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006763 | ELP-325-000006763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006778 | ELP-325-000006778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006780 | ELP-325-000006780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006789 | ELP-325-000006789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006796 | ELP-325-000006796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006806 | ELP-325-000006807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006817 | ELP-325-000006817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006834 | ELP-325-000006834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006837 | ELP-325-000006837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006846 | ELP-325-000006846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006848 | ELP-325-000006848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006854 | ELP-325-000006854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006870 | ELP-325-000006870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006885 | ELP-325-000006885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006888 | ELP-325-000006888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006890 | ELP-325-000006890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006894 | ELP-325-000006897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006899 | ELP-325-000006899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006907 | ELP-325-000006907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006924 | ELP-325-000006924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006930 | ELP-325-000006930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006938 | ELP-325-000006939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006942 | ELP-325-000006942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006954 | ELP-325-000006954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006962 | ELP-325-000006963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006965 | ELP-325-000006965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006978 | ELP-325-000006978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006982 | ELP-325-000006982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006986 | ELP-325-000006986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006998 | ELP-325-000006998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007014 | ELP-325-000007014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007017 | ELP-325-000007017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007025 | ELP-325-000007025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007039 | ELP-325-000007040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007042 | ELP-325-000007043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007048 | ELP-325-000007048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007060 | ELP-325-000007060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007067 | ELP-325-000007067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007085 | ELP-325-000007085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007087 | ELP-325-000007087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007089 | ELP-325-000007089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007091 | ELP-325-000007091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007102 | ELP-325-000007102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007104 | ELP-325-000007104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007107 | ELP-325-000007107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007109 | ELP-325-000007109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007115 | ELP-325-000007115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007128 | ELP-325-000007128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007136 | ELP-325-000007136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007145 | ELP-325-000007145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007154 | ELP-325-000007155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007158 | ELP-325-000007158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007178 | ELP-325-000007178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007184 | ELP-325-000007185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007220 | ELP-325-000007220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007227 | ELP-325-000007227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007249 | ELP-325-000007249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007253 | ELP-325-000007253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007281 | ELP-325-000007281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007298 | ELP-325-000007298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007317 | ELP-325-000007317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007323 | ELP-325-000007323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007327 | ELP-325-000007327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007345 | ELP-325-000007345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007356 | ELP-325-000007357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007387 | ELP-325-000007387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007400 | ELP-325-000007400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007406 | ELP-325-000007406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007423 | ELP-325-000007424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007452 | ELP-325-000007455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007459 | ELP-325-000007460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007463 | ELP-325-000007463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007466 | ELP-325-000007466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007468 | ELP-325-000007469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007475 | ELP-325-000007475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007477 | ELP-325-000007477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007483 | ELP-325-000007483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007485 | ELP-325-000007485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007517 | ELP-325-000007517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007519 | ELP-325-000007519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007529 | ELP-325-000007529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007534 | ELP-325-000007535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007539 | ELP-325-000007539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007543 | ELP-325-000007543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007550 | ELP-325-000007550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007552 | ELP-325-000007553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007555 | ELP-325-000007555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007557 | ELP-325-000007557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007561 | ELP-325-000007561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007568 | ELP-325-000007568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007573 | ELP-325-000007573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007579 | ELP-325-000007579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007585 | ELP-325-000007586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007591 | ELP-325-000007591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007606 | ELP-325-000007607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007613 | ELP-325-000007613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007616 | ELP-325-000007617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007624 | ELP-325-000007624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007626 | ELP-325-000007626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007628 | ELP-325-000007628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007640 | ELP-325-000007640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007649 | ELP-325-000007651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007671 | ELP-325-000007671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007673 | ELP-325-000007673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007683 | ELP-325-000007683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007686 | ELP-325-000007686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007691 | ELP-325-000007691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007711 | ELP-325-000007711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007717 | ELP-325-000007718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007728 | ELP-325-000007728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007742 | ELP-325-000007743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007759 | ELP-325-000007759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007761 | ELP-325-000007761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007764 | ELP-325-000007764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007774 | ELP-325-000007776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007786 | ELP-325-000007787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007806 | ELP-325-000007806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007829 | ELP-325-000007829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007836 | ELP-325-000007836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007841 | ELP-325-000007841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007844 | ELP-325-000007844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007846 | ELP-325-000007847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007849 | ELP-325-000007849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007859 | ELP-325-000007859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007881 | ELP-325-000007881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007887 | ELP-325-000007888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007912 | ELP-325-000007912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007914 | ELP-325-000007915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007920 | ELP-325-000007920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007922 | ELP-325-000007924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007927 | ELP-325-000007927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007932 | ELP-325-000007932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007947 | ELP-325-000007947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007954 | ELP-325-000007954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007964 | ELP-325-000007964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007970 | ELP-325-000007971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007973 | ELP-325-000007974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007978 | ELP-325-000007978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007983 | ELP-325-000007983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007986 | ELP-325-000007986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007988 | ELP-325-000007991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007993 | ELP-325-000007997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008002 | ELP-325-000008002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008007 | ELP-325-000008007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008014 | ELP-325-000008015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008030 | ELP-325-000008030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008034 | ELP-325-000008035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008042 | ELP-325-000008042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008045 | ELP-325-000008045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008047 | ELP-325-000008047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008063 | ELP-325-000008063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008066 | ELP-325-000008066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008069 | ELP-325-000008069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008095 | ELP-325-000008095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008101 | ELP-325-000008101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008104 | ELP-325-000008104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008106 | ELP-325-000008106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008112 | ELP-325-000008113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008124 | ELP-325-000008124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008129 | ELP-325-000008129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008135 | ELP-325-000008135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008142 | ELP-325-000008142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008151 | ELP-325-000008151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008155 | ELP-325-000008155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008162 | ELP-325-000008162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008180 | ELP-325-000008180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008183 | ELP-325-000008183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008188 | ELP-325-000008188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008194 | ELP-325-000008195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008206 | ELP-325-000008208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008210 | ELP-325-000008210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008213 | ELP-325-000008213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008217 | ELP-325-000008217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008219 | ELP-325-000008219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008222 | ELP-325-000008222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008225 | ELP-325-000008228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008247 | ELP-325-000008248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008250 | ELP-325-000008251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008253 | ELP-325-000008254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008259 | ELP-325-000008259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008270 | ELP-325-000008272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008277 | ELP-325-000008277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008282 | ELP-325-000008282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008289 | ELP-325-000008289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008291 | ELP-325-000008291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008300 | ELP-325-000008300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008308 | ELP-325-000008308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008328 | ELP-325-000008328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008349 | ELP-325-000008349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008351 | ELP-325-000008352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008356 | ELP-325-000008358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008361 | ELP-325-000008361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008371 | ELP-325-000008372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008374 | ELP-325-000008374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008392 | ELP-325-000008392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008394 | ELP-325-000008394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008399 | ELP-325-000008399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008402 | ELP-325-000008402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008411 | ELP-325-000008411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008414 | ELP-325-000008415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008417 | ELP-325-000008417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008419 | ELP-325-000008419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008425 | ELP-325-000008425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008435 | ELP-325-000008435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008437 | ELP-325-000008437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008440 | ELP-325-000008442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008449 | ELP-325-000008449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008466 | ELP-325-000008466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008468 | ELP-325-000008468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008483 | ELP-325-000008483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008488 | ELP-325-000008489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008493 | ELP-325-000008493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008495 | ELP-325-000008495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008521 | ELP-325-000008522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008528 | ELP-325-000008528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008533 | ELP-325-000008533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008538 | ELP-325-000008538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008554 | ELP-325-000008554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008556 | ELP-325-000008556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008563 | ELP-325-000008563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008567 | ELP-325-000008567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008569 | ELP-325-000008569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008573 | ELP-325-000008574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008591 | ELP-325-000008592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008634 | ELP-325-000008634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008637 | ELP-325-000008637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008715 | ELP-325-000008716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008762 | ELP-325-000008762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008769 | ELP-325-000008769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008775 | ELP-325-000008775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008793 | ELP-325-000008793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008803 | ELP-325-000008804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008807 | ELP-325-000008808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008811 | ELP-325-000008811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008816 | ELP-325-000008816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008824 | ELP-325-000008825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008838 | ELP-325-000008838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008843 | ELP-325-000008843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008855 | ELP-325-000008857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008861 | ELP-325-000008861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008870 | ELP-325-000008870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008878 | ELP-325-000008878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008921 | ELP-325-000008921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008937 | ELP-325-000008938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008941 | ELP-325-000008941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008948 | ELP-325-000008948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008961 | ELP-325-000008961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008963 | ELP-325-000008964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008966 | ELP-325-000008966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008970 | ELP-325-000008970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008972 | ELP-325-000008972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008993 | ELP-325-000008996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008999 | ELP-325-000008999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009004 | ELP-325-000009006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009010 | ELP-325-000009010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009023 | ELP-325-000009032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009036 | ELP-325-000009038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009040 | ELP-325-000009040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009052 | ELP-325-000009055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009059 | ELP-325-000009059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009062 | ELP-325-000009064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009074 | ELP-325-000009083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009093 | ELP-325-000009093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009102 | ELP-325-000009102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009106 | ELP-325-000009106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009108 | ELP-325-000009108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009121 | ELP-325-000009122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009124 | ELP-325-000009124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009130 | ELP-325-000009130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009133 | ELP-325-000009142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009145 | ELP-325-000009154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009156 | ELP-325-000009156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009158 | ELP-325-000009158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009163 | ELP-325-000009167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009169 | ELP-325-000009170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009173 | ELP-325-000009175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009179 | ELP-325-000009181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009203 | ELP-325-000009205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009211 | ELP-325-000009211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009219 | ELP-325-000009220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009223 | ELP-325-000009226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009230 | ELP-325-000009230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009233 | ELP-325-000009233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009251 | ELP-325-000009253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009258 | ELP-325-000009266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009272 | ELP-325-000009272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009275 | ELP-325-000009277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009283 | ELP-325-000009286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009298 | ELP-325-000009298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009303 | ELP-325-000009310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009313 | ELP-325-000009313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009318 | ELP-325-000009320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009322 | ELP-325-000009322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009333 | ELP-325-000009334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009344 | ELP-325-000009344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009349 | ELP-325-000009349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009351 | ELP-325-000009352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009362 | ELP-325-000009364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009376 | ELP-325-000009379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009381 | ELP-325-000009381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009384 | ELP-325-000009385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009389 | ELP-325-000009389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009420 | ELP-325-000009420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009422 | ELP-325-000009422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009424 | ELP-325-000009425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009433 | ELP-325-000009434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009437 | ELP-325-000009437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009439 | ELP-325-000009441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009444 | ELP-325-000009444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009451 | ELP-325-000009454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009470 | ELP-325-000009470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009474 | ELP-325-000009476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009484 | ELP-325-000009484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009486 | ELP-325-000009486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009488 | ELP-325-000009489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009492 | ELP-325-000009492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009496 | ELP-325-000009498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009508 | ELP-325-000009508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009510 | ELP-325-000009512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009525 | ELP-325-000009525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009530 | ELP-325-000009530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009535 | ELP-325-000009535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009541 | ELP-325-000009542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009545 | ELP-325-000009545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009547 | ELP-325-000009547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009549 | ELP-325-000009549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009553 | ELP-325-000009553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009556 | ELP-325-000009564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009566 | ELP-325-000009567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009579 | ELP-325-000009580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009582 | ELP-325-000009582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009585 | ELP-325-000009585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009594 | ELP-325-000009594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009599 | ELP-325-000009601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009603 | ELP-325-000009616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009622 | ELP-325-000009623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009625 | ELP-325-000009628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009641 | ELP-325-000009641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009645 | ELP-325-000009655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009657 | ELP-325-000009657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009674 | ELP-325-000009674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009685 | ELP-325-000009685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009689 | ELP-325-000009690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009703 | ELP-325-000009703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009715 | ELP-325-000009715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009723 | ELP-325-000009724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009735 | ELP-325-000009735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009737 | ELP-325-000009742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009747 | ELP-325-000009748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009763 | ELP-325-000009769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009771 | ELP-325-000009771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009773 | ELP-325-000009775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009777 | ELP-325-000009786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009789 | ELP-325-000009789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009802 | ELP-325-000009802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009808 | ELP-325-000009809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009812 | ELP-325-000009821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009824 | ELP-325-000009824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009839 | ELP-325-000009839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009841 | ELP-325-000009841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009860 | ELP-325-000009860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009881 | ELP-325-000009881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009887 | ELP-325-000009888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009898 | ELP-325-000009905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009909 | ELP-325-000009916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009931 | ELP-325-000009931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009954 | ELP-325-000009961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009964 | ELP-325-000009964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009970 | ELP-325-000009970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009985 | ELP-325-000009985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010001 | ELP-325-000010002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010007 | ELP-325-000010010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010014 | ELP-325-000010015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010022 | ELP-325-000010022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010031 | ELP-325-000010031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010060 | ELP-325-000010060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010062 | ELP-325-000010062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010064 | ELP-325-000010064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010077 | ELP-325-000010082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010085 | ELP-325-000010090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010092 | ELP-325-000010101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010105 | ELP-325-000010107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010110 | ELP-325-000010112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010122 | ELP-325-000010124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010126 | ELP-325-000010128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010135 | ELP-325-000010137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010144 | ELP-325-000010144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010148 | ELP-325-000010148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010153 | ELP-325-000010157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010159 | ELP-325-000010160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010167 | ELP-325-000010171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010176 | ELP-325-000010177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010179 | ELP-325-000010179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010191 | ELP-325-000010191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010193 | ELP-325-000010193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010202 | ELP-325-000010211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010226 | ELP-325-000010237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010239 | ELP-325-000010239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010242 | ELP-325-000010242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010247 | ELP-325-000010247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010251 | ELP-325-000010253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010269 | ELP-325-000010271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010282 | ELP-325-000010283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010296 | ELP-325-000010299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010301 | ELP-325-000010303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010309 | ELP-325-000010319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010321 | ELP-325-000010324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010329 | ELP-325-000010352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010363 | ELP-325-000010363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010369 | ELP-325-000010369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010371 | ELP-325-000010371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010374 | ELP-325-000010374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010376 | ELP-325-000010376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010378 | ELP-325-000010378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010380 | ELP-325-000010381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010383 | ELP-325-000010383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010385 | ELP-325-000010427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010429 | ELP-325-000010440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010443 | ELP-325-000010447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010449 | ELP-325-000010450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010458 | ELP-325-000010458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010462 | ELP-325-000010462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010470 | ELP-325-000010471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010473 | ELP-325-000010476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010479 | ELP-325-000010487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010489 | ELP-325-000010490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010495 | ELP-325-000010499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010505 | ELP-325-000010506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010510 | ELP-325-000010511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010514 | ELP-325-000010514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010518 | ELP-325-000010518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010531 | ELP-325-000010533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010545 | ELP-325-000010545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010551 | ELP-325-000010552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010578 | ELP-325-000010580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010582 | ELP-325-000010590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010623 | ELP-325-000010623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010635 | ELP-325-000010638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010651 | ELP-325-000010653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010658 | ELP-325-000010666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010670 | ELP-325-000010672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010674 | ELP-325-000010675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010677 | ELP-325-000010677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010681 | ELP-325-000010681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010683 | ELP-325-000010692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010694 | ELP-325-000010694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010697 | ELP-325-000010698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010703 | ELP-325-000010710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010715 | ELP-325-000010716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010721 | ELP-325-000010724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010728 | ELP-325-000010733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010737 | ELP-325-000010737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010739 | ELP-325-000010739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010741 | ELP-325-000010742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010744 | ELP-325-000010744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010750 | ELP-325-000010750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010753 | ELP-325-000010756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010763 | ELP-325-000010771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010776 | ELP-325-000010776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010806 | ELP-325-000010815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010825 | ELP-325-000010828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010834 | ELP-325-000010847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010869 | ELP-325-000010870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010873 | ELP-325-000010873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010877 | ELP-325-000010878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010883 | ELP-325-000010888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010891 | ELP-325-000010891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010912 | ELP-325-000010913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010916 | ELP-325-000010917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010919 | ELP-325-000010919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010923 | ELP-325-000010923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010925 | ELP-325-000010925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010928 | ELP-325-000010930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010938 | ELP-325-000010938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010940 | ELP-325-000010943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010946 | ELP-325-000010951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010958 | ELP-325-000010958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010964 | ELP-325-000010969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010974 | ELP-325-000010976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010980 | ELP-325-000010980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010982 | ELP-325-000010982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010984 | ELP-325-000010986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010988 | ELP-325-000010991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010996 | ELP-325-000010996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011001 | ELP-325-000011002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011007 | ELP-325-000011008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011014 | ELP-325-000011019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011021 | ELP-325-000011021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011023 | ELP-325-000011024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011031 | ELP-325-000011031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011033 | ELP-325-000011040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011051 | ELP-325-000011054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011056 | ELP-325-000011056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011060 | ELP-325-000011060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011071 | ELP-325-000011071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011075 | ELP-325-000011076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011102 | ELP-325-000011104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011106 | ELP-325-000011106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011108 | ELP-325-000011113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011124 | ELP-325-000011129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011132 | ELP-325-000011132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011145 | ELP-325-000011146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011149 | ELP-325-000011150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011153 | ELP-325-000011154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011160 | ELP-325-000011161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011172 | ELP-325-000011174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011206 | ELP-325-000011207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011209 | ELP-325-000011211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011215 | ELP-325-000011219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011221 | ELP-325-000011221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011224 | ELP-325-000011224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011226 | ELP-325-000011227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011232 | ELP-325-000011234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011246 | ELP-325-000011246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011259 | ELP-325-000011262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011278 | ELP-325-000011278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011280 | ELP-325-000011310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011315 | ELP-325-000011315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011322 | ELP-325-000011324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011326 | ELP-325-000011327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011333 | ELP-325-000011349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011358 | ELP-325-000011363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011366 | ELP-325-000011366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011368 | ELP-325-000011369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011388 | ELP-325-000011391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011401 | ELP-325-000011401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011403 | ELP-325-000011405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011408 | ELP-325-000011409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011414 | ELP-325-000011414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011418 | ELP-325-000011418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011425 | ELP-325-000011425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011428 | ELP-325-000011429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011455 | ELP-325-000011457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011461 | ELP-325-000011462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011471 | ELP-325-000011472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011478 | ELP-325-000011488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011500 | ELP-325-000011501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011509 | ELP-325-000011513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011516 | ELP-325-000011525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011534 | ELP-325-000011537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011543 | ELP-325-000011543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011549 | ELP-325-000011549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011562 | ELP-325-000011567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011569 | ELP-325-000011572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011578 | ELP-325-000011587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011589 | ELP-325-000011591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011593 | ELP-325-000011595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011597 | ELP-325-000011597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011600 | ELP-325-000011601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011613 | ELP-325-000011615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011624 | ELP-325-000011625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011642 | ELP-325-000011642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011644 | ELP-325-000011660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011662 | ELP-325-000011662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011664 | ELP-325-000011664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011671 | ELP-325-000011671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011686 | ELP-325-000011688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011693 | ELP-325-000011697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011699 | ELP-325-000011706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011718 | ELP-325-000011727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011743 | ELP-325-000011744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011747 | ELP-325-000011751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011763 | ELP-325-000011763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011769 | ELP-325-000011774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011789 | ELP-325-000011799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011816 | ELP-325-000011816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011825 | ELP-325-000011825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011844 | ELP-325-000011846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011853 | ELP-325-000011867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011871 | ELP-325-000011881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011883 | ELP-325-000011883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011885 | ELP-325-000011885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011887 | ELP-325-000011888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011890 | ELP-325-000011890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011892 | ELP-325-000011892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011894 | ELP-325-000011894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011896 | ELP-325-000011896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011898 | ELP-325-000011899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011901 | ELP-325-000011902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011904 | ELP-325-000011904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011906 | ELP-325-000011909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011920 | ELP-325-000011920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011922 | ELP-325-000011925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011953 | ELP-325-000011953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011959 | ELP-325-000011959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011961 | ELP-325-000011970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011976 | ELP-325-000011976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011979 | ELP-325-000011981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011983 | ELP-325-000011983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012012 | ELP-325-000012013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012029 | ELP-325-000012029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012033 | ELP-325-000012034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012041 | ELP-325-000012042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012044 | ELP-325-000012044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012049 | ELP-325-000012049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012056 | ELP-325-000012058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012060 | ELP-325-000012061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012067 | ELP-325-000012067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012071 | ELP-325-000012071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012078 | ELP-325-000012082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012093 | ELP-325-000012095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012101 | ELP-325-000012101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012103 | ELP-325-000012103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012106 | ELP-325-000012106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012109 | ELP-325-000012109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012113 | ELP-325-000012114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012135 | ELP-325-000012135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012144 | ELP-325-000012144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012146 | ELP-325-000012148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012157 | ELP-325-000012158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012160 | ELP-325-000012160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012163 | ELP-325-000012166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012168 | ELP-325-000012168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012175 | ELP-325-000012179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012196 | ELP-325-000012196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012199 | ELP-325-000012199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012201 | ELP-325-000012201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012212 | ELP-325-000012214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012216 | ELP-325-000012217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012219 | ELP-325-000012220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012222 | ELP-325-000012224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012230 | ELP-325-000012232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012234 | ELP-325-000012234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012239 | ELP-325-000012240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012247 | ELP-325-000012250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012258 | ELP-325-000012259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012261 | ELP-325-000012261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012290 | ELP-325-000012292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012296 | ELP-325-000012296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012298 | ELP-325-000012298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012301 | ELP-325-000012303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012305 | ELP-325-000012305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012325 | ELP-325-000012325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012332 | ELP-325-000012332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012342 | ELP-325-000012342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012344 | ELP-325-000012344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012347 | ELP-325-000012351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012356 | ELP-325-000012356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012360 | ELP-325-000012361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012364 | ELP-325-000012365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012369 | ELP-325-000012370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012373 | ELP-325-000012374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012377 | ELP-325-000012381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012383 | ELP-325-000012384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012386 | ELP-325-000012386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012388 | ELP-325-000012388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012390 | ELP-325-000012398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012409 | ELP-325-000012409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012414 | ELP-325-000012416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012423 | ELP-325-000012427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012444 | ELP-325-000012444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012452 | ELP-325-000012452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012456 | ELP-325-000012456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012466 | ELP-325-000012466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012468 | ELP-325-000012469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012473 | ELP-325-000012473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012481 | ELP-325-000012481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012483 | ELP-325-000012486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012492 | ELP-325-000012493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012495 | ELP-325-000012495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012502 | ELP-325-000012503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012508 | ELP-325-000012508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012513 | ELP-325-000012522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012539 | ELP-325-000012541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012551 | ELP-325-000012551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012566 | ELP-325-000012568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012584 | ELP-325-000012585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012588 | ELP-325-000012588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012590 | ELP-325-000012590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012610 | ELP-325-000012612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012650 | ELP-325-000012650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012654 | ELP-325-000012655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012657 | ELP-325-000012658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012660 | ELP-325-000012660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012675 | ELP-325-000012680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012702 | ELP-325-000012702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012704 | ELP-325-000012705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012707 | ELP-325-000012707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012717 | ELP-325-000012719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012722 | ELP-325-000012723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012725 | ELP-325-000012729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012731 | ELP-325-000012731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012733 | ELP-325-000012734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012739 | ELP-325-000012739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012741 | ELP-325-000012744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012759 | ELP-325-000012759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012765 | ELP-325-000012765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012781 | ELP-325-000012781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012783 | ELP-325-000012784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012787 | ELP-325-000012787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012789 | ELP-325-000012790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012792 | ELP-325-000012793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012799 | ELP-325-000012799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012805 | ELP-325-000012811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012816 | ELP-325-000012817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012839 | ELP-325-000012840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012861 | ELP-325-000012861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012863 | ELP-325-000012867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012877 | ELP-325-000012877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012886 | ELP-325-000012886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012892 | ELP-325-000012892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012896 | ELP-325-000012896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012903 | ELP-325-000012904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012911 | ELP-325-000012912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012924 | ELP-325-000012924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012927 | ELP-325-000012929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012937 | ELP-325-000012937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012941 | ELP-325-000012945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012957 | ELP-325-000012958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012964 | ELP-325-000012964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012971 | ELP-325-000012972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012975 | ELP-325-000012975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012977 | ELP-325-000012980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012983 | ELP-325-000012986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012989 | ELP-325-000012989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012993 | ELP-325-000012995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012998 | ELP-325-000012998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013008 | ELP-325-000013008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013027 | ELP-325-000013030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013032 | ELP-325-000013032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013052 | ELP-325-000013052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013061 | ELP-325-000013062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013070 | ELP-325-000013070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013072 | ELP-325-000013074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013092 | ELP-325-000013095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013101 | ELP-325-000013102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013104 | ELP-325-000013104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013106 | ELP-325-000013110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013125 | ELP-325-000013126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013129 | ELP-325-000013131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013135 | ELP-325-000013135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013138 | ELP-325-000013139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013141 | ELP-325-000013142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013145 | ELP-325-000013147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013150 | ELP-325-000013152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013164 | ELP-325-000013164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013183 | ELP-325-000013183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013190 | ELP-325-000013190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013230 | ELP-325-000013230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013239 | ELP-325-000013239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013255 | ELP-325-000013258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013264 | ELP-325-000013268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013271 | ELP-325-000013271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013276 | ELP-325-000013277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013279 | ELP-325-000013279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013283 | ELP-325-000013284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013295 | ELP-325-000013296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013300 | ELP-325-000013300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013315 | ELP-325-000013316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013322 | ELP-325-000013324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013330 | ELP-325-000013330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013336 | ELP-325-000013338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013341 | ELP-325-000013344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013346 | ELP-325-000013346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013353 | ELP-325-000013354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013359 | ELP-325-000013359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013371 | ELP-325-000013371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013373 | ELP-325-000013377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013379 | ELP-325-000013379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013402 | ELP-325-000013407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013410 | ELP-325-000013410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013417 | ELP-325-000013418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013422 | ELP-325-000013422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013431 | ELP-325-000013431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013448 | ELP-325-000013448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013450 | ELP-325-000013450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013457 | ELP-325-000013457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013477 | ELP-325-000013477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013483 | ELP-325-000013484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013489 | ELP-325-000013498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013501 | ELP-325-000013501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013503 | ELP-325-000013506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013512 | ELP-325-000013512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013514 | ELP-325-000013527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013548 | ELP-325-000013551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013570 | ELP-325-000013571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013606 | ELP-325-000013609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013628 | ELP-325-000013629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013633 | ELP-325-000013633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013645 | ELP-325-000013645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013652 | ELP-325-000013660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013666 | ELP-325-000013669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013673 | ELP-325-000013675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013677 | ELP-325-000013699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013702 | ELP-325-000013710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013721 | ELP-325-000013724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013738 | ELP-325-000013738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013750 | ELP-325-000013757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013760 | ELP-325-000013760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013771 | ELP-325-000013818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013823 | ELP-325-000013823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013825 | ELP-325-000013825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013827 | ELP-325-000013832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013837 | ELP-325-000013837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013840 | ELP-325-000013840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013842 | ELP-325-000013842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013844 | ELP-325-000013844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013846 | ELP-325-000013846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013848 | ELP-325-000013848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013850 | ELP-325-000013850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013852 | ELP-325-000013852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013854 | ELP-325-000013854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013856 | ELP-325-000013856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013868 | ELP-325-000013868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013873 | ELP-325-000013874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013878 | ELP-325-000013886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013894 | ELP-325-000013897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013906 | ELP-325-000013907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013918 | ELP-325-000013921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013923 | ELP-325-000013927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013930 | ELP-325-000013939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013945 | ELP-325-000013947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013949 | ELP-325-000013949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013953 | ELP-325-000013953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013965 | ELP-325-000013966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013968 | ELP-325-000013968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013972 | ELP-325-000013983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013985 | ELP-325-000014006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014008 | ELP-325-000014020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014023 | ELP-325-000014023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014031 | ELP-325-000014031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014033 | ELP-325-000014033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014044 | ELP-325-000014044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014050 | ELP-325-000014050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014071 | ELP-325-000014072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014076 | ELP-325-000014079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014082 | ELP-325-000014082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014085 | ELP-325-000014085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014087 | ELP-325-000014093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014097 | ELP-325-000014100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014103 | ELP-325-000014103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014123 | ELP-325-000014123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014126 | ELP-325-000014128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014134 | ELP-325-000014134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014148 | ELP-325-000014151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014161 | ELP-325-000014162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014170 | ELP-325-000014171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014173 | ELP-325-000014173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014186 | ELP-325-000014187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014195 | ELP-325-000014195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014198 | ELP-325-000014201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014205 | ELP-325-000014205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014209 | ELP-325-000014209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014219 | ELP-325-000014219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014228 | ELP-325-000014230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014237 | ELP-325-000014240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014247 | ELP-325-000014249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014251 | ELP-325-000014257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014263 | ELP-325-000014263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014282 | ELP-325-000014282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014285 | ELP-325-000014285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014289 | ELP-325-000014296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014301 | ELP-325-000014301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014303 | ELP-325-000014307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014310 | ELP-325-000014310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014313 | ELP-325-000014315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014318 | ELP-325-000014318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014327 | ELP-325-000014328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014333 | ELP-325-000014339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014346 | ELP-325-000014347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014357 | ELP-325-000014357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014373 | ELP-325-000014373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014379 | ELP-325-000014403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014407 | ELP-325-000014407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014417 | ELP-325-000014417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014445 | ELP-325-000014445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014459 | ELP-325-000014469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014472 | ELP-325-000014473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014479 | ELP-325-000014479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014484 | ELP-325-000014484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014534 | ELP-325-000014535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014547 | ELP-325-000014548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014562 | ELP-325-000014562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014593 | ELP-325-000014593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014599 | ELP-325-000014599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014651 | ELP-325-000014654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014656 | ELP-325-000014656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014676 | ELP-325-000014676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014679 | ELP-325-000014680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014708 | ELP-325-000014708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014710 | ELP-325-000014715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014717 | ELP-325-000014717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014719 | ELP-325-000014719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014722 | ELP-325-000014724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014726 | ELP-325-000014726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014732 | ELP-325-000014732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014735 | ELP-325-000014736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014740 | ELP-325-000014741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014769 | ELP-325-000014769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014801 | ELP-325-000014801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014806 | ELP-325-000014806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014825 | ELP-325-000014825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014827 | ELP-325-000014827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014829 | ELP-325-000014829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014831 | ELP-325-000014831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014854 | ELP-325-000014854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014856 | ELP-325-000014858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014862 | ELP-325-000014862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014865 | ELP-325-000014865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014871 | ELP-325-000014871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014883 | ELP-325-000014886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014888 | ELP-325-000014888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014917 | ELP-325-000014918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014929 | ELP-325-000014929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014946 | ELP-325-000014946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014953 | ELP-325-000014957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014965 | ELP-325-000014967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014973 | ELP-325-000014973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014983 | ELP-325-000014985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014993 | ELP-325-000014999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015007 | ELP-325-000015011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015013 | ELP-325-000015018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015020 | ELP-325-000015038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015040 | ELP-325-000015040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015042 | ELP-325-000015043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015045 | ELP-325-000015045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015047 | ELP-325-000015047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015049 | ELP-325-000015049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015051 | ELP-325-000015051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015053 | ELP-325-000015053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015055 | ELP-325-000015055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015057 | ELP-325-000015057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015059 | ELP-325-000015059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015061 | ELP-325-000015061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015063 | ELP-325-000015063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015065 | ELP-325-000015065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015071 | ELP-325-000015071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015078 | ELP-325-000015080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015102 | ELP-325-000015107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015111 | ELP-325-000015116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015128 | ELP-325-000015129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015152 | ELP-325-000015153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015159 | ELP-325-000015161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015163 | ELP-325-000015163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015169 | ELP-325-000015173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015175 | ELP-325-000015175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015182 | ELP-325-000015182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015202 | ELP-325-000015202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015231 | ELP-325-000015231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015235 | ELP-325-000015238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015249 | ELP-325-000015249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015272 | ELP-325-000015272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015341 | ELP-325-000015343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015352 | ELP-325-000015353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015355 | ELP-325-000015355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015373 | ELP-325-000015373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015389 | ELP-325-000015394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015399 | ELP-325-000015400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015409 | ELP-325-000015409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015425 | ELP-325-000015425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015435 | ELP-325-000015435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015445 | ELP-325-000015445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015483 | ELP-325-000015483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015485 | ELP-325-000015491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015510 | ELP-325-000015510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015512 | ELP-325-000015513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015519 | ELP-325-000015519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015533 | ELP-325-000015534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015537 | ELP-325-000015537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015539 | ELP-325-000015539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015541 | ELP-325-000015541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015543 | ELP-325-000015543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015547 | ELP-325-000015547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015560 | ELP-325-000015564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015572 | ELP-325-000015574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015614 | ELP-325-000015616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015638 | ELP-325-000015639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015651 | ELP-325-000015652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015654 | ELP-325-000015656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015658 | ELP-325-000015662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015664 | ELP-325-000015665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015668 | ELP-325-000015668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015670 | ELP-325-000015670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015676 | ELP-325-000015676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015679 | ELP-325-000015685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015692 | ELP-325-000015699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015707 | ELP-325-000015707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015712 | ELP-325-000015712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015718 | ELP-325-000015720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015722 | ELP-325-000015722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015727 | ELP-325-000015728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015741 | ELP-325-000015741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015744 | ELP-325-000015745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015749 | ELP-325-000015749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015760 | ELP-325-000015760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015762 | ELP-325-000015765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015767 | ELP-325-000015768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015774 | ELP-325-000015774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015776 | ELP-325-000015776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015783 | ELP-325-000015783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015801 | ELP-325-000015807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015809 | ELP-325-000015809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015844 | ELP-325-000015844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015852 | ELP-325-000015854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015877 | ELP-325-000015877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015906 | ELP-325-000015909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015915 | ELP-325-000015916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015932 | ELP-325-000015933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015955 | ELP-325-000015955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015962 | ELP-325-000015967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015981 | ELP-325-000015991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015993 | ELP-325-000015995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016000 | ELP-325-000016000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016003 | ELP-325-000016003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016010 | ELP-325-000016011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016013 | ELP-325-000016013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016021 | ELP-325-000016025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016030 | ELP-325-000016036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016041 | ELP-325-000016043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016045 | ELP-325-000016046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016055 | ELP-325-000016055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016065 | ELP-325-000016065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016083 | ELP-325-000016083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016105 | ELP-325-000016106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016117 | ELP-325-000016120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016130 | ELP-325-000016131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016141 | ELP-325-000016141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016163 | ELP-325-000016163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016180 | ELP-325-000016180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016187 | ELP-325-000016188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016195 | ELP-325-000016196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016198 | ELP-325-000016200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016208 | ELP-325-000016209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016216 | ELP-325-000016216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016222 | ELP-325-000016223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016241 | ELP-325-000016241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016255 | ELP-325-000016255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016269 | ELP-325-000016269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016275 | ELP-325-000016275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016279 | ELP-325-000016279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016283 | ELP-325-000016284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016287 | ELP-325-000016287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016303 | ELP-325-000016303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016306 | ELP-325-000016307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016310 | ELP-325-000016310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016317 | ELP-325-000016317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016321 | ELP-325-000016321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016326 | ELP-325-000016326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016352 | ELP-325-000016352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016360 | ELP-325-000016360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016370 | ELP-325-000016370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016406 | ELP-325-000016406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016419 | ELP-325-000016421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016446 | ELP-325-000016446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016450 | ELP-325-000016450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016459 | ELP-325-000016468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016475 | ELP-325-000016476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016478 | ELP-325-000016479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016487 | ELP-325-000016488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016498 | ELP-325-000016504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016506 | ELP-325-000016506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016510 | ELP-325-000016511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016516 | ELP-325-000016528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016533 | ELP-325-000016533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016536 | ELP-325-000016538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016540 | ELP-325-000016544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016549 | ELP-325-000016552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016574 | ELP-325-000016577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016580 | ELP-325-000016583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016585 | ELP-325-000016586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016596 | ELP-325-000016596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016600 | ELP-325-000016602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016616 | ELP-325-000016616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016643 | ELP-325-000016643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016646 | ELP-325-000016650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016663 | ELP-325-000016667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016669 | ELP-325-000016669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016673 | ELP-325-000016688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016690 | ELP-325-000016690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016692 | ELP-325-000016692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016722 | ELP-325-000016724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016743 | ELP-325-000016743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016764 | ELP-325-000016765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016770 | ELP-325-000016770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016773 | ELP-325-000016779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016785 | ELP-325-000016785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016802 | ELP-325-000016802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016832 | ELP-325-000016834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016841 | ELP-325-000016841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016849 | ELP-325-000016849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016852 | ELP-325-000016853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016855 | ELP-325-000016856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016859 | ELP-325-000016859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016866 | ELP-325-000016867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016872 | ELP-325-000016872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016883 | ELP-325-000016883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016885 | ELP-325-000016886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016915 | ELP-325-000016915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016956 | ELP-325-000016956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016968 | ELP-325-000016969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016973 | ELP-325-000016983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016987 | ELP-325-000016988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017000 | ELP-325-000017002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017005 | ELP-325-000017005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017018 | ELP-325-000017018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017043 | ELP-325-000017045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017058 | ELP-325-000017058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017063 | ELP-325-000017077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017079 | ELP-325-000017079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017082 | ELP-325-000017082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017093 | ELP-325-000017094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017096 | ELP-325-000017099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017104 | ELP-325-000017104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017115 | ELP-325-000017115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017162 | ELP-325-000017164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017169 | ELP-325-000017170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017174 | ELP-325-000017174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017185 | ELP-325-000017186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017194 | ELP-325-000017194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017199 | ELP-325-000017202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017205 | ELP-325-000017205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017218 | ELP-325-000017220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017224 | ELP-325-000017225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017236 | ELP-325-000017238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017267 | ELP-325-000017270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017294 | ELP-325-000017305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017307 | ELP-325-000017318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017326 | ELP-325-000017326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017335 | ELP-325-000017335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017348 | ELP-325-000017348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017351 | ELP-325-000017351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017356 | ELP-325-000017356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017361 | ELP-325-000017361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017393 | ELP-325-000017393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017399 | ELP-325-000017399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017428 | ELP-325-000017431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017442 | ELP-325-000017442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017444 | ELP-325-000017444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017460 | ELP-325-000017460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017494 | ELP-325-000017495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017533 | ELP-325-000017533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017540 | ELP-325-000017540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017544 | ELP-325-000017545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017562 | ELP-325-000017562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017572 | ELP-325-000017572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017574 | ELP-325-000017575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017599 | ELP-325-000017601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017611 | ELP-325-000017612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017617 | ELP-325-000017617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017621 | ELP-325-000017621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017630 | ELP-325-000017630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017641 | ELP-325-000017641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017654 | ELP-325-000017654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017657 | ELP-325-000017657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017659 | ELP-325-000017659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017671 | ELP-325-000017671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017684 | ELP-325-000017684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017689 | ELP-325-000017689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017697 | ELP-325-000017697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017704 | ELP-325-000017704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017709 | ELP-325-000017709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017747 | ELP-325-000017747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017760 | ELP-325-000017760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017764 | ELP-325-000017764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017787 | ELP-325-000017787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017789 | ELP-325-000017789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017808 | ELP-325-000017808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017814 | ELP-325-000017814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017819 | ELP-325-000017819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017825 | ELP-325-000017825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017832 | ELP-325-000017832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017850 | ELP-325-000017850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017854 | ELP-325-000017854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017861 | ELP-325-000017861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017883 | ELP-325-000017883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017886 | ELP-325-000017886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017891 | ELP-325-000017891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017899 | ELP-325-000017899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017907 | ELP-325-000017907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017911 | ELP-325-000017912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017935 | ELP-325-000017935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017937 | ELP-325-000017938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017954 | ELP-325-000017954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017967 | ELP-325-000017967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017978 | ELP-325-000017978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018010 | ELP-325-000018010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018012 | ELP-325-000018012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018049 | ELP-325-000018049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018054 | ELP-325-000018054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018070 | ELP-325-000018070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018079 | ELP-325-000018079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018128 | ELP-325-000018128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018134 | ELP-325-000018134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018147 | ELP-325-000018147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018160 | ELP-325-000018160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018168 | ELP-325-000018168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018191 | ELP-325-000018192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018195 | ELP-325-000018195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018197 | ELP-325-000018197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018199 | ELP-325-000018200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018211 | ELP-325-000018211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018229 | ELP-325-000018229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018233 | ELP-325-000018233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018239 | ELP-325-000018239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018248 | ELP-325-000018248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018250 | ELP-325-000018251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018258 | ELP-325-000018258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018261 | ELP-325-000018262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018266 | ELP-325-000018267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018269 | ELP-325-000018269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018273 | ELP-325-000018273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018275 | ELP-325-000018275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018282 | ELP-325-000018282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018293 | ELP-325-000018293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018297 | ELP-325-000018297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018302 | ELP-325-000018302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018304 | ELP-325-000018304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018309 | ELP-325-000018310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018332 | ELP-325-000018332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018363 | ELP-325-000018363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018374 | ELP-325-000018374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018382 | ELP-325-000018382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018384 | ELP-325-000018384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018397 | ELP-325-000018397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018434 | ELP-325-000018435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018442 | ELP-325-000018442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018470 | ELP-325-000018470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018474 | ELP-325-000018474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018530 | ELP-325-000018530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018567 | ELP-325-000018567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018585 | ELP-325-000018585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018613 | ELP-325-000018613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018616 | ELP-325-000018616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018620 | ELP-325-000018620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018634 | ELP-325-000018634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018640 | ELP-325-000018641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018644 | ELP-325-000018644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018652 | ELP-325-000018652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018661 | ELP-325-000018661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018691 | ELP-325-000018691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018698 | ELP-325-000018698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018717 | ELP-325-000018718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018726 | ELP-325-000018726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018735 | ELP-325-000018735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018737 | ELP-325-000018737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018751 | ELP-325-000018751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018766 | ELP-325-000018766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018773 | ELP-325-000018774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018781 | ELP-325-000018781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018793 | ELP-325-000018793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018813 | ELP-325-000018813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018828 | ELP-325-000018828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018854 | ELP-325-000018854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018858 | ELP-325-000018858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018860 | ELP-325-000018861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018863 | ELP-325-000018863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018873 | ELP-325-000018873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018876 | ELP-325-000018876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018915 | ELP-325-000018915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018919 | ELP-325-000018920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018946 | ELP-325-000018948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018962 | ELP-325-000018962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018978 | ELP-325-000018978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018980 | ELP-325-000018980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018986 | ELP-325-000018986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018995 | ELP-325-000018995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018998 | ELP-325-000018998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019002 | ELP-325-000019002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019007 | ELP-325-000019007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019022 | ELP-325-000019023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019036 | ELP-325-000019037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019061 | ELP-325-000019061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019064 | ELP-325-000019065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019075 | ELP-325-000019075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019124 | ELP-325-000019124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019139 | ELP-325-000019139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019150 | ELP-325-000019151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019167 | ELP-325-000019167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019174 | ELP-325-000019174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019181 | ELP-325-000019181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019185 | ELP-325-000019185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019191 | ELP-325-000019191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019194 | ELP-325-000019194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019223 | ELP-325-000019223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019234 | ELP-325-000019234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019236 | ELP-325-000019236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019241 | ELP-325-000019242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019251 | ELP-325-000019251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019260 | ELP-325-000019260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019268 | ELP-325-000019268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019271 | ELP-325-000019271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019273 | ELP-325-000019273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019275 | ELP-325-000019275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019279 | ELP-325-000019279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019285 | ELP-325-000019285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019293 | ELP-325-000019293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019296 | ELP-325-000019297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019324 | ELP-325-000019324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019326 | ELP-325-000019326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019328 | ELP-325-000019329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019335 | ELP-325-000019335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019349 | ELP-325-000019349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019372 | ELP-325-000019372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019377 | ELP-325-000019377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019382 | ELP-325-000019382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019392 | ELP-325-000019392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019407 | ELP-325-000019407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019409 | ELP-325-000019409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019417 | ELP-325-000019417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019441 | ELP-325-000019441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019446 | ELP-325-000019446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019476 | ELP-325-000019476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019485 | ELP-325-000019485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019488 | ELP-325-000019490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019505 | ELP-325-000019505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019514 | ELP-325-000019514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019531 | ELP-325-000019531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019543 | ELP-325-000019543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019547 | ELP-325-000019547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019554 | ELP-325-000019554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019578 | ELP-325-000019578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019591 | ELP-325-000019591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019605 | ELP-325-000019605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019607 | ELP-325-000019607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019661 | ELP-325-000019661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019678 | ELP-325-000019678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019698 | ELP-325-000019698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019705 | ELP-325-000019707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019715 | ELP-325-000019716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019718 | ELP-325-000019718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019722 | ELP-325-000019722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019725 | ELP-325-000019726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019740 | ELP-325-000019740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019745 | ELP-325-000019745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019769 | ELP-325-000019769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019779 | ELP-325-000019779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019790 | ELP-325-000019790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019797 | ELP-325-000019797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019802 | ELP-325-000019802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019815 | ELP-325-000019815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019818 | ELP-325-000019818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019820 | ELP-325-000019820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019826 | ELP-325-000019826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019828 | ELP-325-000019828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019846 | ELP-325-000019846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019864 | ELP-325-000019864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019870 | ELP-325-000019871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019884 | ELP-325-000019884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019952 | ELP-325-000019952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019970 | ELP-325-000019971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019997 | ELP-325-000019997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019999 | ELP-325-000019999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020010 | ELP-325-000020010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020014 | ELP-325-000020014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020016 | ELP-325-000020016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020035 | ELP-325-000020036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020038 | ELP-325-000020038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020041 | ELP-325-000020041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020053 | ELP-325-000020053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020067 | ELP-325-000020067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020079 | ELP-325-000020079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020091 | ELP-325-000020091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020093 | ELP-325-000020093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020141 | ELP-325-000020141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020149 | ELP-325-000020149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020159 | ELP-325-000020160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020162 | ELP-325-000020162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020165 | ELP-325-000020165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020178 | ELP-325-000020178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020201 | ELP-325-000020202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020208 | ELP-325-000020208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020217 | ELP-325-000020218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020220 | ELP-325-000020221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020224 | ELP-325-000020224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020242 | ELP-325-000020242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020244 | ELP-325-000020245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020292 | ELP-325-000020292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020326 | ELP-325-000020327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020340 | ELP-325-000020340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020354 | ELP-325-000020354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020359 | ELP-325-000020359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020365 | ELP-325-000020365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020374 | ELP-325-000020374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020403 | ELP-325-000020403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020424 | ELP-325-000020424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020467 | ELP-325-000020467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020473 | ELP-325-000020473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020491 | ELP-325-000020491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020534 | ELP-325-000020534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020536 | ELP-325-000020536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020554 | ELP-325-000020554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020564 | ELP-325-000020564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020568 | ELP-325-000020568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020598 | ELP-325-000020599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020641 | ELP-325-000020641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020653 | ELP-325-000020653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020660 | ELP-325-000020660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020662 | ELP-325-000020662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020692 | ELP-325-000020693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020695 | ELP-325-000020695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020700 | ELP-325-000020700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020706 | ELP-325-000020707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020724 | ELP-325-000020724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020738 | ELP-325-000020740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020746 | ELP-325-000020747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020753 | ELP-325-000020753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020757 | ELP-325-000020757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020759 | ELP-325-000020760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020763 | ELP-325-000020763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020778 | ELP-325-000020778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020788 | ELP-325-000020789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020804 | ELP-325-000020804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020825 | ELP-325-000020825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020856 | ELP-325-000020856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020882 | ELP-325-000020882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020889 | ELP-325-000020889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020893 | ELP-325-000020894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020907 | ELP-325-000020907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020910 | ELP-325-000020910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020926 | ELP-325-000020926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020944 | ELP-325-000020944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020953 | ELP-325-000020953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020962 | ELP-325-000020962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020978 | ELP-325-000020978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020983 | ELP-325-000020983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020993 | ELP-325-000020993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021001 | ELP-325-000021001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021031 | ELP-325-000021032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021074 | ELP-325-000021074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021076 | ELP-325-000021076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021089 | ELP-325-000021089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021091 | ELP-325-000021101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021104 | ELP-325-000021104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021119 | ELP-325-000021120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021138 | ELP-325-000021144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021191 | ELP-325-000021193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021201 | ELP-325-000021205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021210 | ELP-325-000021211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021215 | ELP-325-000021217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021233 | ELP-325-000021234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021238 | ELP-325-000021238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021240 | ELP-325-000021240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021245 | ELP-325-000021250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021261 | ELP-325-000021261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021265 | ELP-325-000021267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021272 | ELP-325-000021272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021291 | ELP-325-000021291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021297 | ELP-325-000021300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021316 | ELP-325-000021316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021319 | ELP-325-000021322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021331 | ELP-325-000021331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021358 | ELP-325-000021358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021365 | ELP-325-000021365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021377 | ELP-325-000021377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021397 | ELP-325-000021397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021401 | ELP-325-000021401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021416 | ELP-325-000021416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021428 | ELP-325-000021429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021432 | ELP-325-000021432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021469 | ELP-325-000021469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021471 | ELP-325-000021471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021509 | ELP-325-000021509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021514 | ELP-325-000021514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021516 | ELP-325-000021524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021527 | ELP-325-000021527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021529 | ELP-325-000021532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021547 | ELP-325-000021547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021556 | ELP-325-000021556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021563 | ELP-325-000021563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021589 | ELP-325-000021593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021595 | ELP-325-000021598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021606 | ELP-325-000021606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021608 | ELP-325-000021609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021613 | ELP-325-000021614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021627 | ELP-325-000021627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021633 | ELP-325-000021634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021645 | ELP-325-000021645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021651 | ELP-325-000021651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021671 | ELP-325-000021671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021698 | ELP-325-000021698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021709 | ELP-325-000021711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021717 | ELP-325-000021719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021727 | ELP-325-000021727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021732 | ELP-325-000021732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021747 | ELP-325-000021750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021752 | ELP-325-000021752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021763 | ELP-325-000021763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021774 | ELP-325-000021774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021776 | ELP-325-000021777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021785 | ELP-325-000021785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021792 | ELP-325-000021792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021813 | ELP-325-000021813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021865 | ELP-325-000021865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021881 | ELP-325-000021881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021889 | ELP-325-000021890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021900 | ELP-325-000021901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021956 | ELP-325-000021956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021961 | ELP-325-000021961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021963 | ELP-325-000021966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021978 | ELP-325-000021978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021981 | ELP-325-000021981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021991 | ELP-325-000021992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022002 | ELP-325-000022002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022004 | ELP-325-000022005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022007 | ELP-325-000022007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022033 | ELP-325-000022033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022037 | ELP-325-000022038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022053 | ELP-325-000022054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022059 | ELP-325-000022059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022069 | ELP-325-000022069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022099 | ELP-325-000022099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022104 | ELP-325-000022104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022114 | ELP-325-000022117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022135 | ELP-325-000022137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022146 | ELP-325-000022146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022236 | ELP-325-000022236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022242 | ELP-325-000022243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022245 | ELP-325-000022245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022276 | ELP-325-000022276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022278 | ELP-325-000022282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022303 | ELP-325-000022304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022308 | ELP-325-000022308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022354 | ELP-325-000022354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022363 | ELP-325-000022363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022401 | ELP-325-000022401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022403 | ELP-325-000022405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022407 | ELP-325-000022407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022409 | ELP-325-000022416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022418 | ELP-325-000022418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022420 | ELP-325-000022420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022422 | ELP-325-000022423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022426 | ELP-325-000022426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022429 | ELP-325-000022430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022432 | ELP-325-000022442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022463 | ELP-325-000022469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022495 | ELP-325-000022495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022508 | ELP-325-000022509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022513 | ELP-325-000022513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022522 | ELP-325-000022523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022552 | ELP-325-000022552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022554 | ELP-325-000022555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022579 | ELP-325-000022579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022586 | ELP-325-000022586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022595 | ELP-325-000022597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022606 | ELP-325-000022606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022613 | ELP-325-000022613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022621 | ELP-325-000022621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022627 | ELP-325-000022627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022631 | ELP-325-000022631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022639 | ELP-325-000022639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022641 | ELP-325-000022641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022656 | ELP-325-000022657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022674 | ELP-325-000022675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022693 | ELP-325-000022693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022723 | ELP-325-000022725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022728 | ELP-325-000022730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022741 | ELP-325-000022741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022770 | ELP-325-000022771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022776 | ELP-325-000022777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022780 | ELP-325-000022780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022783 | ELP-325-000022783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022792 | ELP-325-000022798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022812 | ELP-325-000022812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022816 | ELP-325-000022816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022834 | ELP-325-000022834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022836 | ELP-325-000022837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022849 | ELP-325-000022849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022854 | ELP-325-000022854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022871 | ELP-325-000022871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022882 | ELP-325-000022888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022890 | ELP-325-000022891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022909 | ELP-325-000022909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022919 | ELP-325-000022919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022984 | ELP-325-000022984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023014 | ELP-325-000023015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023018 | ELP-325-000023018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023023 | ELP-325-000023023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023027 | ELP-325-000023027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023029 | ELP-325-000023029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023045 | ELP-325-000023045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023047 | ELP-325-000023049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023051 | ELP-325-000023051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023055 | ELP-325-000023055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023066 | ELP-325-000023066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023072 | ELP-325-000023075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023083 | ELP-325-000023085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023101 | ELP-325-000023101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023103 | ELP-325-000023105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023107 | ELP-325-000023109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023126 | ELP-325-000023126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023128 | ELP-325-000023128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023139 | ELP-325-000023139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023143 | ELP-325-000023143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023158 | ELP-325-000023159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023168 | ELP-325-000023168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023189 | ELP-325-000023190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023196 | ELP-325-000023199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023213 | ELP-325-000023216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023222 | ELP-325-000023222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023243 | ELP-325-000023245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023247 | ELP-325-000023247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023251 | ELP-325-000023251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023269 | ELP-325-000023269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023292 | ELP-325-000023293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023304 | ELP-325-000023305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023314 | ELP-325-000023314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023319 | ELP-325-000023319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023321 | ELP-325-000023322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023324 | ELP-325-000023326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023329 | ELP-325-000023330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023358 | ELP-325-000023366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023380 | ELP-325-000023381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023383 | ELP-325-000023383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023385 | ELP-325-000023387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023392 | ELP-325-000023392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023402 | ELP-325-000023412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023415 | ELP-325-000023416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023419 | ELP-325-000023419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023421 | ELP-325-000023421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023456 | ELP-325-000023456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023466 | ELP-325-000023466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023468 | ELP-325-000023468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023470 | ELP-325-000023471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023478 | ELP-325-000023479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023491 | ELP-325-000023491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023494 | ELP-325-000023495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023497 | ELP-325-000023502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023504 | ELP-325-000023504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023506 | ELP-325-000023506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023509 | ELP-325-000023509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023520 | ELP-325-000023520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023522 | ELP-325-000023522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023524 | ELP-325-000023524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023570 | ELP-325-000023571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023578 | ELP-325-000023579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023581 | ELP-325-000023582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023584 | ELP-325-000023586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023598 | ELP-325-000023598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023603 | ELP-325-000023608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023616 | ELP-325-000023616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023663 | ELP-325-000023663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023668 | ELP-325-000023668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023677 | ELP-325-000023678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023685 | ELP-325-000023685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023708 | ELP-325-000023708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023714 | ELP-325-000023716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023718 | ELP-325-000023718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023720 | ELP-325-000023722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023724 | ELP-325-000023725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023731 | ELP-325-000023731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023747 | ELP-325-000023747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023749 | ELP-325-000023749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023772 | ELP-325-000023772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023781 | ELP-325-000023782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023787 | ELP-325-000023787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023790 | ELP-325-000023791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023793 | ELP-325-000023793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023799 | ELP-325-000023804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023816 | ELP-325-000023817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023821 | ELP-325-000023825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023827 | ELP-325-000023828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023833 | ELP-325-000023834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023836 | ELP-325-000023836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023839 | ELP-325-000023839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023841 | ELP-325-000023841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023843 | ELP-325-000023843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023862 | ELP-325-000023862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023888 | ELP-325-000023888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023892 | ELP-325-000023894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023897 | ELP-325-000023898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023909 | ELP-325-000023909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023919 | ELP-325-000023922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023925 | ELP-325-000023930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023932 | ELP-325-000023937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023944 | ELP-325-000023950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023985 | ELP-325-000023985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023987 | ELP-325-000023988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024027 | ELP-325-000024027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000024030 | ELP-325-000024030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024032 | ELP-325-000024033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024041 | ELP-325-000024041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024045 | ELP-325-000024047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024049 | ELP-325-000024052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024054 | ELP-325-000024058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024065 | ELP-325-000024073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024081 | ELP-325-000024081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024139 | ELP-325-000024139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000024153 | ELP-325-000024153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024158 | ELP-325-000024159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024173 | ELP-325-000024173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024197 | ELP-325-000024197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024205 | ELP-325-000024212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024226 | ELP-325-000024226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024232 | ELP-325-000024232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024249 | ELP-325-000024249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024269 | ELP-325-000024271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000024286 | ELP-325-000024286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024304 | ELP-325-000024304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024320 | ELP-325-000024320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024331 | ELP-325-000024338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024402 | ELP-325-000024403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024409 | ELP-325-000024411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024418 | ELP-325-000024418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024440 | ELP-325-000024446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000003 | ELP-327-000000003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000005 | ELP-327-000000005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000008 | ELP-327-000000008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000030 | ELP-327-000000032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000039 | ELP-327-000000039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000054 | ELP-327-000000055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000065 | ELP-327-000000065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000082 | ELP-327-000000083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000092 | ELP-327-000000092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000094 | ELP-327-000000094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000096 | ELP-327-000000096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000122 | ELP-327-000000123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000131 | ELP-327-000000131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000133 | ELP-327-000000134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000137 | ELP-327-000000137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000141 | ELP-327-000000141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000162 | ELP-327-000000162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000175 | ELP-327-000000178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000180 | ELP-327-000000180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000182 | ELP-327-000000182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000202 | ELP-327-000000202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000217 | ELP-327-000000218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000220 | ELP-327-000000220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000224 | ELP-327-000000224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000229 | ELP-327-000000230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000233 | ELP-327-000000233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000241 | ELP-327-000000242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000260 | ELP-327-000000260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000268 | ELP-327-000000268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000270 | ELP-327-000000270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000285 | ELP-327-000000285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000287 | ELP-327-000000287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000296 | ELP-327-000000296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000303 | ELP-327-000000303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000313 | ELP-327-000000314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000324 | ELP-327-000000324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000341 | ELP-327-000000341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000344 | ELP-327-000000344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000353 | ELP-327-000000353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000355 | ELP-327-000000355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000361 | ELP-327-000000361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000377 | ELP-327-000000377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000392 | ELP-327-000000392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000395 | ELP-327-000000395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000397 | ELP-327-000000397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000401 | ELP-327-000000404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000406 | ELP-327-000000406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000414 | ELP-327-000000414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000431 | ELP-327-000000431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000437 | ELP-327-000000437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000445 | ELP-327-000000446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000449 | ELP-327-000000449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000461 | ELP-327-000000461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000469 | ELP-327-000000470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000472 | ELP-327-000000472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000485 | ELP-327-000000485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000489 | ELP-327-000000489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000493 | ELP-327-000000493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000505 | ELP-327-000000505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000521 | ELP-327-000000521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000524 | ELP-327-000000524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000532 | ELP-327-000000532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000546 | ELP-327-000000547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000549 | ELP-327-000000550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000555 | ELP-327-000000555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000567 | ELP-327-000000567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000574 | ELP-327-000000574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000592 | ELP-327-000000592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000594 | ELP-327-000000594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000596 | ELP-327-000000596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000598 | ELP-327-000000598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000609 | ELP-327-000000609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000611 | ELP-327-000000611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000614 | ELP-327-000000614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000616 | ELP-327-000000616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000622 | ELP-327-000000622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000635 | ELP-327-000000635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000643 | ELP-327-000000643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000652 | ELP-327-000000652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000661 | ELP-327-000000662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000665 | ELP-327-000000665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000685 | ELP-327-000000685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000691 | ELP-327-000000692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000727 | ELP-327-000000727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000734 | ELP-327-000000734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000756 | ELP-327-000000756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000760 | ELP-327-000000760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000788 | ELP-327-000000788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000805 | ELP-327-000000805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000824 | ELP-327-000000824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000830 | ELP-327-000000830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000834 | ELP-327-000000834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000852 | ELP-327-000000852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000863 | ELP-327-000000864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000894 | ELP-327-000000894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000907 | ELP-327-000000907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000913 | ELP-327-000000913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000930 | ELP-327-000000931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000959 | ELP-327-000000962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000966 | ELP-327-000000967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000970 | ELP-327-000000970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000973 | ELP-327-000000973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000975 | ELP-327-000000976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000982 | ELP-327-000000982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000984 | ELP-327-000000984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000990 | ELP-327-000000990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000992 | ELP-327-000000992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001024 | ELP-327-000001024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001026 | ELP-327-000001026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001036 | ELP-327-000001036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001041 | ELP-327-000001042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001046 | ELP-327-000001046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001050 | ELP-327-000001050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001057 | ELP-327-000001057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001059 | ELP-327-000001060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001062 | ELP-327-000001062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001064 | ELP-327-000001064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001068 | ELP-327-000001068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001075 | ELP-327-000001075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001080 | ELP-327-000001080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001086 | ELP-327-000001086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001092 | ELP-327-000001093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001098 | ELP-327-000001098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001113 | ELP-327-000001114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001120 | ELP-327-000001120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001123 | ELP-327-000001124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001131 | ELP-327-000001131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001133 | ELP-327-000001133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001135 | ELP-327-000001135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001147 | ELP-327-000001147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001156 | ELP-327-000001158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001178 | ELP-327-000001178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001180 | ELP-327-000001180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001190 | ELP-327-000001190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001193 | ELP-327-000001193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001198 | ELP-327-000001198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001218 | ELP-327-000001218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001224 | ELP-327-000001225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001235 | ELP-327-000001235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001249 | ELP-327-000001250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001266 | ELP-327-000001266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001268 | ELP-327-000001268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001271 | ELP-327-000001271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001281 | ELP-327-000001283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001293 | ELP-327-000001294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001313 | ELP-327-000001313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001336 | ELP-327-000001336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001343 | ELP-327-000001343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001348 | ELP-327-000001348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001351 | ELP-327-000001351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001353 | ELP-327-000001354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001356 | ELP-327-000001356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001366 | ELP-327-000001366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001388 | ELP-327-000001388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001394 | ELP-327-000001395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001419 | ELP-327-000001419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001421 | ELP-327-000001422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001427 | ELP-327-000001427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001429 | ELP-327-000001431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001434 | ELP-327-000001434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001439 | ELP-327-000001439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001454 | ELP-327-000001454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001461 | ELP-327-000001461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001471 | ELP-327-000001471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001477 | ELP-327-000001478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001480 | ELP-327-000001481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001485 | ELP-327-000001485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001490 | ELP-327-000001490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001493 | ELP-327-000001493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001495 | ELP-327-000001498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001500 | ELP-327-000001504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001509 | ELP-327-000001509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001514 | ELP-327-000001514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001521 | ELP-327-000001522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001537 | ELP-327-000001537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001541 | ELP-327-000001542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001549 | ELP-327-000001549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001552 | ELP-327-000001552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001554 | ELP-327-000001554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001570 | ELP-327-000001570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001573 | ELP-327-000001573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001576 | ELP-327-000001576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001602 | ELP-327-000001602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001608 | ELP-327-000001608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001611 | ELP-327-000001611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001613 | ELP-327-000001613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001619 | ELP-327-000001620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001631 | ELP-327-000001631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001636 | ELP-327-000001636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001642 | ELP-327-000001642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001649 | ELP-327-000001649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001658 | ELP-327-000001658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001662 | ELP-327-000001662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001669 | ELP-327-000001669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001687 | ELP-327-000001687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001690 | ELP-327-000001690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001695 | ELP-327-000001695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001701 | ELP-327-000001702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001713 | ELP-327-000001715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001717 | ELP-327-000001717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001720 | ELP-327-000001720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001724 | ELP-327-000001724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001726 | ELP-327-000001726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001729 | ELP-327-000001729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001732 | ELP-327-000001735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001754 | ELP-327-000001755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001757 | ELP-327-000001758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001760 | ELP-327-000001761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001766 | ELP-327-000001766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001777 | ELP-327-000001779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001784 | ELP-327-000001784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001789 | ELP-327-000001789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001796 | ELP-327-000001796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001798 | ELP-327-000001798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001807 | ELP-327-000001807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001815 | ELP-327-000001815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001835 | ELP-327-000001835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001848 | ELP-327-000001848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001852 | ELP-327-000001852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001856 | ELP-327-000001856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001865 | ELP-327-000001865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001869 | ELP-327-000001869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001882 | ELP-327-000001882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001884 | ELP-327-000001885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001889 | ELP-327-000001891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001894 | ELP-327-000001894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001904 | ELP-327-000001905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001907 | ELP-327-000001907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001925 | ELP-327-000001925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001927 | ELP-327-000001927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001932 | ELP-327-000001932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001935 | ELP-327-000001935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001944 | ELP-327-000001944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001947 | ELP-327-000001948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001950 | ELP-327-000001950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001952 | ELP-327-000001952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001958 | ELP-327-000001958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001968 | ELP-327-000001968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001970 | ELP-327-000001970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001973 | ELP-327-000001975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001982 | ELP-327-000001982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001999 | ELP-327-000001999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002001 | ELP-327-000002001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002016 | ELP-327-000002016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002021 | ELP-327-000002022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002026 | ELP-327-000002026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002028 | ELP-327-000002028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002054 | ELP-327-000002055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002061 | ELP-327-000002061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002066 | ELP-327-000002066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002071 | ELP-327-000002071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002087 | ELP-327-000002087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002089 | ELP-327-000002089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002096 | ELP-327-000002096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002100 | ELP-327-000002100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002102 | ELP-327-000002102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002106 | ELP-327-000002107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002124 | ELP-327-000002125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002167 | ELP-327-000002167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002170 | ELP-327-000002170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002248 | ELP-327-000002249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002295 | ELP-327-000002295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002302 | ELP-327-000002302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002308 | ELP-327-000002308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002326 | ELP-327-000002326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002336 | ELP-327-000002337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002340 | ELP-327-000002341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002344 | ELP-327-000002344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002349 | ELP-327-000002349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002357 | ELP-327-000002358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002371 | ELP-327-000002371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002376 | ELP-327-000002376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002388 | ELP-327-000002390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002394 | ELP-327-000002394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002403 | ELP-327-000002403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002411 | ELP-327-000002411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002454 | ELP-327-000002454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002470 | ELP-327-000002471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002474 | ELP-327-000002474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002484 | ELP-327-000002484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002488 | ELP-327-000002488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002499 | ELP-327-000002499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002510 | ELP-327-000002510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002512 | ELP-327-000002512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002525 | ELP-327-000002525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002533 | ELP-327-000002533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002537 | ELP-327-000002537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002539 | ELP-327-000002539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002556 | ELP-327-000002556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002559 | ELP-327-000002559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002571 | ELP-327-000002572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002576 | ELP-327-000002577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002580 | ELP-327-000002580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002591 | ELP-327-000002591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002601 | ELP-327-000002601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002618 | ELP-327-000002618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002642 | ELP-327-000002642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002645 | ELP-327-000002645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002673 | ELP-327-000002673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002698 | ELP-327-000002699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002703 | ELP-327-000002703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002709 | ELP-327-000002710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002728 | ELP-327-000002728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002761 | ELP-327-000002761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002774 | ELP-327-000002774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002777 | ELP-327-000002777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002789 | ELP-327-000002789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002792 | ELP-327-000002792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002805 | ELP-327-000002806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002810 | ELP-327-000002810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002813 | ELP-327-000002813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002819 | ELP-327-000002819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002829 | ELP-327-000002829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002836 | ELP-327-000002836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002841 | ELP-327-000002841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002844 | ELP-327-000002844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002847 | ELP-327-000002847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002865 | ELP-327-000002865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002868 | ELP-327-000002869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002878 | ELP-327-000002878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002881 | ELP-327-000002881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002890 | ELP-327-000002890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002893 | ELP-327-000002894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002915 | ELP-327-000002915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002926 | ELP-327-000002926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002934 | ELP-327-000002934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002937 | ELP-327-000002937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002939 | ELP-327-000002939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002941 | ELP-327-000002941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002955 | ELP-327-000002955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002963 | ELP-327-000002963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002972 | ELP-327-000002972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002984 | ELP-327-000002984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002989 | ELP-327-000002989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003000 | ELP-327-000003000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003002 | ELP-327-000003002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003018 | ELP-327-000003018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003021 | ELP-327-000003022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003025 | ELP-327-000003025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003029 | ELP-327-000003029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003031 | ELP-327-000003031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003074 | ELP-327-000003074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003077 | ELP-327-000003077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003091 | ELP-327-000003091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003102 | ELP-327-000003102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003104 | ELP-327-000003104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003109 | ELP-327-000003109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003112 | ELP-327-000003112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003114 | ELP-327-000003114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003125 | ELP-327-000003125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003133 | ELP-327-000003133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003139 | ELP-327-000003139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003152 | ELP-327-000003152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003156 | ELP-327-000003157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003167 | ELP-327-000003167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003170 | ELP-327-000003170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003186 | ELP-327-000003186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003192 | ELP-327-000003192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003194 | ELP-327-000003194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003199 | ELP-327-000003199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003205 | ELP-327-000003205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003210 | ELP-327-000003210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003214 | ELP-327-000003214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003236 | ELP-327-000003237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003239 | ELP-327-000003239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003252 | ELP-327-000003252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003261 | ELP-327-000003261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003274 | ELP-327-000003274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003286 | ELP-327-000003286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003291 | ELP-327-000003291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003295 | ELP-327-000003295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003308 | ELP-327-000003308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003316 | ELP-327-000003316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003319 | ELP-327-000003319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003328 | ELP-327-000003328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003331 | ELP-327-000003331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003337 | ELP-327-000003337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003348 | ELP-327-000003348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003350 | ELP-327-000003350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003357 | ELP-327-000003357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003362 | ELP-327-000003362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003364 | ELP-327-000003364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003367 | ELP-327-000003367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003369 | ELP-327-000003369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003381 | ELP-327-000003381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003394 | ELP-327-000003395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003398 | ELP-327-000003399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003406 | ELP-327-000003406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003409 | ELP-327-000003409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003411 | ELP-327-000003411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003413 | ELP-327-000003413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003423 | ELP-327-000003423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003431 | ELP-327-000003431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003442 | ELP-327-000003442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003445 | ELP-327-000003445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003466 | ELP-327-000003466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003473 | ELP-327-000003474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003477 | ELP-327-000003477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003503 | ELP-327-000003503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003511 | ELP-327-000003511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003516 | ELP-327-000003516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003526 | ELP-327-000003527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003536 | ELP-327-000003536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003544 | ELP-327-000003544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003547 | ELP-327-000003547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003553 | ELP-327-000003553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003555 | ELP-327-000003555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003568 | ELP-327-000003568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003571 | ELP-327-000003571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003573 | ELP-327-000003575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003578 | ELP-327-000003579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003581 | ELP-327-000003581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003584 | ELP-327-000003584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003588 | ELP-327-000003588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003597 | ELP-327-000003597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003599 | ELP-327-000003600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003603 | ELP-327-000003603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003612 | ELP-327-000003612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003614 | ELP-327-000003614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003639 | ELP-327-000003639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003652 | ELP-327-000003653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003661 | ELP-327-000003661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003668 | ELP-327-000003668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003676 | ELP-327-000003676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003681 | ELP-327-000003681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003695 | ELP-327-000003695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003704 | ELP-327-000003704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003706 | ELP-327-000003706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003710 | ELP-327-000003710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003715 | ELP-327-000003715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003720 | ELP-327-000003720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003724 | ELP-327-000003725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003727 | ELP-327-000003727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003731 | ELP-327-000003731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003739 | ELP-327-000003739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003742 | ELP-327-000003743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003761 | ELP-327-000003761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003765 | ELP-327-000003765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003777 | ELP-327-000003777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003780 | ELP-327-000003781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003784 | ELP-327-000003785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003788 | ELP-327-000003788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003798 | ELP-327-000003798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003801 | ELP-327-000003802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003812 | ELP-327-000003812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003824 | ELP-327-000003824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003830 | ELP-327-000003830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003835 | ELP-327-000003835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003845 | ELP-327-000003845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003848 | ELP-327-000003848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003856 | ELP-327-000003856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003859 | ELP-327-000003859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003866 | ELP-327-000003866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003868 | ELP-327-000003869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003873 | ELP-327-000003874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003881 | ELP-327-000003881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003892 | ELP-327-000003892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003898 | ELP-327-000003898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003901 | ELP-327-000003901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003904 | ELP-327-000003905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003911 | ELP-327-000003911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003915 | ELP-327-000003916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003928 | ELP-327-000003928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003930 | ELP-327-000003930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003932 | ELP-327-000003932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003949 | ELP-327-000003949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003952 | ELP-327-000003952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003954 | ELP-327-000003954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003963 | ELP-327-000003964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003977 | ELP-327-000003977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003982 | ELP-327-000003982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003984 | ELP-327-000003984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003986 | ELP-327-000003991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003993 | ELP-327-000003993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003996 | ELP-327-000003996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004004 | ELP-327-000004005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004008 | ELP-327-000004008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004033 | ELP-327-000004033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004040 | ELP-327-000004040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004058 | ELP-327-000004058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004060 | ELP-327-000004060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004068 | ELP-327-000004068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004070 | ELP-327-000004070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004073 | ELP-327-000004073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004089 | ELP-327-000004090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004092 | ELP-327-000004092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004099 | ELP-327-000004099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004104 | ELP-327-000004104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004106 | ELP-327-000004106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004108 | ELP-327-000004108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004120 | ELP-327-000004121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004124 | ELP-327-000004124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004137 | ELP-327-000004137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004139 | ELP-327-000004139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004149 | ELP-327-000004149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004160 | ELP-327-000004160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004162 | ELP-327-000004162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004170 | ELP-327-000004170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004176 | ELP-327-000004176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004183 | ELP-327-000004183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004188 | ELP-327-000004188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004192 | ELP-327-000004192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004198 | ELP-327-000004199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004203 | ELP-327-000004203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004208 | ELP-327-000004208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004223 | ELP-327-000004223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004226 | ELP-327-000004226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004228 | ELP-327-000004228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004240 | ELP-327-000004240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004251 | ELP-327-000004251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004253 | ELP-327-000004253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004265 | ELP-327-000004265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004267 | ELP-327-000004267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004271 | ELP-327-000004271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004275 | ELP-327-000004275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004280 | ELP-327-000004280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004285 | ELP-327-000004287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004291 | ELP-327-000004291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004297 | ELP-327-000004298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004305 | ELP-327-000004305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004309 | ELP-327-000004310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004320 | ELP-327-000004320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004327 | ELP-327-000004327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004339 | ELP-327-000004339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004348 | ELP-327-000004348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004358 | ELP-327-000004358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004360 | ELP-327-000004360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004369 | ELP-327-000004369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004384 | ELP-327-000004387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004391 | ELP-327-000004391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004397 | ELP-327-000004398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004409 | ELP-327-000004409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004411 | ELP-327-000004411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004414 | ELP-327-000004414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004420 | ELP-327-000004420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004424 | ELP-327-000004424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004428 | ELP-327-000004428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004436 | ELP-327-000004436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004447 | ELP-327-000004447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004454 | ELP-327-000004454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004463 | ELP-327-000004463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004471 | ELP-327-000004471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004479 | ELP-327-000004479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004481 | ELP-327-000004481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004487 | ELP-327-000004487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004491 | ELP-327-000004491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004497 | ELP-327-000004497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004500 | ELP-327-000004500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004515 | ELP-327-000004521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004523 | ELP-327-000004523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004535 | ELP-327-000004536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004538 | ELP-327-000004540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004543 | ELP-327-000004543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004557 | ELP-327-000004557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004559 | ELP-327-000004560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004568 | ELP-327-000004568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004570 | ELP-327-000004570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004573 | ELP-327-000004573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004577 | ELP-327-000004577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004579 | ELP-327-000004579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004582 | ELP-327-000004582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004588 | ELP-327-000004588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004593 | ELP-327-000004593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004636 | ELP-327-000004637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004639 | ELP-327-000004639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004666 | ELP-327-000004666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004677 | ELP-327-000004677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004679 | ELP-327-000004679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004684 | ELP-327-000004687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004692 | ELP-327-000004692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004694 | ELP-327-000004695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004711 | ELP-327-000004711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004728 | ELP-327-000004728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004748 | ELP-327-000004748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004751 | ELP-327-000004751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004759 | ELP-327-000004759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004762 | ELP-327-000004763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004778 | ELP-327-000004778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004797 | ELP-327-000004797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004799 | ELP-327-000004799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004821 | ELP-327-000004822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004844 | ELP-327-000004844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004846 | ELP-327-000004846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004851 | ELP-327-000004851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004854 | ELP-327-000004855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004860 | ELP-327-000004860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004884 | ELP-327-000004884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004886 | ELP-327-000004887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004892 | ELP-327-000004893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004902 | ELP-327-000004902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004923 | ELP-327-000004923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004931 | ELP-327-000004931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004941 | ELP-327-000004941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004957 | ELP-327-000004957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004964 | ELP-327-000004964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004977 | ELP-327-000004977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004997 | ELP-327-000004997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005029 | ELP-327-000005030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005041 | ELP-327-000005041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005058 | ELP-327-000005058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005062 | ELP-327-000005062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005066 | ELP-327-000005066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005070 | ELP-327-000005070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005087 | ELP-327-000005087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005102 | ELP-327-000005104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005114 | ELP-327-000005114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005118 | ELP-327-000005118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005126 | ELP-327-000005126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005129 | ELP-327-000005129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005157 | ELP-327-000005157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005178 | ELP-327-000005178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005193 | ELP-327-000005193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005221 | ELP-327-000005221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005237 | ELP-327-000005237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005242 | ELP-327-000005242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005249 | ELP-327-000005249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005252 | ELP-327-000005252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005265 | ELP-327-000005265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005275 | ELP-327-000005275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005277 | ELP-327-000005278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005289 | ELP-327-000005289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005308 | ELP-327-000005308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005317 | ELP-327-000005317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005319 | ELP-327-000005319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005324 | ELP-327-000005325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005332 | ELP-327-000005334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005340 | ELP-327-000005340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005351 | ELP-327-000005351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005358 | ELP-327-000005358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005367 | ELP-327-000005368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005370 | ELP-327-000005370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005385 | ELP-327-000005385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005395 | ELP-327-000005395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005400 | ELP-327-000005400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005407 | ELP-327-000005407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005420 | ELP-327-000005420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005423 | ELP-327-000005423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005437 | ELP-327-000005437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005485 | ELP-327-000005485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005497 | ELP-327-000005497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005499 | ELP-327-000005501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005509 | ELP-327-000005509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005524 | ELP-327-000005524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005529 | ELP-327-000005531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005540 | ELP-327-000005545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005550 | ELP-327-000005550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005563 | ELP-327-000005564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005577 | ELP-327-000005577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005586 | ELP-327-000005586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005590 | ELP-327-000005590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005592 | ELP-327-000005592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005630 | ELP-327-000005631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005639 | ELP-327-000005639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005648 | ELP-327-000005648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005660 | ELP-327-000005660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005704 | ELP-327-000005704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005729 | ELP-327-000005729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005740 | ELP-327-000005741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005746 | ELP-327-000005746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005759 | ELP-327-000005759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005801 | ELP-327-000005802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005807 | ELP-327-000005810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005842 | ELP-327-000005842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005859 | ELP-327-000005864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005871 | ELP-327-000005871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005894 | ELP-327-000005897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005899 | ELP-327-000005903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005905 | ELP-327-000005905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005933 | ELP-327-000005934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005940 | ELP-327-000005940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005943 | ELP-327-000005945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005948 | ELP-327-000005949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005951 | ELP-327-000005951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005960 | ELP-327-000005963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005969 | ELP-327-000005969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005976 | ELP-327-000005976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005982 | ELP-327-000005982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005987 | ELP-327-000005987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005989 | ELP-327-000005989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005991 | ELP-327-000005992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005994 | ELP-327-000005995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005998 | ELP-327-000006001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006025 | ELP-327-000006025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006036 | ELP-327-000006036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006040 | ELP-327-000006040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006043 | ELP-327-000006044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006055 | ELP-327-000006056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006063 | ELP-327-000006070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006073 | ELP-327-000006082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006085 | ELP-327-000006090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006095 | ELP-327-000006095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006098 | ELP-327-000006099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006104 | ELP-327-000006107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006117 | ELP-327-000006117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006119 | ELP-327-000006119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006130 | ELP-327-000006130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006133 | ELP-327-000006134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006136 | ELP-327-000006136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006138 | ELP-327-000006141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006143 | ELP-327-000006144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006147 | ELP-327-000006147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006149 | ELP-327-000006149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006151 | ELP-327-000006152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006154 | ELP-327-000006154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006156 | ELP-327-000006158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006160 | ELP-327-000006161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006163 | ELP-327-000006165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006167 | ELP-327-000006168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006170 | ELP-327-000006171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006173 | ELP-327-000006195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006197 | ELP-327-000006198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006209 | ELP-327-000006209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006235 | ELP-327-000006235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006263 | ELP-327-000006263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006267 | ELP-327-000006267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006269 | ELP-327-000006269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006273 | ELP-327-000006276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006280 | ELP-327-000006280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006282 | ELP-327-000006283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006311 | ELP-327-000006313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006315 | ELP-327-000006316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006318 | ELP-327-000006320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006354 | ELP-327-000006354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006360 | ELP-327-000006361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006376 | ELP-327-000006376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006380 | ELP-327-000006380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006383 | ELP-327-000006384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006386 | ELP-327-000006387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006407 | ELP-327-000006407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006410 | ELP-327-000006410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006412 | ELP-327-000006412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006429 | ELP-327-000006429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006431 | ELP-327-000006431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006433 | ELP-327-000006433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006435 | ELP-327-000006435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006438 | ELP-327-000006438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006461 | ELP-327-000006461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006499 | ELP-327-000006499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006502 | ELP-327-000006509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006511 | ELP-327-000006511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006513 | ELP-327-000006513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006516 | ELP-327-000006518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006520 | ELP-327-000006520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006531 | ELP-327-000006531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006535 | ELP-327-000006535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006537 | ELP-327-000006537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006556 | ELP-327-000006556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006590 | ELP-327-000006590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006595 | ELP-327-000006595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006652 | ELP-327-000006652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006657 | ELP-327-000006657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006660 | ELP-327-000006664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006684 | ELP-327-000006687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006692 | ELP-327-000006694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006702 | ELP-327-000006708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006711 | ELP-327-000006711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006717 | ELP-327-000006720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006726 | ELP-327-000006726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006739 | ELP-327-000006741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006743 | ELP-327-000006746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006772 | ELP-327-000006772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006793 | ELP-327-000006793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006809 | ELP-327-000006809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006858 | ELP-327-000006858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006872 | ELP-327-000006872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006880 | ELP-327-000006881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006905 | ELP-327-000006905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006907 | ELP-327-000006908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006910 | ELP-327-000006914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006916 | ELP-327-000006916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006919 | ELP-327-000006925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006934 | ELP-327-000006934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006940 | ELP-327-000006940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006942 | ELP-327-000006942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006945 | ELP-327-000006947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006949 | ELP-327-000006949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006967 | ELP-327-000006967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006969 | ELP-327-000006969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006973 | ELP-327-000006973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006991 | ELP-327-000006997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007001 | ELP-327-000007015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007025 | ELP-327-000007025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007032 | ELP-327-000007032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007034 | ELP-327-000007034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007042 | ELP-327-000007043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007047 | ELP-327-000007047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007049 | ELP-327-000007049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007055 | ELP-327-000007055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007060 | ELP-327-000007064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007087 | ELP-327-000007088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007090 | ELP-327-000007093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007099 | ELP-327-000007100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007104 | ELP-327-000007104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007117 | ELP-327-000007117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007119 | ELP-327-000007137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007141 | ELP-327-000007142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007144 | ELP-327-000007144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007150 | ELP-327-000007152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007157 | ELP-327-000007157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007159 | ELP-327-000007159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007177 | ELP-327-000007183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007201 | ELP-327-000007201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007206 | ELP-327-000007206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007224 | ELP-327-000007225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007227 | ELP-327-000007227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007231 | ELP-327-000007238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007247 | ELP-327-000007247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007249 | ELP-327-000007250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007252 | ELP-327-000007253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007259 | ELP-327-000007259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007305 | ELP-327-000007305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007311 | ELP-327-000007311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007321 | ELP-327-000007321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007323 | ELP-327-000007324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007326 | ELP-327-000007326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007358 | ELP-327-000007358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007363 | ELP-327-000007363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007371 | ELP-327-000007371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007373 | ELP-327-000007375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007381 | ELP-327-000007381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007386 | ELP-327-000007387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007405 | ELP-327-000007406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007408 | ELP-327-000007409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007413 | ELP-327-000007413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007416 | ELP-327-000007416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007421 | ELP-327-000007422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007424 | ELP-327-000007424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007429 | ELP-327-000007429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007467 | ELP-327-000007467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007471 | ELP-327-000007472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007502 | ELP-327-000007503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007519 | ELP-327-000007523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007525 | ELP-327-000007529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007537 | ELP-327-000007537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007558 | ELP-327-000007559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007581 | ELP-327-000007583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007586 | ELP-327-000007586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007592 | ELP-327-000007592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007594 | ELP-327-000007594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007616 | ELP-327-000007616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007631 | ELP-327-000007631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007655 | ELP-327-000007655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007657 | ELP-327-000007658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007671 | ELP-327-000007674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007678 | ELP-327-000007678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007682 | ELP-327-000007683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007685 | ELP-327-000007689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007702 | ELP-327-000007702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007711 | ELP-327-000007711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007713 | ELP-327-000007714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007717 | ELP-327-000007721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007723 | ELP-327-000007725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007737 | ELP-327-000007738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007754 | ELP-327-000007754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007786 | ELP-327-000007786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007791 | ELP-327-000007791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007795 | ELP-327-000007795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007797 | ELP-327-000007798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007800 | ELP-327-000007800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007803 | ELP-327-000007804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007807 | ELP-327-000007809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007811 | ELP-327-000007815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007825 | ELP-327-000007825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007829 | ELP-327-000007830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007833 | ELP-327-000007833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007843 | ELP-327-000007843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007857 | ELP-327-000007857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007859 | ELP-327-000007860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007864 | ELP-327-000007868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007873 | ELP-327-000007873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007879 | ELP-327-000007879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007882 | ELP-327-000007883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007911 | ELP-327-000007911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007953 | ELP-327-000007974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007994 | ELP-327-000008001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008015 | ELP-327-000008015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008037 | ELP-327-000008038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008058 | ELP-327-000008059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008067 | ELP-327-000008068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008082 | ELP-327-000008084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008091 | ELP-327-000008091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008098 | ELP-327-000008101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008111 | ELP-327-000008111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008121 | ELP-327-000008121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008139 | ELP-327-000008139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008143 | ELP-327-000008143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008145 | ELP-327-000008145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008147 | ELP-327-000008147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008173 | ELP-327-000008176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008194 | ELP-327-000008194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008196 | ELP-327-000008198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008209 | ELP-327-000008209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008213 | ELP-327-000008213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008220 | ELP-327-000008221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008225 | ELP-327-000008226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008232 | ELP-327-000008232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008235 | ELP-327-000008235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008248 | ELP-327-000008248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008263 | ELP-327-000008263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008269 | ELP-327-000008270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008277 | ELP-327-000008286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008290 | ELP-327-000008291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008316 | ELP-327-000008321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008334 | ELP-327-000008334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008336 | ELP-327-000008338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008352 | ELP-327-000008352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008355 | ELP-327-000008355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008364 | ELP-327-000008369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008385 | ELP-327-000008385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008407 | ELP-327-000008408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008440 | ELP-327-000008444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008464 | ELP-327-000008466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008470 | ELP-327-000008470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008472 | ELP-327-000008477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008493 | ELP-327-000008494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008498 | ELP-327-000008499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008518 | ELP-327-000008521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008525 | ELP-327-000008530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008543 | ELP-327-000008544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008548 | ELP-327-000008549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008552 | ELP-327-000008552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008555 | ELP-327-000008555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008576 | ELP-327-000008583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008585 | ELP-327-000008585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008598 | ELP-327-000008599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008607 | ELP-327-000008607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008617 | ELP-327-000008617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008619 | ELP-327-000008619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008655 | ELP-327-000008655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008657 | ELP-327-000008657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008662 | ELP-327-000008662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008666 | ELP-327-000008667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008672 | ELP-327-000008673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008699 | ELP-327-000008699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008702 | ELP-327-000008702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008704 | ELP-327-000008706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008708 | ELP-327-000008709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008711 | ELP-327-000008714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008718 | ELP-327-000008719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008731 | ELP-327-000008731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008738 | ELP-327-000008738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008740 | ELP-327-000008740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008742 | ELP-327-000008742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008745 | ELP-327-000008745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008754 | ELP-327-000008754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008768 | ELP-327-000008768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008772 | ELP-327-000008773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008782 | ELP-327-000008782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008805 | ELP-327-000008806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008816 | ELP-327-000008816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008835 | ELP-327-000008835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008837 | ELP-327-000008839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008841 | ELP-327-000008842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008876 | ELP-327-000008878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008882 | ELP-327-000008882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008885 | ELP-327-000008885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008895 | ELP-327-000008898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008900 | ELP-327-000008900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008907 | ELP-327-000008909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008914 | ELP-327-000008914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008929 | ELP-327-000008929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008937 | ELP-327-000008945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008952 | ELP-327-000008957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008964 | ELP-327-000008969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008975 | ELP-327-000008975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008979 | ELP-327-000008979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008981 | ELP-327-000008983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008986 | ELP-327-000008986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008990 | ELP-327-000008991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008993 | ELP-327-000008993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009029 | ELP-327-000009029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009031 | ELP-327-000009035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009044 | ELP-327-000009044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009046 | ELP-327-000009049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009051 | ELP-327-000009051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009054 | ELP-327-000009055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009059 | ELP-327-000009060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009063 | ELP-327-000009064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009069 | ELP-327-000009071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009075 | ELP-327-000009075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009079 | ELP-327-000009085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009087 | ELP-327-000009087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009109 | ELP-327-000009109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009136 | ELP-327-000009136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009157 | ELP-327-000009157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009163 | ELP-327-000009167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009170 | ELP-327-000009170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009175 | ELP-327-000009175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009191 | ELP-327-000009193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009211 | ELP-327-000009211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009236 | ELP-327-000009236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009251 | ELP-327-000009252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009257 | ELP-327-000009258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009278 | ELP-327-000009279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009281 | ELP-327-000009281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009296 | ELP-327-000009297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009335 | ELP-327-000009336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009342 | ELP-327-000009342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009349 | ELP-327-000009349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009356 | ELP-327-000009363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009382 | ELP-327-000009383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009385 | ELP-327-000009391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009394 | ELP-327-000009394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009435 | ELP-327-000009435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009442 | ELP-327-000009442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009448 | ELP-327-000009448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009450 | ELP-327-000009451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009453 | ELP-327-000009453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009471 | ELP-327-000009471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009477 | ELP-327-000009478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009482 | ELP-327-000009482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009484 | ELP-327-000009484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009488 | ELP-327-000009489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009492 | ELP-327-000009499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009506 | ELP-327-000009508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009515 | ELP-327-000009515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009518 | ELP-327-000009518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009525 | ELP-327-000009525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009528 | ELP-327-000009529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009531 | ELP-327-000009531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009533 | ELP-327-000009533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009537 | ELP-327-000009537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009539 | ELP-327-000009539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009547 | ELP-327-000009547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009555 | ELP-327-000009557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009560 | ELP-327-000009560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009573 | ELP-327-000009573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009575 | ELP-327-000009575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009587 | ELP-327-000009587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009589 | ELP-327-000009589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009591 | ELP-327-000009592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009606 | ELP-327-000009606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009610 | ELP-327-000009610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009615 | ELP-327-000009615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009625 | ELP-327-000009625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009628 | ELP-327-000009629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009633 | ELP-327-000009633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009642 | ELP-327-000009642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009646 | ELP-327-000009648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009655 | ELP-327-000009661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009670 | ELP-327-000009673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009675 | ELP-327-000009677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009684 | ELP-327-000009685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009687 | ELP-327-000009688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009712 | ELP-327-000009713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009769 | ELP-327-000009770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009772 | ELP-327-000009779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009781 | ELP-327-000009781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009787 | ELP-327-000009789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009804 | ELP-327-000009804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009841 | ELP-327-000009843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009845 | ELP-327-000009850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009852 | ELP-327-000009852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009868 | ELP-327-000009876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009900 | ELP-327-000009900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009913 | ELP-327-000009915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009919 | ELP-327-000009919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009922 | ELP-327-000009923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009932 | ELP-327-000009935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009937 | ELP-327-000009942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009948 | ELP-327-000009948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009952 | ELP-327-000009954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009956 | ELP-327-000009956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009959 | ELP-327-000009960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009967 | ELP-327-000009967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009976 | ELP-327-000009976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009992 | ELP-327-000009994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009997 | ELP-327-000009997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010005 | ELP-327-000010005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010007 | ELP-327-000010013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010018 | ELP-327-000010018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010027 | ELP-327-000010030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010035 | ELP-327-000010035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010044 | ELP-327-000010046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010053 | ELP-327-000010054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010066 | ELP-327-000010066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010077 | ELP-327-000010077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010110 | ELP-327-000010111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010114 | ELP-327-000010114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010116 | ELP-327-000010121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010130 | ELP-327-000010131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010134 | ELP-327-000010134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010139 | ELP-327-000010142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010154 | ELP-327-000010154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010156 | ELP-327-000010156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010194 | ELP-327-000010194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010212 | ELP-327-000010212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010215 | ELP-327-000010215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010218 | ELP-327-000010219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010226 | ELP-327-000010226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010259 | ELP-327-000010259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010262 | ELP-327-000010262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010265 | ELP-327-000010265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010280 | ELP-327-000010280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010287 | ELP-327-000010287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010292 | ELP-327-000010292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010295 | ELP-327-000010295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010306 | ELP-327-000010306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010316 | ELP-327-000010316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010322 | ELP-327-000010322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010328 | ELP-327-000010329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010332 | ELP-327-000010333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010338 | ELP-327-000010338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010345 | ELP-327-000010345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010350 | ELP-327-000010350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010361 | ELP-327-000010363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010368 | ELP-327-000010368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010407 | ELP-327-000010409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010418 | ELP-327-000010418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010433 | ELP-327-000010434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010453 | ELP-327-000010453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010458 | ELP-327-000010458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010469 | ELP-327-000010470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010474 | ELP-327-000010475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010493 | ELP-327-000010498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010508 | ELP-327-000010509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010542 | ELP-327-000010542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010552 | ELP-327-000010552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010555 | ELP-327-000010555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010557 | ELP-327-000010557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010568 | ELP-327-000010568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010584 | ELP-327-000010585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010587 | ELP-327-000010587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010607 | ELP-327-000010608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010610 | ELP-327-000010610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010614 | ELP-327-000010625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010627 | ELP-327-000010628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010633 | ELP-327-000010639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010648 | ELP-327-000010648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010676 | ELP-327-000010679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010684 | ELP-327-000010685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010687 | ELP-327-000010689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010699 | ELP-327-000010700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010710 | ELP-327-000010713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010743 | ELP-327-000010754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010763 | ELP-327-000010764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010772 | ELP-327-000010773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010784 | ELP-327-000010794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010796 | ELP-327-000010800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010802 | ELP-327-000010802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010805 | ELP-327-000010820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010826 | ELP-327-000010837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010858 | ELP-327-000010858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010893 | ELP-327-000010895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010898 | ELP-327-000010912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010928 | ELP-327-000010928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010938 | ELP-327-000010938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010954 | ELP-327-000010954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010956 | ELP-327-000010969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010974 | ELP-327-000010974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010997 | ELP-327-000010997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011002 | ELP-327-000011002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011034 | ELP-327-000011034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011040 | ELP-327-000011040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011069 | ELP-327-000011072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011083 | ELP-327-000011083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011085 | ELP-327-000011085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011101 | ELP-327-000011101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011135 | ELP-327-000011136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011174 | ELP-327-000011174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011181 | ELP-327-000011181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011185 | ELP-327-000011186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011203 | ELP-327-000011203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011213 | ELP-327-000011213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011215 | ELP-327-000011216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011240 | ELP-327-000011242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011252 | ELP-327-000011253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011258 | ELP-327-000011258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011262 | ELP-327-000011262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011271 | ELP-327-000011271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011282 | ELP-327-000011282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011295 | ELP-327-000011295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011298 | ELP-327-000011298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011300 | ELP-327-000011300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011312 | ELP-327-000011312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011325 | ELP-327-000011325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011330 | ELP-327-000011330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011338 | ELP-327-000011338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011345 | ELP-327-000011345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011350 | ELP-327-000011350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011388 | ELP-327-000011388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011401 | ELP-327-000011401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011405 | ELP-327-000011405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011428 | ELP-327-000011428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011430 | ELP-327-000011430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011449 | ELP-327-000011449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011455 | ELP-327-000011455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011460 | ELP-327-000011460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011466 | ELP-327-000011466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011473 | ELP-327-000011473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011491 | ELP-327-000011491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011495 | ELP-327-000011495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011502 | ELP-327-000011502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011524 | ELP-327-000011524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011527 | ELP-327-000011527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011532 | ELP-327-000011532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011540 | ELP-327-000011540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011548 | ELP-327-000011548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011552 | ELP-327-000011553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011576 | ELP-327-000011576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011578 | ELP-327-000011579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011595 | ELP-327-000011595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011608 | ELP-327-000011608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011619 | ELP-327-000011619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011651 | ELP-327-000011651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011653 | ELP-327-000011653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011690 | ELP-327-000011690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011695 | ELP-327-000011695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011711 | ELP-327-000011711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011720 | ELP-327-000011720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011769 | ELP-327-000011769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011775 | ELP-327-000011775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011788 | ELP-327-000011788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011801 | ELP-327-000011801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011809 | ELP-327-000011809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011832 | ELP-327-000011833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011836 | ELP-327-000011836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011838 | ELP-327-000011838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011840 | ELP-327-000011841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011852 | ELP-327-000011852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011870 | ELP-327-000011870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011874 | ELP-327-000011874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011880 | ELP-327-000011880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011889 | ELP-327-000011889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011891 | ELP-327-000011892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011899 | ELP-327-000011899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011902 | ELP-327-000011903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011907 | ELP-327-000011908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011910 | ELP-327-000011910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011914 | ELP-327-000011914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011916 | ELP-327-000011916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011923 | ELP-327-000011923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011934 | ELP-327-000011934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011938 | ELP-327-000011938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011943 | ELP-327-000011943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011945 | ELP-327-000011945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011950 | ELP-327-000011951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011973 | ELP-327-000011973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012004 | ELP-327-000012004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012015 | ELP-327-000012015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012023 | ELP-327-000012023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012025 | ELP-327-000012025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012038 | ELP-327-000012038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012075 | ELP-327-000012076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012083 | ELP-327-000012083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012111 | ELP-327-000012111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012115 | ELP-327-000012115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012171 | ELP-327-000012171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012208 | ELP-327-000012208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012226 | ELP-327-000012226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012254 | ELP-327-000012254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012257 | ELP-327-000012257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012261 | ELP-327-000012261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012275 | ELP-327-000012275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012281 | ELP-327-000012282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012285 | ELP-327-000012285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012293 | ELP-327-000012293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012302 | ELP-327-000012302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012332 | ELP-327-000012332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012339 | ELP-327-000012339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012358 | ELP-327-000012359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012367 | ELP-327-000012367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012376 | ELP-327-000012376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012378 | ELP-327-000012378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012392 | ELP-327-000012392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012407 | ELP-327-000012407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012414 | ELP-327-000012415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012422 | ELP-327-000012422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012434 | ELP-327-000012434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012454 | ELP-327-000012454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012469 | ELP-327-000012469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012495 | ELP-327-000012495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012499 | ELP-327-000012499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012501 | ELP-327-000012502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012504 | ELP-327-000012504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012514 | ELP-327-000012514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012517 | ELP-327-000012517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012556 | ELP-327-000012556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012560 | ELP-327-000012561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012587 | ELP-327-000012589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012603 | ELP-327-000012603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012619 | ELP-327-000012619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012621 | ELP-327-000012621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012627 | ELP-327-000012627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012636 | ELP-327-000012636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012639 | ELP-327-000012639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012643 | ELP-327-000012643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012648 | ELP-327-000012648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012663 | ELP-327-000012664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012677 | ELP-327-000012678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012702 | ELP-327-000012702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012705 | ELP-327-000012706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012716 | ELP-327-000012716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012765 | ELP-327-000012765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012780 | ELP-327-000012780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012791 | ELP-327-000012792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012808 | ELP-327-000012808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012815 | ELP-327-000012815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012822 | ELP-327-000012822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012826 | ELP-327-000012826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012832 | ELP-327-000012832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012835 | ELP-327-000012835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012864 | ELP-327-000012864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012875 | ELP-327-000012875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012877 | ELP-327-000012877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012882 | ELP-327-000012883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012892 | ELP-327-000012892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012901 | ELP-327-000012901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012909 | ELP-327-000012909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012912 | ELP-327-000012912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012914 | ELP-327-000012914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012916 | ELP-327-000012916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012920 | ELP-327-000012920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012926 | ELP-327-000012926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012934 | ELP-327-000012934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012937 | ELP-327-000012938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012965 | ELP-327-000012965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012967 | ELP-327-000012967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012969 | ELP-327-000012970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012976 | ELP-327-000012976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012990 | ELP-327-000012990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013013 | ELP-327-000013013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013018 | ELP-327-000013018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013023 | ELP-327-000013023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013033 | ELP-327-000013033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013048 | ELP-327-000013048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013050 | ELP-327-000013050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013058 | ELP-327-000013058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013082 | ELP-327-000013082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013087 | ELP-327-000013087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013117 | ELP-327-000013117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013126 | ELP-327-000013126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013129 | ELP-327-000013131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013146 | ELP-327-000013146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013155 | ELP-327-000013155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013172 | ELP-327-000013172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013184 | ELP-327-000013184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013188 | ELP-327-000013188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013195 | ELP-327-000013195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013219 | ELP-327-000013219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013232 | ELP-327-000013232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013246 | ELP-327-000013246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013248 | ELP-327-000013248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013302 | ELP-327-000013302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013319 | ELP-327-000013319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013339 | ELP-327-000013339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013346 | ELP-327-000013348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013356 | ELP-327-000013357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013359 | ELP-327-000013359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013363 | ELP-327-000013363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013366 | ELP-327-000013367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013381 | ELP-327-000013381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013386 | ELP-327-000013386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013410 | ELP-327-000013410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013420 | ELP-327-000013420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013431 | ELP-327-000013431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013438 | ELP-327-000013438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013443 | ELP-327-000013443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013456 | ELP-327-000013456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013459 | ELP-327-000013459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013461 | ELP-327-000013461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013467 | ELP-327-000013467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013469 | ELP-327-000013469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013487 | ELP-327-000013487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013505 | ELP-327-000013505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013511 | ELP-327-000013512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013525 | ELP-327-000013525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013593 | ELP-327-000013593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013611 | ELP-327-000013612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013638 | ELP-327-000013638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013640 | ELP-327-000013640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013651 | ELP-327-000013651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013655 | ELP-327-000013655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013657 | ELP-327-000013657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013676 | ELP-327-000013677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013679 | ELP-327-000013679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013682 | ELP-327-000013682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013694 | ELP-327-000013694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013708 | ELP-327-000013708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013720 | ELP-327-000013720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013732 | ELP-327-000013732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013734 | ELP-327-000013734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013782 | ELP-327-000013782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013790 | ELP-327-000013790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013800 | ELP-327-000013801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013803 | ELP-327-000013803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013806 | ELP-327-000013806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013819 | ELP-327-000013819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013842 | ELP-327-000013843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013849 | ELP-327-000013849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013858 | ELP-327-000013859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013861 | ELP-327-000013862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013865 | ELP-327-000013865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013883 | ELP-327-000013883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013885 | ELP-327-000013886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013933 | ELP-327-000013933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013967 | ELP-327-000013968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013981 | ELP-327-000013981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013995 | ELP-327-000013995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014000 | ELP-327-000014000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014006 | ELP-327-000014006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014015 | ELP-327-000014015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014044 | ELP-327-000014044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014065 | ELP-327-000014065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014108 | ELP-327-000014108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014114 | ELP-327-000014114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014132 | ELP-327-000014132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014175 | ELP-327-000014175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014177 | ELP-327-000014177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014195 | ELP-327-000014195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014205 | ELP-327-000014205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014209 | ELP-327-000014209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014239 | ELP-327-000014240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014282 | ELP-327-000014282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014294 | ELP-327-000014294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014301 | ELP-327-000014301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014303 | ELP-327-000014303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014333 | ELP-327-000014334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014336 | ELP-327-000014336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014341 | ELP-327-000014341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014347 | ELP-327-000014348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014365 | ELP-327-000014365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014379 | ELP-327-000014381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014387 | ELP-327-000014388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014394 | ELP-327-000014394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014398 | ELP-327-000014398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014400 | ELP-327-000014401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014404 | ELP-327-000014404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014419 | ELP-327-000014419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014429 | ELP-327-000014430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014445 | ELP-327-000014445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014466 | ELP-327-000014466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014497 | ELP-327-000014497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014523 | ELP-327-000014523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014530 | ELP-327-000014530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014534 | ELP-327-000014535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014548 | ELP-327-000014548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014551 | ELP-327-000014551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014567 | ELP-327-000014567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014585 | ELP-327-000014585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014594 | ELP-327-000014594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014603 | ELP-327-000014603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014619 | ELP-327-000014619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014624 | ELP-327-000014624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014634 | ELP-327-000014634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014642 | ELP-327-000014642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014672 | ELP-327-000014673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014715 | ELP-327-000014715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014717 | ELP-327-000014717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014721 | ELP-327-000014722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014731 | ELP-327-000014733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014742 | ELP-327-000014742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014779 | ELP-327-000014779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014783 | ELP-327-000014791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014799 | ELP-327-000014800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014808 | ELP-327-000014808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014844 | ELP-327-000014849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014881 | ELP-327-000014882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014895 | ELP-327-000014895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014910 | ELP-327-000014915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014919 | ELP-327-000014919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014937 | ELP-327-000014938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014954 | ELP-327-000014954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014965 | ELP-327-000014965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014968 | ELP-327-000014968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014982 | ELP-327-000014982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015029 | ELP-327-000015029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015037 | ELP-327-000015037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015039 | ELP-327-000015041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015051 | ELP-327-000015052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015058 | ELP-327-000015061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015064 | ELP-327-000015065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015073 | ELP-327-000015080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015100 | ELP-327-000015100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015118 | ELP-327-000015120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015133 | ELP-327-000015133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015155 | ELP-327-000015155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015157 | ELP-327-000015157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015159 | ELP-327-000015159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015166 | ELP-327-000015166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015171 | ELP-327-000015176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015188 | ELP-327-000015190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015202 | ELP-327-000015202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015212 | ELP-327-000015212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015225 | ELP-327-000015225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015241 | ELP-327-000015241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015254 | ELP-327-000015256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015275 | ELP-327-000015275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015328 | ELP-327-000015329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015351 | ELP-327-000015351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015405 | ELP-327-000015405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015424 | ELP-327-000015424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015432 | ELP-327-000015433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015446 | ELP-327-000015446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015500 | ELP-327-000015500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015505 | ELP-327-000015505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015512 | ELP-327-000015519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015522 | ELP-327-000015522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015524 | ELP-327-000015524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015531 | ELP-327-000015537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015589 | ELP-327-000015595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015618 | ELP-327-000015618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015629 | ELP-327-000015629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015647 | ELP-327-000015647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015660 | ELP-327-000015662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015668 | ELP-327-000015668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015692 | ELP-327-000015692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015706 | ELP-327-000015706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015708 | ELP-327-000015709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015724 | ELP-327-000015724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015732 | ELP-327-000015733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015744 | ELP-327-000015747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015756 | ELP-327-000015756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015759 | ELP-327-000015759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015783 | ELP-327-000015783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015792 | ELP-327-000015792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015816 | ELP-327-000015817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015821 | ELP-327-000015821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015829 | ELP-327-000015835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015838 | ELP-327-000015838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015853 | ELP-327-000015854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015857 | ELP-327-000015860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015867 | ELP-327-000015868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015870 | ELP-327-000015870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015872 | ELP-327-000015876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015900 | ELP-327-000015900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015902 | ELP-327-000015932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015984 | ELP-327-000015985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015989 | ELP-327-000015989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015993 | ELP-327-000015993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016004 | ELP-327-000016004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016025 | ELP-327-000016025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016030 | ELP-327-000016030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016045 | ELP-327-000016045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016048 | ELP-327-000016048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016065 | ELP-327-000016065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016100 | ELP-327-000016100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016128 | ELP-327-000016128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016132 | ELP-327-000016133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016135 | ELP-327-000016135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016139 | ELP-327-000016139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016155 | ELP-327-000016155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016233 | ELP-327-000016234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016241 | ELP-327-000016241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016246 | ELP-327-000016246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016256 | ELP-327-000016256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016258 | ELP-327-000016258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016260 | ELP-327-000016260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016265 | ELP-327-000016265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016268 | ELP-327-000016271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016293 | ELP-327-000016293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016300 | ELP-327-000016302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016322 | ELP-327-000016331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016335 | ELP-327-000016340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016342 | ELP-327-000016342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016361 | ELP-327-000016361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016370 | ELP-327-000016370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016373 | ELP-327-000016373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016375 | ELP-327-000016375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016377 | ELP-327-000016377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016380 | ELP-327-000016381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016383 | ELP-327-000016383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016400 | ELP-327-000016400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016402 | ELP-327-000016403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016405 | ELP-327-000016405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016409 | ELP-327-000016412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016415 | ELP-327-000016415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016439 | ELP-327-000016440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016442 | ELP-327-000016442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016463 | ELP-327-000016463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016468 | ELP-327-000016471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016473 | ELP-327-000016473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016479 | ELP-327-000016480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016538 | ELP-327-000016538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016540 | ELP-327-000016540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016551 | ELP-327-000016556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016579 | ELP-327-000016584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016588 | ELP-327-000016588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016591 | ELP-327-000016591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016598 | ELP-327-000016599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016601 | ELP-327-000016601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016624 | ELP-327-000016624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016647 | ELP-327-000016649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016681 | ELP-327-000016681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016714 | ELP-327-000016714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016726 | ELP-327-000016726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016747 | ELP-327-000016747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016760 | ELP-327-000016760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016775 | ELP-327-000016775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016780 | ELP-327-000016785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016787 | ELP-327-000016788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016794 | ELP-327-000016794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016809 | ELP-327-000016810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016813 | ELP-327-000016814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016816 | ELP-327-000016817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016822 | ELP-327-000016823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016832 | ELP-327-000016832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016834 | ELP-327-000016834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016836 | ELP-327-000016836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016838 | ELP-327-000016846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016868 | ELP-327-000016868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016870 | ELP-327-000016870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016872 | ELP-327-000016872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016875 | ELP-327-000016875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016892 | ELP-327-000016892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016906 | ELP-327-000016906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016908 | ELP-327-000016908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016925 | ELP-327-000016925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016930 | ELP-327-000016930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016937 | ELP-327-000016937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016950 | ELP-327-000016951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016974 | ELP-327-000016974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017004 | ELP-327-000017004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017006 | ELP-327-000017007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017013 | ELP-327-000017013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017024 | ELP-327-000017029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017032 | ELP-327-000017033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017047 | ELP-327-000017047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017052 | ELP-327-000017052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017062 | ELP-327-000017063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017081 | ELP-327-000017082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017090 | ELP-327-000017090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017102 | ELP-327-000017102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017105 | ELP-327-000017105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017115 | ELP-327-000017115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017118 | ELP-327-000017118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017124 | ELP-327-000017124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017127 | ELP-327-000017132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017137 | ELP-327-000017137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017152 | ELP-327-000017152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017162 | ELP-327-000017162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017173 | ELP-327-000017174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017180 | ELP-327-000017182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017189 | ELP-327-000017189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017210 | ELP-327-000017210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017212 | ELP-327-000017212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017216 | ELP-327-000017218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017221 | ELP-327-000017221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017303 | ELP-327-000017303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017311 | ELP-327-000017314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017318 | ELP-327-000017318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017321 | ELP-327-000017325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017354 | ELP-327-000017354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017357 | ELP-327-000017357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017361 | ELP-327-000017362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017366 | ELP-327-000017373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017386 | ELP-327-000017387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017390 | ELP-327-000017390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017400 | ELP-327-000017404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017412 | ELP-327-000017412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017423 | ELP-327-000017423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017425 | ELP-327-000017427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017429 | ELP-327-000017436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017440 | ELP-327-000017445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017450 | ELP-327-000017450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017452 | ELP-327-000017455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017472 | ELP-327-000017472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017475 | ELP-327-000017476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017483 | ELP-327-000017488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017493 | ELP-327-000017493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017506 | ELP-327-000017507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017516 | ELP-327-000017516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017518 | ELP-327-000017518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017530 | ELP-327-000017530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017535 | ELP-327-000017535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017538 | ELP-327-000017538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017549 | ELP-327-000017549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017552 | ELP-327-000017552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017567 | ELP-327-000017567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017582 | ELP-327-000017587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017599 | ELP-327-000017599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017601 | ELP-327-000017601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017604 | ELP-327-000017604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017632 | ELP-327-000017635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017638 | ELP-327-000017638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017640 | ELP-327-000017641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017648 | ELP-327-000017648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017655 | ELP-327-000017657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017660 | ELP-327-000017666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017677 | ELP-327-000017677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017684 | ELP-327-000017686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017688 | ELP-327-000017691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017694 | ELP-327-000017694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017699 | ELP-327-000017699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017714 | ELP-327-000017714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017740 | ELP-327-000017740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017751 | ELP-327-000017751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017757 | ELP-327-000017757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017767 | ELP-327-000017767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017786 | ELP-327-000017787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017793 | ELP-327-000017794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017804 | ELP-327-000017804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017845 | ELP-327-000017845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017849 | ELP-327-000017859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017867 | ELP-327-000017872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017902 | ELP-327-000017903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017916 | ELP-327-000017918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017924 | ELP-327-000017928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017930 | ELP-327-000017935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017946 | ELP-327-000017946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017998 | ELP-327-000017998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000018016 | ELP-327-000018018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000018037 | ELP-327-000018041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000018049 | ELP-327-000018050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000018072 | ELP-327-000018074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000018080 | ELP-327-000018086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000003 | ELP-328-000000003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000014 | ELP-328-000000014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000016 | ELP-328-000000016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000029 | ELP-328-000000029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000037 | ELP-328-000000037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000041 | ELP-328-000000041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000043 | ELP-328-000000043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000060 | ELP-328-000000060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000063 | ELP-328-000000063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000075 | ELP-328-000000076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000080 | ELP-328-000000081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000084 | ELP-328-000000084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000095 | ELP-328-000000095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000105 | ELP-328-000000105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000122 | ELP-328-000000122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000146 | ELP-328-000000146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000149 | ELP-328-000000149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000177 | ELP-328-000000177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000202 | ELP-328-000000203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000207 | ELP-328-000000207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000213 | ELP-328-000000214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000232 | ELP-328-000000232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000265 | ELP-328-000000265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000278 | ELP-328-000000278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000281 | ELP-328-000000281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000293 | ELP-328-000000293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000296 | ELP-328-000000296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000309 | ELP-328-000000310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000314 | ELP-328-000000314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000317 | ELP-328-000000317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000323 | ELP-328-000000323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000333 | ELP-328-000000333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000340 | ELP-328-000000340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000345 | ELP-328-000000345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000348 | ELP-328-000000348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000351 | ELP-328-000000351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000369 | ELP-328-000000369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000372 | ELP-328-000000373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000382 | ELP-328-000000382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000385 | ELP-328-000000385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000394 | ELP-328-000000394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000397 | ELP-328-000000398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000419 | ELP-328-000000419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000430 | ELP-328-000000430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000438 | ELP-328-000000438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000441 | ELP-328-000000441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000443 | ELP-328-000000443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000445 | ELP-328-000000445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000459 | ELP-328-000000459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000467 | ELP-328-000000467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000476 | ELP-328-000000476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000488 | ELP-328-000000488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000493 | ELP-328-000000493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000504 | ELP-328-000000504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000506 | ELP-328-000000506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000522 | ELP-328-000000522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000525 | ELP-328-000000526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000529 | ELP-328-000000529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000533 | ELP-328-000000533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000535 | ELP-328-000000535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000578 | ELP-328-000000578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000581 | ELP-328-000000581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000595 | ELP-328-000000595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000606 | ELP-328-000000606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000608 | ELP-328-000000608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000613 | ELP-328-000000613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000616 | ELP-328-000000616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000618 | ELP-328-000000618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000629 | ELP-328-000000629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000637 | ELP-328-000000637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000643 | ELP-328-000000643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000656 | ELP-328-000000656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000660 | ELP-328-000000661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000671 | ELP-328-000000671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000674 | ELP-328-000000674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000690 | ELP-328-000000690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000696 | ELP-328-000000696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000698 | ELP-328-000000698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000703 | ELP-328-000000703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000709 | ELP-328-000000709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000714 | ELP-328-000000714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000718 | ELP-328-000000718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000740 | ELP-328-000000741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000743 | ELP-328-000000743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000756 | ELP-328-000000756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000765 | ELP-328-000000765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000778 | ELP-328-000000778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000790 | ELP-328-000000790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000795 | ELP-328-000000795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000799 | ELP-328-000000799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000812 | ELP-328-000000812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000820 | ELP-328-000000820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000823 | ELP-328-000000823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000832 | ELP-328-000000832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000835 | ELP-328-000000835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000841 | ELP-328-000000841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000852 | ELP-328-000000852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000854 | ELP-328-000000854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000861 | ELP-328-000000861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000866 | ELP-328-000000866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000868 | ELP-328-000000868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000871 | ELP-328-000000871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000873 | ELP-328-000000873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000885 | ELP-328-000000885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000898 | ELP-328-000000899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000902 | ELP-328-000000903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000910 | ELP-328-000000910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000913 | ELP-328-000000913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000915 | ELP-328-000000915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000917 | ELP-328-000000917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000927 | ELP-328-000000927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000935 | ELP-328-000000935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000946 | ELP-328-000000946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000949 | ELP-328-000000949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000970 | ELP-328-000000970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000977 | ELP-328-000000978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000981 | ELP-328-000000981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001007 | ELP-328-000001007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001015 | ELP-328-000001015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001020 | ELP-328-000001020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001030 | ELP-328-000001031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001040 | ELP-328-000001040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001048 | ELP-328-000001048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001051 | ELP-328-000001051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001057 | ELP-328-000001057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001059 | ELP-328-000001059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001072 | ELP-328-000001072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001075 | ELP-328-000001075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001077 | ELP-328-000001079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001082 | ELP-328-000001083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001085 | ELP-328-000001085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001088 | ELP-328-000001088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001092 | ELP-328-000001092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001101 | ELP-328-000001101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001103 | ELP-328-000001104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001107 | ELP-328-000001107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001116 | ELP-328-000001116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001118 | ELP-328-000001118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001143 | ELP-328-000001143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001156 | ELP-328-000001157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001165 | ELP-328-000001165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001172 | ELP-328-000001172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001180 | ELP-328-000001180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001185 | ELP-328-000001185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001199 | ELP-328-000001199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001208 | ELP-328-000001208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001210 | ELP-328-000001210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001214 | ELP-328-000001214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001219 | ELP-328-000001219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001224 | ELP-328-000001224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001228 | ELP-328-000001229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001231 | ELP-328-000001231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001235 | ELP-328-000001235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001243 | ELP-328-000001243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001246 | ELP-328-000001247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001265 | ELP-328-000001265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001269 | ELP-328-000001269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001281 | ELP-328-000001281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001284 | ELP-328-000001285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001288 | ELP-328-000001289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001292 | ELP-328-000001292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001302 | ELP-328-000001302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001305 | ELP-328-000001306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001316 | ELP-328-000001316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001328 | ELP-328-000001328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001334 | ELP-328-000001334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001339 | ELP-328-000001339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001349 | ELP-328-000001349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001352 | ELP-328-000001352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001360 | ELP-328-000001360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001363 | ELP-328-000001363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001370 | ELP-328-000001370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001372 | ELP-328-000001373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001377 | ELP-328-000001378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001385 | ELP-328-000001385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001396 | ELP-328-000001396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001402 | ELP-328-000001402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001405 | ELP-328-000001405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001408 | ELP-328-000001409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001415 | ELP-328-000001415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001419 | ELP-328-000001420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001432 | ELP-328-000001432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001434 | ELP-328-000001434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001436 | ELP-328-000001436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001453 | ELP-328-000001453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001456 | ELP-328-000001456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001458 | ELP-328-000001458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001467 | ELP-328-000001468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001481 | ELP-328-000001481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001486 | ELP-328-000001486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001488 | ELP-328-000001488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001490 | ELP-328-000001495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001497 | ELP-328-000001497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001500 | ELP-328-000001500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001508 | ELP-328-000001509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001512 | ELP-328-000001512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001537 | ELP-328-000001537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001544 | ELP-328-000001544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001562 | ELP-328-000001562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001564 | ELP-328-000001564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001572 | ELP-328-000001572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001574 | ELP-328-000001574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001577 | ELP-328-000001577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001593 | ELP-328-000001594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001596 | ELP-328-000001596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001603 | ELP-328-000001603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001608 | ELP-328-000001608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001610 | ELP-328-000001610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001612 | ELP-328-000001612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001624 | ELP-328-000001625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001628 | ELP-328-000001628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001641 | ELP-328-000001641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001643 | ELP-328-000001643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001653 | ELP-328-000001653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001664 | ELP-328-000001664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001666 | ELP-328-000001666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001674 | ELP-328-000001674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001680 | ELP-328-000001680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001687 | ELP-328-000001687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001692 | ELP-328-000001692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001696 | ELP-328-000001696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001702 | ELP-328-000001703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001707 | ELP-328-000001707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001712 | ELP-328-000001712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001727 | ELP-328-000001727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001730 | ELP-328-000001730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001732 | ELP-328-000001732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001744 | ELP-328-000001744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001755 | ELP-328-000001755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001757 | ELP-328-000001757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001769 | ELP-328-000001769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001771 | ELP-328-000001771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001775 | ELP-328-000001775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001779 | ELP-328-000001779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001784 | ELP-328-000001784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001789 | ELP-328-000001791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001795 | ELP-328-000001795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001801 | ELP-328-000001802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001809 | ELP-328-000001809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001813 | ELP-328-000001814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001824 | ELP-328-000001824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001831 | ELP-328-000001831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001843 | ELP-328-000001843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001852 | ELP-328-000001852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001862 | ELP-328-000001862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001864 | ELP-328-000001864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001873 | ELP-328-000001873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001888 | ELP-328-000001891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001895 | ELP-328-000001895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001901 | ELP-328-000001902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001913 | ELP-328-000001913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001915 | ELP-328-000001915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001918 | ELP-328-000001918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001924 | ELP-328-000001924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001928 | ELP-328-000001928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001932 | ELP-328-000001932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001940 | ELP-328-000001940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001951 | ELP-328-000001951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001958 | ELP-328-000001958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001967 | ELP-328-000001967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001975 | ELP-328-000001975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001983 | ELP-328-000001983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001985 | ELP-328-000001985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001991 | ELP-328-000001991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001995 | ELP-328-000001995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002001 | ELP-328-000002001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002004 | ELP-328-000002004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002019 | ELP-328-000002025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002027 | ELP-328-000002027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002039 | ELP-328-000002040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002042 | ELP-328-000002044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002047 | ELP-328-000002047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002061 | ELP-328-000002061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002063 | ELP-328-000002064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002072 | ELP-328-000002072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002074 | ELP-328-000002074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002077 | ELP-328-000002077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002081 | ELP-328-000002081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002083 | ELP-328-000002083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002086 | ELP-328-000002086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002092 | ELP-328-000002092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002097 | ELP-328-000002097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002140 | ELP-328-000002141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002143 | ELP-328-000002143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002170 | ELP-328-000002170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002181 | ELP-328-000002181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002183 | ELP-328-000002183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002188 | ELP-328-000002191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002196 | ELP-328-000002196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002198 | ELP-328-000002199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002215 | ELP-328-000002215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002232 | ELP-328-000002232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002252 | ELP-328-000002252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002255 | ELP-328-000002255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002263 | ELP-328-000002263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002266 | ELP-328-000002267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002282 | ELP-328-000002282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002301 | ELP-328-000002301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002303 | ELP-328-000002303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002325 | ELP-328-000002326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002348 | ELP-328-000002348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002350 | ELP-328-000002350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002355 | ELP-328-000002355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002358 | ELP-328-000002359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002364 | ELP-328-000002364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002388 | ELP-328-000002388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002390 | ELP-328-000002391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002396 | ELP-328-000002397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002406 | ELP-328-000002406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002427 | ELP-328-000002427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002435 | ELP-328-000002435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002445 | ELP-328-000002445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002461 | ELP-328-000002461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002468 | ELP-328-000002468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002481 | ELP-328-000002481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002501 | ELP-328-000002501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002533 | ELP-328-000002534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002545 | ELP-328-000002545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002562 | ELP-328-000002562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002566 | ELP-328-000002566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002570 | ELP-328-000002570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002574 | ELP-328-000002574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002591 | ELP-328-000002591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002606 | ELP-328-000002608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002618 | ELP-328-000002618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002622 | ELP-328-000002622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002630 | ELP-328-000002630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002633 | ELP-328-000002633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002661 | ELP-328-000002661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002682 | ELP-328-000002682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002697 | ELP-328-000002697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002725 | ELP-328-000002725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002741 | ELP-328-000002741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002746 | ELP-328-000002746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002753 | ELP-328-000002753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002756 | ELP-328-000002756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002769 | ELP-328-000002769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002779 | ELP-328-000002779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002781 | ELP-328-000002782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002793 | ELP-328-000002793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002812 | ELP-328-000002812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002821 | ELP-328-000002821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002823 | ELP-328-000002823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002828 | ELP-328-000002829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002836 | ELP-328-000002838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002844 | ELP-328-000002844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002855 | ELP-328-000002855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002862 | ELP-328-000002862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002871 | ELP-328-000002872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002874 | ELP-328-000002874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002883 | ELP-328-000002883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002885 | ELP-328-000002888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002909 | ELP-328-000002909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002927 | ELP-328-000002928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002938 | ELP-328-000002939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002941 | ELP-328-000002944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002954 | ELP-328-000002954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002957 | ELP-328-000002958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002960 | ELP-328-000002961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002969 | ELP-328-000002976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002993 | ELP-328-000002993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003001 | ELP-328-000003001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003013 | ELP-328-000003013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003024 | ELP-328-000003024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003041 | ELP-328-000003042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003045 | ELP-328-000003045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003052 | ELP-328-000003052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003057 | ELP-328-000003058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003071 | ELP-328-000003071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003079 | ELP-328-000003079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003085 | ELP-328-000003087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003090 | ELP-328-000003090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003092 | ELP-328-000003099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003111 | ELP-328-000003111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003117 | ELP-328-000003118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003135 | ELP-328-000003135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003139 | ELP-328-000003141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003143 | ELP-328-000003143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003152 | ELP-328-000003153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003157 | ELP-328-000003157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003164 | ELP-328-000003165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003168 | ELP-328-000003169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003172 | ELP-328-000003172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003174 | ELP-328-000003174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003177 | ELP-328-000003184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003194 | ELP-328-000003196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003198 | ELP-328-000003203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003214 | ELP-328-000003214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003219 | ELP-328-000003226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003247 | ELP-328-000003247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003261 | ELP-328-000003261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003269 | ELP-328-000003269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003274 | ELP-328-000003274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003280 | ELP-328-000003280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003284 | ELP-328-000003285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003287 | ELP-328-000003288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003294 | ELP-328-000003295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003299 | ELP-328-000003299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003303 | ELP-328-000003304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003326 | ELP-328-000003329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003334 | ELP-328-000003334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003336 | ELP-328-000003337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003354 | ELP-328-000003356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003359 | ELP-328-000003359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003362 | ELP-328-000003365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003373 | ELP-328-000003374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003376 | ELP-328-000003376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003378 | ELP-328-000003379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003386 | ELP-328-000003387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003398 | ELP-328-000003398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003405 | ELP-328-000003406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003408 | ELP-328-000003408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003410 | ELP-328-000003410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003412 | ELP-328-000003420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003437 | ELP-328-000003439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003447 | ELP-328-000003447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003451 | ELP-328-000003451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003453 | ELP-328-000003454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003458 | ELP-328-000003458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003484 | ELP-328-000003484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003489 | ELP-328-000003489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003492 | ELP-328-000003493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003495 | ELP-328-000003496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003498 | ELP-328-000003502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003529 | ELP-328-000003529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003535 | ELP-328-000003535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003559 | ELP-328-000003561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003565 | ELP-328-000003566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003586 | ELP-328-000003586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003592 | ELP-328-000003593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003602 | ELP-328-000003602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003609 | ELP-328-000003611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003617 | ELP-328-000003617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003620 | ELP-328-000003620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003625 | ELP-328-000003627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003633 | ELP-328-000003634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003644 | ELP-328-000003645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003659 | ELP-328-000003659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003661 | ELP-328-000003661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003685 | ELP-328-000003686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003698 | ELP-328-000003698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003704 | ELP-328-000003706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003721 | ELP-328-000003721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003734 | ELP-328-000003734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003736 | ELP-328-000003736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003740 | ELP-328-000003742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003772 | ELP-328-000003773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003786 | ELP-328-000003787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003791 | ELP-328-000003799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003804 | ELP-328-000003804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003816 | ELP-328-000003817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003822 | ELP-328-000003822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003830 | ELP-328-000003830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003833 | ELP-328-000003833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003835 | ELP-328-000003835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003837 | ELP-328-000003837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003839 | ELP-328-000003839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003841 | ELP-328-000003841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003850 | ELP-328-000003850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003855 | ELP-328-000003855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003860 | ELP-328-000003861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003890 | ELP-328-000003891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003903 | ELP-328-000003903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003924 | ELP-328-000003924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003926 | ELP-328-000003926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003940 | ELP-328-000003947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003967 | ELP-328-000003967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003969 | ELP-328-000003969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003971 | ELP-328-000003973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003979 | ELP-328-000003980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003982 | ELP-328-000003983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003993 | ELP-328-000003998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004000 | ELP-328-000004001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004013 | ELP-328-000004013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004029 | ELP-328-000004032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004034 | ELP-328-000004036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004041 | ELP-328-000004042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004044 | ELP-328-000004045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004053 | ELP-328-000004054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004058 | ELP-328-000004064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004067 | ELP-328-000004068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004071 | ELP-328-000004072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004096 | ELP-328-000004096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004098 | ELP-328-000004100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004106 | ELP-328-000004106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004114 | ELP-328-000004114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004117 | ELP-328-000004119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004125 | ELP-328-000004125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004127 | ELP-328-000004127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004134 | ELP-328-000004134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004140 | ELP-328-000004140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004142 | ELP-328-000004142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004163 | ELP-328-000004169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004173 | ELP-328-000004173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004178 | ELP-328-000004180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004185 | ELP-328-000004192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004194 | ELP-328-000004195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004198 | ELP-328-000004198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004202 | ELP-328-000004202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004207 | ELP-328-000004207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004232 | ELP-328-000004232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004234 | ELP-328-000004235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004246 | ELP-328-000004247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004249 | ELP-328-000004255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004266 | ELP-328-000004266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004269 | ELP-328-000004273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004281 | ELP-328-000004284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004291 | ELP-328-000004291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004297 | ELP-328-000004297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004327 | ELP-328-000004328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004331 | ELP-328-000004331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004343 | ELP-328-000004343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004404 | ELP-328-000004405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004409 | ELP-328-000004409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004420 | ELP-328-000004420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004428 | ELP-328-000004431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004435 | ELP-328-000004441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004448 | ELP-328-000004450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004452 | ELP-328-000004452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004459 | ELP-328-000004459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004467 | ELP-328-000004468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004475 | ELP-328-000004475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004478 | ELP-328-000004482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004487 | ELP-328-000004487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004489 | ELP-328-000004489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004504 | ELP-328-000004504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004511 | ELP-328-000004519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004525 | ELP-328-000004529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004545 | ELP-328-000004545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004554 | ELP-328-000004554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004573 | ELP-328-000004573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004586 | ELP-328-000004587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004599 | ELP-328-000004612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004627 | ELP-328-000004627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004638 | ELP-328-000004642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004645 | ELP-328-000004645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004657 | ELP-328-000004657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004674 | ELP-328-000004674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004699 | ELP-328-000004699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004703 | ELP-328-000004704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004711 | ELP-328-000004711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004719 | ELP-328-000004719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004744 | ELP-328-000004747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004753 | ELP-328-000004754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004767 | ELP-328-000004767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004820 | ELP-328-000004823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004841 | ELP-328-000004841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004852 | ELP-328-000004853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004859 | ELP-328-000004861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004863 | ELP-328-000004864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004871 | ELP-328-000004872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004874 | ELP-328-000004874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004880 | ELP-328-000004880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004919 | ELP-328-000004919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004921 | ELP-328-000004921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004966 | ELP-328-000004966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004976 | ELP-328-000004976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004979 | ELP-328-000004979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004997 | ELP-328-000005003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005020 | ELP-328-000005020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005022 | ELP-328-000005022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005024 | ELP-328-000005026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005030 | ELP-328-000005030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005032 | ELP-328-000005032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005072 | ELP-328-000005072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005080 | ELP-328-000005081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005098 | ELP-328-000005101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005106 | ELP-328-000005110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005119 | ELP-328-000005119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005143 | ELP-328-000005144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005147 | ELP-328-000005148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005161 | ELP-328-000005162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005167 | ELP-328-000005167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005175 | ELP-328-000005176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005187 | ELP-328-000005187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005191 | ELP-328-000005191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005197 | ELP-328-000005197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005199 | ELP-328-000005199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005201 | ELP-328-000005201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005203 | ELP-328-000005211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005217 | ELP-328-000005217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005232 | ELP-328-000005232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005270 | ELP-328-000005271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005292 | ELP-328-000005292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005319 | ELP-328-000005319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005333 | ELP-328-000005334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005336 | ELP-328-000005336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005340 | ELP-328-000005340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005343 | ELP-328-000005343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005345 | ELP-328-000005345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005348 | ELP-328-000005350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005354 | ELP-328-000005354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005370 | ELP-328-000005373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005375 | ELP-328-000005382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005387 | ELP-328-000005388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005393 | ELP-328-000005393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005396 | ELP-328-000005396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005411 | ELP-328-000005412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005419 | ELP-328-000005421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005426 | ELP-328-000005428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005442 | ELP-328-000005443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005453 | ELP-328-000005453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005456 | ELP-328-000005458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005464 | ELP-328-000005466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005476 | ELP-328-000005476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005478 | ELP-328-000005478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005492 | ELP-328-000005495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005516 | ELP-328-000005516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005524 | ELP-328-000005524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005526 | ELP-328-000005526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005538 | ELP-328-000005539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005541 | ELP-328-000005541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005552 | ELP-328-000005552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005555 | ELP-328-000005555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005557 | ELP-328-000005558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005563 | ELP-328-000005563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005568 | ELP-328-000005578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005583 | ELP-328-000005585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005597 | ELP-328-000005597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005622 | ELP-328-000005629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005632 | ELP-328-000005638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005645 | ELP-328-000005652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005679 | ELP-328-000005679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005681 | ELP-328-000005681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005684 | ELP-328-000005684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005706 | ELP-328-000005708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005715 | ELP-328-000005715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005779 | ELP-328-000005780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005790 | ELP-328-000005790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005807 | ELP-328-000005808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005817 | ELP-328-000005817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005819 | ELP-328-000005819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005821 | ELP-328-000005821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005847 | ELP-328-000005848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005856 | ELP-328-000005856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005858 | ELP-328-000005859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005862 | ELP-328-000005862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005866 | ELP-328-000005866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005887 | ELP-328-000005887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005899 | ELP-328-000005902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005904 | ELP-328-000005904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005906 | ELP-328-000005906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005926 | ELP-328-000005926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005941 | ELP-328-000005942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005944 | ELP-328-000005944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005948 | ELP-328-000005948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005953 | ELP-328-000005954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005957 | ELP-328-000005957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005964 | ELP-328-000005965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005983 | ELP-328-000005983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005991 | ELP-328-000005991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005993 | ELP-328-000005993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006008 | ELP-328-000006008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006010 | ELP-328-000006010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006019 | ELP-328-000006019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006026 | ELP-328-000006026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006035 | ELP-328-000006036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006046 | ELP-328-000006046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006063 | ELP-328-000006063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006066 | ELP-328-000006066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006075 | ELP-328-000006075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006077 | ELP-328-000006077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006083 | ELP-328-000006083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006099 | ELP-328-000006099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006114 | ELP-328-000006114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006117 | ELP-328-000006117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006119 | ELP-328-000006119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006123 | ELP-328-000006126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006128 | ELP-328-000006128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006136 | ELP-328-000006136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006153 | ELP-328-000006153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006159 | ELP-328-000006159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006167 | ELP-328-000006168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006171 | ELP-328-000006171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006183 | ELP-328-000006183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006191 | ELP-328-000006192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006194 | ELP-328-000006194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006207 | ELP-328-000006207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006211 | ELP-328-000006211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006215 | ELP-328-000006215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006227 | ELP-328-000006227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006243 | ELP-328-000006243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006246 | ELP-328-000006246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006254 | ELP-328-000006254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006268 | ELP-328-000006269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006271 | ELP-328-000006272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006277 | ELP-328-000006277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006289 | ELP-328-000006289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006296 | ELP-328-000006296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006314 | ELP-328-000006314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006316 | ELP-328-000006316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006318 | ELP-328-000006318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006320 | ELP-328-000006320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006331 | ELP-328-000006331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006333 | ELP-328-000006333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006336 | ELP-328-000006336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006338 | ELP-328-000006338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006344 | ELP-328-000006344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006357 | ELP-328-000006357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006365 | ELP-328-000006365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006374 | ELP-328-000006374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006383 | ELP-328-000006384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006387 | ELP-328-000006387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006407 | ELP-328-000006407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006413 | ELP-328-000006414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006449 | ELP-328-000006449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006456 | ELP-328-000006456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006478 | ELP-328-000006478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006482 | ELP-328-000006482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006510 | ELP-328-000006510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006527 | ELP-328-000006527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006546 | ELP-328-000006546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006552 | ELP-328-000006552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006556 | ELP-328-000006556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006574 | ELP-328-000006574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006585 | ELP-328-000006586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006616 | ELP-328-000006616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006629 | ELP-328-000006629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006635 | ELP-328-000006635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006652 | ELP-328-000006653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006681 | ELP-328-000006684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006688 | ELP-328-000006689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006692 | ELP-328-000006692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006695 | ELP-328-000006695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006697 | ELP-328-000006698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006704 | ELP-328-000006704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006706 | ELP-328-000006706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006712 | ELP-328-000006712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006714 | ELP-328-000006714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006746 | ELP-328-000006746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006748 | ELP-328-000006748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006758 | ELP-328-000006758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006763 | ELP-328-000006764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006768 | ELP-328-000006768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006772 | ELP-328-000006772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006779 | ELP-328-000006779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006781 | ELP-328-000006782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006784 | ELP-328-000006784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006786 | ELP-328-000006786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006790 | ELP-328-000006790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006797 | ELP-328-000006797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006802 | ELP-328-000006802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006808 | ELP-328-000006808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006814 | ELP-328-000006815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006820 | ELP-328-000006820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006835 | ELP-328-000006836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006842 | ELP-328-000006842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006845 | ELP-328-000006846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006853 | ELP-328-000006853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006855 | ELP-328-000006855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006857 | ELP-328-000006857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006869 | ELP-328-000006869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006878 | ELP-328-000006880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006900 | ELP-328-000006900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006902 | ELP-328-000006902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006912 | ELP-328-000006912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006915 | ELP-328-000006915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006920 | ELP-328-000006920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006940 | ELP-328-000006940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006946 | ELP-328-000006947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006957 | ELP-328-000006957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006971 | ELP-328-000006972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006988 | ELP-328-000006988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006990 | ELP-328-000006990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006993 | ELP-328-000006993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007003 | ELP-328-000007005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007015 | ELP-328-000007016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007035 | ELP-328-000007035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007058 | ELP-328-000007058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007065 | ELP-328-000007065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007070 | ELP-328-000007070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007073 | ELP-328-000007073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007075 | ELP-328-000007076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007078 | ELP-328-000007078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007088 | ELP-328-000007088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007110 | ELP-328-000007110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007116 | ELP-328-000007117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007141 | ELP-328-000007141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007143 | ELP-328-000007144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007149 | ELP-328-000007149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007151 | ELP-328-000007153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007156 | ELP-328-000007156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007161 | ELP-328-000007161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007176 | ELP-328-000007176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007183 | ELP-328-000007183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007193 | ELP-328-000007193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007199 | ELP-328-000007200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007202 | ELP-328-000007203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007207 | ELP-328-000007207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007212 | ELP-328-000007212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007215 | ELP-328-000007215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007217 | ELP-328-000007220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007222 | ELP-328-000007226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007231 | ELP-328-000007231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007236 | ELP-328-000007236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007243 | ELP-328-000007244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007259 | ELP-328-000007259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007263 | ELP-328-000007264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007271 | ELP-328-000007271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007274 | ELP-328-000007274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007276 | ELP-328-000007276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007292 | ELP-328-000007292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007295 | ELP-328-000007295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007298 | ELP-328-000007298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007324 | ELP-328-000007324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007330 | ELP-328-000007330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007333 | ELP-328-000007333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007335 | ELP-328-000007335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007341 | ELP-328-000007342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007353 | ELP-328-000007353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007358 | ELP-328-000007358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007364 | ELP-328-000007364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007371 | ELP-328-000007371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007380 | ELP-328-000007380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007384 | ELP-328-000007384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007391 | ELP-328-000007391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007409 | ELP-328-000007409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007412 | ELP-328-000007412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007417 | ELP-328-000007417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007423 | ELP-328-000007424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007435 | ELP-328-000007437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007439 | ELP-328-000007439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007442 | ELP-328-000007442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007446 | ELP-328-000007446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007448 | ELP-328-000007448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007451 | ELP-328-000007451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007454 | ELP-328-000007457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007476 | ELP-328-000007477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007479 | ELP-328-000007480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007482 | ELP-328-000007483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007488 | ELP-328-000007488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007499 | ELP-328-000007501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007506 | ELP-328-000007506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007511 | ELP-328-000007511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007518 | ELP-328-000007518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007520 | ELP-328-000007520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007529 | ELP-328-000007529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007537 | ELP-328-000007537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007557 | ELP-328-000007557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007570 | ELP-328-000007570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007574 | ELP-328-000007574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007578 | ELP-328-000007578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007587 | ELP-328-000007587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007591 | ELP-328-000007591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007599 | ELP-328-000007599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007601 | ELP-328-000007601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007605 | ELP-328-000007605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007611 | ELP-328-000007611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007613 | ELP-328-000007613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007622 | ELP-328-000007622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007648 | ELP-328-000007648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007655 | ELP-328-000007655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007670 | ELP-328-000007670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007673 | ELP-328-000007673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007679 | ELP-328-000007680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007682 | ELP-328-000007682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007695 | ELP-328-000007695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007697 | ELP-328-000007698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007702 | ELP-328-000007704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007707 | ELP-328-000007707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007717 | ELP-328-000007718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007720 | ELP-328-000007720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007738 | ELP-328-000007738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007740 | ELP-328-000007740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007745 | ELP-328-000007745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007748 | ELP-328-000007748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007757 | ELP-328-000007757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007760 | ELP-328-000007761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007763 | ELP-328-000007763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007765 | ELP-328-000007765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007771 | ELP-328-000007771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007781 | ELP-328-000007781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007783 | ELP-328-000007783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007786 | ELP-328-000007788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007795 | ELP-328-000007795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007812 | ELP-328-000007812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007814 | ELP-328-000007814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007829 | ELP-328-000007829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007834 | ELP-328-000007835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007839 | ELP-328-000007839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007841 | ELP-328-000007841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007867 | ELP-328-000007868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007874 | ELP-328-000007874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007879 | ELP-328-000007879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007884 | ELP-328-000007884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007900 | ELP-328-000007900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007902 | ELP-328-000007902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007909 | ELP-328-000007909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007913 | ELP-328-000007913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007915 | ELP-328-000007915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007919 | ELP-328-000007920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007937 | ELP-328-000007938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007980 | ELP-328-000007980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007983 | ELP-328-000007983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008061 | ELP-328-000008062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008108 | ELP-328-000008108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008115 | ELP-328-000008115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008121 | ELP-328-000008121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008139 | ELP-328-000008139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008149 | ELP-328-000008150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008153 | ELP-328-000008154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008157 | ELP-328-000008157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008162 | ELP-328-000008162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008170 | ELP-328-000008171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008184 | ELP-328-000008184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008189 | ELP-328-000008189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008201 | ELP-328-000008203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008207 | ELP-328-000008207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008216 | ELP-328-000008216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008224 | ELP-328-000008224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008267 | ELP-328-000008267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008283 | ELP-328-000008284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008287 | ELP-328-000008287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008297 | ELP-328-000008297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008315 | ELP-328-000008315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008321 | ELP-328-000008321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008329 | ELP-328-000008329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008340 | ELP-328-000008343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008348 | ELP-328-000008348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008366 | ELP-328-000008367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008375 | ELP-328-000008375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008381 | ELP-328-000008382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008388 | ELP-328-000008393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008395 | ELP-328-000008398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008414 | ELP-328-000008414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008419 | ELP-328-000008419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008441 | ELP-328-000008441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008450 | ELP-328-000008450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008463 | ELP-328-000008463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008469 | ELP-328-000008469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008491 | ELP-328-000008491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008493 | ELP-328-000008493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008495 | ELP-328-000008495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008522 | ELP-328-000008526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008528 | ELP-328-000008531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008540 | ELP-328-000008540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008542 | ELP-328-000008542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008550 | ELP-328-000008552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008555 | ELP-328-000008561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008572 | ELP-328-000008572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008579 | ELP-328-000008585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008592 | ELP-328-000008595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008601 | ELP-328-000008602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008612 | ELP-328-000008612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008616 | ELP-328-000008619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008623 | ELP-328-000008623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008643 | ELP-328-000008643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008651 | ELP-328-000008653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008655 | ELP-328-000008656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008658 | ELP-328-000008658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008661 | ELP-328-000008663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008665 | ELP-328-000008665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008679 | ELP-328-000008681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008706 | ELP-328-000008706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008709 | ELP-328-000008709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008713 | ELP-328-000008713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008726 | ELP-328-000008726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008735 | ELP-328-000008736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008738 | ELP-328-000008738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008746 | ELP-328-000008746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008751 | ELP-328-000008752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008758 | ELP-328-000008758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008767 | ELP-328-000008767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008769 | ELP-328-000008775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008817 | ELP-328-000008817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008822 | ELP-328-000008823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008825 | ELP-328-000008825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008860 | ELP-328-000008860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008867 | ELP-328-000008867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008883 | ELP-328-000008883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008891 | ELP-328-000008891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008904 | ELP-328-000008905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008909 | ELP-328-000008909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008912 | ELP-328-000008912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008914 | ELP-328-000008914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008960 | ELP-328-000008960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008963 | ELP-328-000008964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008972 | ELP-328-000008972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008982 | ELP-328-000008982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008989 | ELP-328-000008989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008992 | ELP-328-000008992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009000 | ELP-328-000009000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009025 | ELP-328-000009025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009047 | ELP-328-000009047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009049 | ELP-328-000009049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009051 | ELP-328-000009052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009054 | ELP-328-000009055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009077 | ELP-328-000009078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009096 | ELP-328-000009096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009098 | ELP-328-000009101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009109 | ELP-328-000009110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009113 | ELP-328-000009113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009118 | ELP-328-000009118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009121 | ELP-328-000009121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009123 | ELP-328-000009123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009125 | ELP-328-000009125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009128 | ELP-328-000009128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009130 | ELP-328-000009132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009154 | ELP-328-000009154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009159 | ELP-328-000009162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009188 | ELP-328-000009188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009193 | ELP-328-000009193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009260 | ELP-328-000009260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009266 | ELP-328-000009270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009275 | ELP-328-000009275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009280 | ELP-328-000009280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009283 | ELP-328-000009283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009285 | ELP-328-000009285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009306 | ELP-328-000009306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009315 | ELP-328-000009317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009355 | ELP-328-000009357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009363 | ELP-328-000009365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009370 | ELP-328-000009370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009385 | ELP-328-000009385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009389 | ELP-328-000009389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009391 | ELP-328-000009391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009398 | ELP-328-000009398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009402 | ELP-328-000009403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009435 | ELP-328-000009435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009437 | ELP-328-000009437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009439 | ELP-328-000009439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009441 | ELP-328-000009441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009443 | ELP-328-000009443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009445 | ELP-328-000009445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009447 | ELP-328-000009447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009451 | ELP-328-000009451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009465 | ELP-328-000009465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009477 | ELP-328-000009483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009499 | ELP-328-000009500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009505 | ELP-328-000009505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009507 | ELP-328-000009508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009523 | ELP-328-000009524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009530 | ELP-328-000009536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009538 | ELP-328-000009540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009546 | ELP-328-000009546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009549 | ELP-328-000009552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009567 | ELP-328-000009567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009571 | ELP-328-000009571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009598 | ELP-328-000009609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009613 | ELP-328-000009613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009627 | ELP-328-000009628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009636 | ELP-328-000009636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009639 | ELP-328-000009642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009668 | ELP-328-000009669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009686 | ELP-328-000009686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009690 | ELP-328-000009690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009693 | ELP-328-000009693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009697 | ELP-328-000009700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009707 | ELP-328-000009712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009714 | ELP-328-000009722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009729 | ELP-328-000009740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009751 | ELP-328-000009752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009765 | ELP-328-000009765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009767 | ELP-328-000009769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009772 | ELP-328-000009773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009784 | ELP-328-000009784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009786 | ELP-328-000009787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009790 | ELP-328-000009793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009795 | ELP-328-000009795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009802 | ELP-328-000009810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009812 | ELP-328-000009812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009814 | ELP-328-000009819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009821 | ELP-328-000009827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009829 | ELP-328-000009851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009853 | ELP-328-000009853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009855 | ELP-328-000009855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009866 | ELP-328-000009866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009871 | ELP-328-000009871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009893 | ELP-328-000009896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009914 | ELP-328-000009914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009952 | ELP-328-000009952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009956 | ELP-328-000009957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009995 | ELP-328-000009997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010001 | ELP-328-000010001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010034 | ELP-328-000010035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010037 | ELP-328-000010037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010040 | ELP-328-000010040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010045 | ELP-328-000010045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010058 | ELP-328-000010059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010067 | ELP-328-000010071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010078 | ELP-328-000010078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010093 | ELP-328-000010094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010117 | ELP-328-000010117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010119 | ELP-328-000010119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010121 | ELP-328-000010121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010123 | ELP-328-000010123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010125 | ELP-328-000010126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010128 | ELP-328-000010130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010133 | ELP-328-000010133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010135 | ELP-328-000010135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010137 | ELP-328-000010137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010140 | ELP-328-000010140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010142 | ELP-328-000010142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010146 | ELP-328-000010151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010153 | ELP-328-000010156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010160 | ELP-328-000010162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010166 | ELP-328-000010166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010169 | ELP-328-000010171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010173 | ELP-328-000010173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010182 | ELP-328-000010182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010184 | ELP-328-000010184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010187 | ELP-328-000010188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010194 | ELP-328-000010196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010206 | ELP-328-000010206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010208 | ELP-328-000010208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010230 | ELP-328-000010230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010246 | ELP-328-000010246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010288 | ELP-328-000010288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010292 | ELP-328-000010293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010295 | ELP-328-000010295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010309 | ELP-328-000010309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010311 | ELP-328-000010312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010315 | ELP-328-000010315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010335 | ELP-328-000010335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010342 | ELP-328-000010342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010364 | ELP-328-000010364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010373 | ELP-328-000010373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010397 | ELP-328-000010397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010399 | ELP-328-000010399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010403 | ELP-328-000010404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010433 | ELP-328-000010433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010442 | ELP-328-000010446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010451 | ELP-328-000010451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010455 | ELP-328-000010455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010481 | ELP-328-000010481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010491 | ELP-328-000010494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010524 | ELP-328-000010524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010537 | ELP-328-000010538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010546 | ELP-328-000010546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010566 | ELP-328-000010566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010569 | ELP-328-000010571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010573 | ELP-328-000010574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010583 | ELP-328-000010583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010598 | ELP-328-000010601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010604 | ELP-328-000010610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010612 | ELP-328-000010615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010623 | ELP-328-000010624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010635 | ELP-328-000010635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010637 | ELP-328-000010639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010642 | ELP-328-000010644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010696 | ELP-328-000010699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010753 | ELP-328-000010753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010757 | ELP-328-000010757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010761 | ELP-328-000010776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010778 | ELP-328-000010778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010780 | ELP-328-000010782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010801 | ELP-328-000010801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010804 | ELP-328-000010805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010807 | ELP-328-000010810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010813 | ELP-328-000010816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010829 | ELP-328-000010829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010831 | ELP-328-000010831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010833 | ELP-328-000010833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010851 | ELP-328-000010851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010873 | ELP-328-000010873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010876 | ELP-328-000010876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010879 | ELP-328-000010882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010885 | ELP-328-000010892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010908 | ELP-328-000010908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010910 | ELP-328-000010910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010916 | ELP-328-000010917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010920 | ELP-328-000010920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010925 | ELP-328-000010925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010931 | ELP-328-000010933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010937 | ELP-328-000010937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010939 | ELP-328-000010942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010949 | ELP-328-000010957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010970 | ELP-328-000010971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010973 | ELP-328-000010974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010982 | ELP-328-000010984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010986 | ELP-328-000010986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010988 | ELP-328-000010992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011038 | ELP-328-000011039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011043 | ELP-328-000011043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011070 | ELP-328-000011073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000011081 | ELP-328-000011081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011093 | ELP-328-000011094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011096 | ELP-328-000011096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011121 | ELP-328-000011121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011130 | ELP-328-000011130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011150 | ELP-328-000011150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011153 | ELP-328-000011156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011224 | ELP-328-000011225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011229 | ELP-328-000011230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000011235 | ELP-328-000011235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011250 | ELP-328-000011272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011280 | ELP-328-000011283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011286 | ELP-328-000011286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011315 | ELP-328-000011315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000003 | ELP-329-000000003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000014 | ELP-329-000000014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000016 | ELP-329-000000016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000029 | ELP-329-000000029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000037 | ELP-329-000000037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000041 | ELP-329-000000041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000043 | ELP-329-000000043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000060 | ELP-329-000000060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000063 | ELP-329-000000063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000075 | ELP-329-000000076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000080 | ELP-329-000000081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000084 | ELP-329-000000084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000095 | ELP-329-000000095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000105 | ELP-329-000000105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000122 | ELP-329-000000122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000146 | ELP-329-000000146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000149 | ELP-329-000000149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000177 | ELP-329-000000177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000202 | ELP-329-000000203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000207 | ELP-329-000000207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000213 | ELP-329-000000214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000232 | ELP-329-000000232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000265 | ELP-329-000000265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000278 | ELP-329-000000278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000281 | ELP-329-000000281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000293 | ELP-329-000000293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000296 | ELP-329-000000296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000309 | ELP-329-000000310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000314 | ELP-329-000000314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000317 | ELP-329-000000317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000323 | ELP-329-000000323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000333 | ELP-329-000000333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000340 | ELP-329-000000340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000345 | ELP-329-000000345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000348 | ELP-329-000000348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000351 | ELP-329-000000351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000369 | ELP-329-000000369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000372 | ELP-329-000000373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000382 | ELP-329-000000382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000385 | ELP-329-000000385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000394 | ELP-329-000000394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000397 | ELP-329-000000398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000419 | ELP-329-000000419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000430 | ELP-329-000000430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000438 | ELP-329-000000438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000441 | ELP-329-000000441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000443 | ELP-329-000000443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000445 | ELP-329-000000445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000459 | ELP-329-000000459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000467 | ELP-329-000000467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000476 | ELP-329-000000476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000488 | ELP-329-000000488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000493 | ELP-329-000000493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000504 | ELP-329-000000504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000506 | ELP-329-000000506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000522 | ELP-329-000000522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000525 | ELP-329-000000526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000529 | ELP-329-000000529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000533 | ELP-329-000000533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000535 | ELP-329-000000535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000578 | ELP-329-000000578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000581 | ELP-329-000000581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000595 | ELP-329-000000595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000606 | ELP-329-000000606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000608 | ELP-329-000000608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000613 | ELP-329-000000613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000616 | ELP-329-000000616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000618 | ELP-329-000000618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000629 | ELP-329-000000629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000637 | ELP-329-000000637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000643 | ELP-329-000000643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000656 | ELP-329-000000656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000660 | ELP-329-000000661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000671 | ELP-329-000000671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000674 | ELP-329-000000674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000690 | ELP-329-000000690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000696 | ELP-329-000000696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000698 | ELP-329-000000698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000703 | ELP-329-000000703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000709 | ELP-329-000000709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000714 | ELP-329-000000714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000718 | ELP-329-000000718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000740 | ELP-329-000000741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000743 | ELP-329-000000743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000756 | ELP-329-000000756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000765 | ELP-329-000000765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000778 | ELP-329-000000778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000790 | ELP-329-000000790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000795 | ELP-329-000000795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000799 | ELP-329-000000799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000812 | ELP-329-000000812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000820 | ELP-329-000000820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000823 | ELP-329-000000823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000832 | ELP-329-000000832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000835 | ELP-329-000000835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000841 | ELP-329-000000841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000852 | ELP-329-000000852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000854 | ELP-329-000000854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000861 | ELP-329-000000861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000866 | ELP-329-000000866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000868 | ELP-329-000000868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000871 | ELP-329-000000871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000873 | ELP-329-000000873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000885 | ELP-329-000000885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000898 | ELP-329-000000899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000902 | ELP-329-000000903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000910 | ELP-329-000000910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000913 | ELP-329-000000913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000915 | ELP-329-000000915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000917 | ELP-329-000000917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000927 | ELP-329-000000927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000935 | ELP-329-000000935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000946 | ELP-329-000000946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000949 | ELP-329-000000949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000970 | ELP-329-000000970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000977 | ELP-329-000000978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000981 | ELP-329-000000981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001007 | ELP-329-000001007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001015 | ELP-329-000001015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001020 | ELP-329-000001020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001030 | ELP-329-000001031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001040 | ELP-329-000001040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001048 | ELP-329-000001048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001051 | ELP-329-000001051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001057 | ELP-329-000001057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001059 | ELP-329-000001059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001072 | ELP-329-000001072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001075 | ELP-329-000001075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001077 | ELP-329-000001079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001082 | ELP-329-000001083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001085 | ELP-329-000001085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001088 | ELP-329-000001088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001092 | ELP-329-000001092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001101 | ELP-329-000001101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001103 | ELP-329-000001104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001107 | ELP-329-000001107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001116 | ELP-329-000001116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001118 | ELP-329-000001118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001143 | ELP-329-000001143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001156 | ELP-329-000001157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001165 | ELP-329-000001165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001172 | ELP-329-000001172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001180 | ELP-329-000001180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001185 | ELP-329-000001185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001199 | ELP-329-000001199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001208 | ELP-329-000001208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001210 | ELP-329-000001210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001214 | ELP-329-000001214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001219 | ELP-329-000001219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001224 | ELP-329-000001224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001228 | ELP-329-000001229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001231 | ELP-329-000001231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001235 | ELP-329-000001235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001243 | ELP-329-000001243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001246 | ELP-329-000001247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001265 | ELP-329-000001265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001269 | ELP-329-000001269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001281 | ELP-329-000001281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001284 | ELP-329-000001285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001288 | ELP-329-000001289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001292 | ELP-329-000001292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001302 | ELP-329-000001302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001305 | ELP-329-000001306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001316 | ELP-329-000001316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001328 | ELP-329-000001328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001334 | ELP-329-000001334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001339 | ELP-329-000001339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001349 | ELP-329-000001349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001352 | ELP-329-000001352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001360 | ELP-329-000001360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001363 | ELP-329-000001363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001370 | ELP-329-000001370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001372 | ELP-329-000001373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001377 | ELP-329-000001378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001385 | ELP-329-000001385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001396 | ELP-329-000001396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001402 | ELP-329-000001402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001405 | ELP-329-000001405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001408 | ELP-329-000001409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001415 | ELP-329-000001415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001419 | ELP-329-000001420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001432 | ELP-329-000001432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001434 | ELP-329-000001434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001436 | ELP-329-000001436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001453 | ELP-329-000001453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001456 | ELP-329-000001456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001458 | ELP-329-000001458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001467 | ELP-329-000001468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001481 | ELP-329-000001481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001486 | ELP-329-000001486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001488 | ELP-329-000001488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001490 | ELP-329-000001495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001497 | ELP-329-000001497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001500 | ELP-329-000001500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001508 | ELP-329-000001509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001512 | ELP-329-000001512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001537 | ELP-329-000001537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001544 | ELP-329-000001544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001562 | ELP-329-000001562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001564 | ELP-329-000001564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001572 | ELP-329-000001572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001574 | ELP-329-000001574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001577 | ELP-329-000001577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001593 | ELP-329-000001594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001596 | ELP-329-000001596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001603 | ELP-329-000001603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001608 | ELP-329-000001608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001610 | ELP-329-000001610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001612 | ELP-329-000001612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001624 | ELP-329-000001625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001628 | ELP-329-000001628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001641 | ELP-329-000001641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001643 | ELP-329-000001643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001653 | ELP-329-000001653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001664 | ELP-329-000001664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001666 | ELP-329-000001666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001674 | ELP-329-000001674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001680 | ELP-329-000001680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001687 | ELP-329-000001687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001692 | ELP-329-000001692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001696 | ELP-329-000001696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001702 | ELP-329-000001703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001707 | ELP-329-000001707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001712 | ELP-329-000001712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001727 | ELP-329-000001727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001730 | ELP-329-000001730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001732 | ELP-329-000001732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001744 | ELP-329-000001744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001755 | ELP-329-000001755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001757 | ELP-329-000001757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001769 | ELP-329-000001769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001771 | ELP-329-000001771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001775 | ELP-329-000001775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001779 | ELP-329-000001779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001784 | ELP-329-000001784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001789 | ELP-329-000001791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001795 | ELP-329-000001795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001801 | ELP-329-000001802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001809 | ELP-329-000001809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001813 | ELP-329-000001814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001824 | ELP-329-000001824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001831 | ELP-329-000001831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001843 | ELP-329-000001843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001852 | ELP-329-000001852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001862 | ELP-329-000001862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001864 | ELP-329-000001864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001873 | ELP-329-000001873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001888 | ELP-329-000001891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001895 | ELP-329-000001895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001901 | ELP-329-000001902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001913 | ELP-329-000001913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001915 | ELP-329-000001915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001918 | ELP-329-000001918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001924 | ELP-329-000001924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001928 | ELP-329-000001928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001932 | ELP-329-000001932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001940 | ELP-329-000001940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001951 | ELP-329-000001951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001958 | ELP-329-000001958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001967 | ELP-329-000001967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001975 | ELP-329-000001975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001983 | ELP-329-000001983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001985 | ELP-329-000001985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001991 | ELP-329-000001991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001995 | ELP-329-000001995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002001 | ELP-329-000002001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002004 | ELP-329-000002004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002019 | ELP-329-000002025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002027 | ELP-329-000002027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002039 | ELP-329-000002040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002042 | ELP-329-000002044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002047 | ELP-329-000002047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002061 | ELP-329-000002061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002063 | ELP-329-000002064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002072 | ELP-329-000002072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002074 | ELP-329-000002074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002077 | ELP-329-000002077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002081 | ELP-329-000002081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002083 | ELP-329-000002083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002086 | ELP-329-000002086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002092 | ELP-329-000002092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002097 | ELP-329-000002097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002140 | ELP-329-000002141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002143 | ELP-329-000002143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002170 | ELP-329-000002170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002181 | ELP-329-000002181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002183 | ELP-329-000002183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002188 | ELP-329-000002191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002196 | ELP-329-000002196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002198 | ELP-329-000002199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002215 | ELP-329-000002215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002232 | ELP-329-000002232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002252 | ELP-329-000002252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002255 | ELP-329-000002255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002263 | ELP-329-000002263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002266 | ELP-329-000002267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002282 | ELP-329-000002282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002301 | ELP-329-000002301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002303 | ELP-329-000002303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002325 | ELP-329-000002326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002348 | ELP-329-000002348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002350 | ELP-329-000002350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002355 | ELP-329-000002355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002358 | ELP-329-000002359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002364 | ELP-329-000002364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002388 | ELP-329-000002388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002390 | ELP-329-000002391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002396 | ELP-329-000002397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002406 | ELP-329-000002406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002427 | ELP-329-000002427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002435 | ELP-329-000002435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002445 | ELP-329-000002445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002461 | ELP-329-000002461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002468 | ELP-329-000002468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002481 | ELP-329-000002481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002501 | ELP-329-000002501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002533 | ELP-329-000002534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002545 | ELP-329-000002545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002562 | ELP-329-000002562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002566 | ELP-329-000002566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002570 | ELP-329-000002570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002574 | ELP-329-000002574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002591 | ELP-329-000002591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002606 | ELP-329-000002608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002618 | ELP-329-000002618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002622 | ELP-329-000002622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002630 | ELP-329-000002630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002633 | ELP-329-000002633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002661 | ELP-329-000002661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002682 | ELP-329-000002682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002697 | ELP-329-000002697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002725 | ELP-329-000002725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002741 | ELP-329-000002741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002746 | ELP-329-000002746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002753 | ELP-329-000002753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002756 | ELP-329-000002756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002769 | ELP-329-000002769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002779 | ELP-329-000002779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002781 | ELP-329-000002782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002793 | ELP-329-000002793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002812 | ELP-329-000002812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002821 | ELP-329-000002821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002823 | ELP-329-000002823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002828 | ELP-329-000002829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002836 | ELP-329-000002838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002844 | ELP-329-000002844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002855 | ELP-329-000002855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002862 | ELP-329-000002862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002871 | ELP-329-000002872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002874 | ELP-329-000002874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002885 | ELP-329-000002885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002896 | ELP-329-000002896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002898 | ELP-329-000002898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002911 | ELP-329-000002911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002919 | ELP-329-000002919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002923 | ELP-329-000002923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002925 | ELP-329-000002925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002942 | ELP-329-000002942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002945 | ELP-329-000002945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002957 | ELP-329-000002958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002962 | ELP-329-000002963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002966 | ELP-329-000002966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002977 | ELP-329-000002977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002987 | ELP-329-000002987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003004 | ELP-329-000003004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003028 | ELP-329-000003028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003031 | ELP-329-000003031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003059 | ELP-329-000003059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003084 | ELP-329-000003085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003089 | ELP-329-000003089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003095 | ELP-329-000003096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003114 | ELP-329-000003114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003147 | ELP-329-000003147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003160 | ELP-329-000003160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003163 | ELP-329-000003163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003175 | ELP-329-000003175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003178 | ELP-329-000003178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003191 | ELP-329-000003192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003196 | ELP-329-000003196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003199 | ELP-329-000003199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003205 | ELP-329-000003205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003215 | ELP-329-000003215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003222 | ELP-329-000003222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003227 | ELP-329-000003227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003230 | ELP-329-000003230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003233 | ELP-329-000003233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003251 | ELP-329-000003251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003254 | ELP-329-000003255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003264 | ELP-329-000003264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003267 | ELP-329-000003267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003276 | ELP-329-000003276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003279 | ELP-329-000003280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003301 | ELP-329-000003301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003312 | ELP-329-000003312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003320 | ELP-329-000003320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003323 | ELP-329-000003323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003325 | ELP-329-000003325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003327 | ELP-329-000003327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003341 | ELP-329-000003341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003349 | ELP-329-000003349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003358 | ELP-329-000003358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003370 | ELP-329-000003370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003375 | ELP-329-000003375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003386 | ELP-329-000003386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003388 | ELP-329-000003388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003404 | ELP-329-000003404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003407 | ELP-329-000003408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003411 | ELP-329-000003411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003415 | ELP-329-000003415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003417 | ELP-329-000003417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003460 | ELP-329-000003460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003463 | ELP-329-000003463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003477 | ELP-329-000003477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003488 | ELP-329-000003488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003490 | ELP-329-000003490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003495 | ELP-329-000003495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003498 | ELP-329-000003498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003500 | ELP-329-000003500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003511 | ELP-329-000003511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003519 | ELP-329-000003519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003525 | ELP-329-000003525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003538 | ELP-329-000003538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003542 | ELP-329-000003543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003553 | ELP-329-000003553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003556 | ELP-329-000003556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003572 | ELP-329-000003572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003578 | ELP-329-000003578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003580 | ELP-329-000003580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003585 | ELP-329-000003585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003591 | ELP-329-000003591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003596 | ELP-329-000003596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003600 | ELP-329-000003600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003622 | ELP-329-000003623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003625 | ELP-329-000003625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003638 | ELP-329-000003638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003647 | ELP-329-000003647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003660 | ELP-329-000003660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003672 | ELP-329-000003672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003677 | ELP-329-000003677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003681 | ELP-329-000003681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003694 | ELP-329-000003694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003702 | ELP-329-000003702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003705 | ELP-329-000003705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003714 | ELP-329-000003714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003717 | ELP-329-000003717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003723 | ELP-329-000003723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003734 | ELP-329-000003734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003736 | ELP-329-000003736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003743 | ELP-329-000003743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003748 | ELP-329-000003748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003750 | ELP-329-000003750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003753 | ELP-329-000003753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003755 | ELP-329-000003755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003767 | ELP-329-000003767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003780 | ELP-329-000003781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003784 | ELP-329-000003785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003792 | ELP-329-000003792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003795 | ELP-329-000003795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003797 | ELP-329-000003797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003799 | ELP-329-000003799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003809 | ELP-329-000003809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003817 | ELP-329-000003817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003828 | ELP-329-000003828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003831 | ELP-329-000003831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003852 | ELP-329-000003852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003859 | ELP-329-000003860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003863 | ELP-329-000003863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003889 | ELP-329-000003889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003897 | ELP-329-000003897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003902 | ELP-329-000003902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003912 | ELP-329-000003913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003922 | ELP-329-000003922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003930 | ELP-329-000003930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003933 | ELP-329-000003933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003939 | ELP-329-000003939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003941 | ELP-329-000003941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003954 | ELP-329-000003954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003957 | ELP-329-000003957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003959 | ELP-329-000003961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003964 | ELP-329-000003965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003967 | ELP-329-000003967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003970 | ELP-329-000003970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003974 | ELP-329-000003974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003983 | ELP-329-000003983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003985 | ELP-329-000003986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003989 | ELP-329-000003989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003998 | ELP-329-000003998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004000 | ELP-329-000004000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004025 | ELP-329-000004025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004038 | ELP-329-000004039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004047 | ELP-329-000004047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004054 | ELP-329-000004054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004062 | ELP-329-000004062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004067 | ELP-329-000004067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004081 | ELP-329-000004081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004090 | ELP-329-000004090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004092 | ELP-329-000004092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004096 | ELP-329-000004096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004101 | ELP-329-000004101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004106 | ELP-329-000004106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004110 | ELP-329-000004111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004113 | ELP-329-000004113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004117 | ELP-329-000004117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004125 | ELP-329-000004125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004128 | ELP-329-000004129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004147 | ELP-329-000004147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004151 | ELP-329-000004151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004163 | ELP-329-000004163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004166 | ELP-329-000004167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004170 | ELP-329-000004171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004174 | ELP-329-000004174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004184 | ELP-329-000004184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004187 | ELP-329-000004188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004198 | ELP-329-000004198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004210 | ELP-329-000004210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004216 | ELP-329-000004216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004221 | ELP-329-000004221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004231 | ELP-329-000004231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004234 | ELP-329-000004234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004242 | ELP-329-000004242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004245 | ELP-329-000004245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004252 | ELP-329-000004252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004254 | ELP-329-000004255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004259 | ELP-329-000004260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004267 | ELP-329-000004267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004278 | ELP-329-000004278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004284 | ELP-329-000004284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004287 | ELP-329-000004287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004290 | ELP-329-000004291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004297 | ELP-329-000004297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004301 | ELP-329-000004302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004314 | ELP-329-000004314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004316 | ELP-329-000004316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004318 | ELP-329-000004318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004335 | ELP-329-000004335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004338 | ELP-329-000004338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004340 | ELP-329-000004340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004349 | ELP-329-000004350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004363 | ELP-329-000004363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004368 | ELP-329-000004368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004370 | ELP-329-000004370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004372 | ELP-329-000004377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004379 | ELP-329-000004379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004382 | ELP-329-000004382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004390 | ELP-329-000004391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004394 | ELP-329-000004394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004419 | ELP-329-000004419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004426 | ELP-329-000004426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004444 | ELP-329-000004444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004446 | ELP-329-000004446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004454 | ELP-329-000004454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004456 | ELP-329-000004456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004459 | ELP-329-000004459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004475 | ELP-329-000004476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004478 | ELP-329-000004478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004485 | ELP-329-000004485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004490 | ELP-329-000004490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004492 | ELP-329-000004492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004494 | ELP-329-000004494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004506 | ELP-329-000004507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004510 | ELP-329-000004510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004523 | ELP-329-000004523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004525 | ELP-329-000004525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004535 | ELP-329-000004535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004546 | ELP-329-000004546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004548 | ELP-329-000004548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004556 | ELP-329-000004556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004562 | ELP-329-000004562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004569 | ELP-329-000004569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004574 | ELP-329-000004574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004578 | ELP-329-000004578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004584 | ELP-329-000004585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004589 | ELP-329-000004589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004594 | ELP-329-000004594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004609 | ELP-329-000004609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004612 | ELP-329-000004612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004614 | ELP-329-000004614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004626 | ELP-329-000004626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004637 | ELP-329-000004637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004639 | ELP-329-000004639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004651 | ELP-329-000004651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004653 | ELP-329-000004653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004657 | ELP-329-000004657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004661 | ELP-329-000004661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004666 | ELP-329-000004666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004671 | ELP-329-000004673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004677 | ELP-329-000004677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004683 | ELP-329-000004684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004691 | ELP-329-000004691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004695 | ELP-329-000004696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004706 | ELP-329-000004706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004713 | ELP-329-000004713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004725 | ELP-329-000004725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004734 | ELP-329-000004734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004744 | ELP-329-000004744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004746 | ELP-329-000004746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004755 | ELP-329-000004755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004770 | ELP-329-000004773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004777 | ELP-329-000004777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004783 | ELP-329-000004784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004795 | ELP-329-000004795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004797 | ELP-329-000004797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004800 | ELP-329-000004800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004806 | ELP-329-000004806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004810 | ELP-329-000004810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004814 | ELP-329-000004814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004822 | ELP-329-000004822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004833 | ELP-329-000004833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004840 | ELP-329-000004840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004849 | ELP-329-000004849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004857 | ELP-329-000004857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004865 | ELP-329-000004865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004867 | ELP-329-000004867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004873 | ELP-329-000004873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004877 | ELP-329-000004877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004883 | ELP-329-000004883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004886 | ELP-329-000004886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004901 | ELP-329-000004907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004909 | ELP-329-000004909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004921 | ELP-329-000004922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004924 | ELP-329-000004926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004929 | ELP-329-000004929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004943 | ELP-329-000004943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004945 | ELP-329-000004946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004954 | ELP-329-000004954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004956 | ELP-329-000004956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004959 | ELP-329-000004959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004963 | ELP-329-000004963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004965 | ELP-329-000004965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004968 | ELP-329-000004968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004974 | ELP-329-000004974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004979 | ELP-329-000004979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005022 | ELP-329-000005023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005025 | ELP-329-000005025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005052 | ELP-329-000005052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005063 | ELP-329-000005063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005065 | ELP-329-000005065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005070 | ELP-329-000005073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005078 | ELP-329-000005078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005080 | ELP-329-000005081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005097 | ELP-329-000005097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005114 | ELP-329-000005114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005134 | ELP-329-000005134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005137 | ELP-329-000005137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005145 | ELP-329-000005145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005148 | ELP-329-000005149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005164 | ELP-329-000005164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005183 | ELP-329-000005183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005185 | ELP-329-000005185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005207 | ELP-329-000005208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005230 | ELP-329-000005230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005232 | ELP-329-000005232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005237 | ELP-329-000005237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005240 | ELP-329-000005241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005246 | ELP-329-000005246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005270 | ELP-329-000005270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005272 | ELP-329-000005273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005278 | ELP-329-000005279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005288 | ELP-329-000005288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005309 | ELP-329-000005309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005317 | ELP-329-000005317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005327 | ELP-329-000005327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005343 | ELP-329-000005343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005350 | ELP-329-000005350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005363 | ELP-329-000005363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005383 | ELP-329-000005383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005415 | ELP-329-000005416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005427 | ELP-329-000005427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005444 | ELP-329-000005444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005448 | ELP-329-000005448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005452 | ELP-329-000005452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005456 | ELP-329-000005456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005473 | ELP-329-000005473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005488 | ELP-329-000005490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005500 | ELP-329-000005500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005504 | ELP-329-000005504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005512 | ELP-329-000005512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005515 | ELP-329-000005515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005543 | ELP-329-000005543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005564 | ELP-329-000005564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005579 | ELP-329-000005579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005607 | ELP-329-000005607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005623 | ELP-329-000005623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005628 | ELP-329-000005628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005635 | ELP-329-000005635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005638 | ELP-329-000005638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005651 | ELP-329-000005651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005661 | ELP-329-000005661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005663 | ELP-329-000005664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005675 | ELP-329-000005675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005694 | ELP-329-000005694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005703 | ELP-329-000005703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005705 | ELP-329-000005705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005710 | ELP-329-000005711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005718 | ELP-329-000005720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005726 | ELP-329-000005726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005737 | ELP-329-000005737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005744 | ELP-329-000005744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005753 | ELP-329-000005754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005756 | ELP-329-000005756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005765 | ELP-329-000005765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005774 | ELP-329-000005775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005782 | ELP-329-000005784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005788 | ELP-329-000005789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005799 | ELP-329-000005800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005805 | ELP-329-000005805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005808 | ELP-329-000005808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005832 | ELP-329-000005832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005836 | ELP-329-000005836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005838 | ELP-329-000005839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005841 | ELP-329-000005841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005844 | ELP-329-000005844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005849 | ELP-329-000005850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005853 | ELP-329-000005853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005858 | ELP-329-000005859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005863 | ELP-329-000005863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005867 | ELP-329-000005868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005870 | ELP-329-000005875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005880 | ELP-329-000005880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005882 | ELP-329-000005882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005889 | ELP-329-000005895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005911 | ELP-329-000005911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005915 | ELP-329-000005915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005921 | ELP-329-000005923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005934 | ELP-329-000005935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005947 | ELP-329-000005948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005953 | ELP-329-000005956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005968 | ELP-329-000005968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005977 | ELP-329-000005979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005981 | ELP-329-000005981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005987 | ELP-329-000005990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005992 | ELP-329-000005992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005996 | ELP-329-000005999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006001 | ELP-329-000006001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006008 | ELP-329-000006008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006011 | ELP-329-000006011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006017 | ELP-329-000006017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006035 | ELP-329-000006036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006040 | ELP-329-000006040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006050 | ELP-329-000006050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006053 | ELP-329-000006054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006056 | ELP-329-000006056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006058 | ELP-329-000006058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006077 | ELP-329-000006077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006093 | ELP-329-000006095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006127 | ELP-329-000006128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006130 | ELP-329-000006130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006135 | ELP-329-000006135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006143 | ELP-329-000006150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006156 | ELP-329-000006156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006166 | ELP-329-000006166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006168 | ELP-329-000006169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006172 | ELP-329-000006173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006186 | ELP-329-000006186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006190 | ELP-329-000006190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006192 | ELP-329-000006195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006198 | ELP-329-000006206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006208 | ELP-329-000006210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006219 | ELP-329-000006221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006223 | ELP-329-000006224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006233 | ELP-329-000006233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006244 | ELP-329-000006244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006256 | ELP-329-000006256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006269 | ELP-329-000006269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006282 | ELP-329-000006283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006291 | ELP-329-000006301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006305 | ELP-329-000006307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006314 | ELP-329-000006314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006317 | ELP-329-000006319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006321 | ELP-329-000006325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006327 | ELP-329-000006327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006344 | ELP-329-000006344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006346 | ELP-329-000006346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006348 | ELP-329-000006348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006357 | ELP-329-000006358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006382 | ELP-329-000006389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006424 | ELP-329-000006427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006433 | ELP-329-000006433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006443 | ELP-329-000006450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006483 | ELP-329-000006489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006507 | ELP-329-000006507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006529 | ELP-329-000006529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006535 | ELP-329-000006535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006539 | ELP-329-000006550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006571 | ELP-329-000006571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006573 | ELP-329-000006573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006578 | ELP-329-000006578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006587 | ELP-329-000006587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006592 | ELP-329-000006592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006595 | ELP-329-000006595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006602 | ELP-329-000006602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006613 | ELP-329-000006613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006616 | ELP-329-000006616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006624 | ELP-329-000006625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006639 | ELP-329-000006643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006645 | ELP-329-000006646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006655 | ELP-329-000006655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006669 | ELP-329-000006669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006682 | ELP-329-000006683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006692 | ELP-329-000006692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006694 | ELP-329-000006694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006699 | ELP-329-000006699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006706 | ELP-329-000006706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006709 | ELP-329-000006709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006725 | ELP-329-000006725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006727 | ELP-329-000006730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006735 | ELP-329-000006735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006740 | ELP-329-000006740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006742 | ELP-329-000006744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006747 | ELP-329-000006747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006817 | ELP-329-000006817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006825 | ELP-329-000006825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006852 | ELP-329-000006852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006858 | ELP-329-000006859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006868 | ELP-329-000006868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006878 | ELP-329-000006880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006882 | ELP-329-000006885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006887 | ELP-329-000006887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006903 | ELP-329-000006913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006921 | ELP-329-000006921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006958 | ELP-329-000006959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006983 | ELP-329-000006985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006996 | ELP-329-000006996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006998 | ELP-329-000007002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007012 | ELP-329-000007012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007015 | ELP-329-000007015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007021 | ELP-329-000007024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007040 | ELP-329-000007040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007045 | ELP-329-000007045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007075 | ELP-329-000007075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007080 | ELP-329-000007080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007135 | ELP-329-000007137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007139 | ELP-329-000007139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007141 | ELP-329-000007141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007151 | ELP-329-000007152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007196 | ELP-329-000007200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007206 | ELP-329-000007212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007215 | ELP-329-000007217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007227 | ELP-329-000007227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007234 | ELP-329-000007235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007244 | ELP-329-000007244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007274 | ELP-329-000007274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007277 | ELP-329-000007279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007300 | ELP-329-000007311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007314 | ELP-329-000007314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007325 | ELP-329-000007325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007328 | ELP-329-000007337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007345 | ELP-329-000007348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007366 | ELP-329-000007366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007370 | ELP-329-000007370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007372 | ELP-329-000007372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007378 | ELP-329-000007378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007396 | ELP-329-000007397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007424 | ELP-329-000007424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007434 | ELP-329-000007436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007443 | ELP-329-000007443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007447 | ELP-329-000007447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007452 | ELP-329-000007457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007460 | ELP-329-000007460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007471 | ELP-329-000007476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007501 | ELP-329-000007501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007507 | ELP-329-000007508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007512 | ELP-329-000007513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007515 | ELP-329-000007516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007523 | ELP-329-000007528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007541 | ELP-329-000007544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007571 | ELP-329-000007571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007581 | ELP-329-000007581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007583 | ELP-329-000007584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007600 | ELP-329-000007600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007602 | ELP-329-000007606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007609 | ELP-329-000007610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007613 | ELP-329-000007613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007615 | ELP-329-000007615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007620 | ELP-329-000007622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007628 | ELP-329-000007630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007637 | ELP-329-000007638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007647 | ELP-329-000007648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007654 | ELP-329-000007654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007662 | ELP-329-000007662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007679 | ELP-329-000007679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007683 | ELP-329-000007683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007705 | ELP-329-000007705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007743 | ELP-329-000007744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007750 | ELP-329-000007750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007761 | ELP-329-000007762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007781 | ELP-329-000007781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007787 | ELP-329-000007787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007789 | ELP-329-000007789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007797 | ELP-329-000007798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007800 | ELP-329-000007800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007814 | ELP-329-000007814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007816 | ELP-329-000007817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007835 | ELP-329-000007838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007844 | ELP-329-000007844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007849 | ELP-329-000007850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007852 | ELP-329-000007852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007854 | ELP-329-000007854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007859 | ELP-329-000007859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007868 | ELP-329-000007868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007877 | ELP-329-000007877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007880 | ELP-329-000007881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007885 | ELP-329-000007888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007911 | ELP-329-000007912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007914 | ELP-329-000007916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007921 | ELP-329-000007921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007933 | ELP-329-000007935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007951 | ELP-329-000007951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007961 | ELP-329-000007963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007966 | ELP-329-000007966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007968 | ELP-329-000007968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007975 | ELP-329-000007976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007978 | ELP-329-000007979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007985 | ELP-329-000007985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008024 | ELP-329-000008032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008034 | ELP-329-000008035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008037 | ELP-329-000008037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008084 | ELP-329-000008090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008101 | ELP-329-000008106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008139 | ELP-329-000008142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008149 | ELP-329-000008149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008154 | ELP-329-000008155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008159 | ELP-329-000008159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008163 | ELP-329-000008163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008165 | ELP-329-000008166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008168 | ELP-329-000008169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008172 | ELP-329-000008172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008175 | ELP-329-000008175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008178 | ELP-329-000008178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008183 | ELP-329-000008187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008196 | ELP-329-000008201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008219 | ELP-329-000008219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008221 | ELP-329-000008221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008229 | ELP-329-000008230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008241 | ELP-329-000008241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008245 | ELP-329-000008245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008257 | ELP-329-000008257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008261 | ELP-329-000008261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008263 | ELP-329-000008263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008275 | ELP-329-000008277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008289 | ELP-329-000008289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008293 | ELP-329-000008296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008331 | ELP-329-000008333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008338 | ELP-329-000008338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008341 | ELP-329-000008341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008343 | ELP-329-000008351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008376 | ELP-329-000008384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008390 | ELP-329-000008397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008401 | ELP-329-000008401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008418 | ELP-329-000008419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008434 | ELP-329-000008434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008439 | ELP-329-000008439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008441 | ELP-329-000008443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008449 | ELP-329-000008449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008451 | ELP-329-000008452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008457 | ELP-329-000008457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008472 | ELP-329-000008472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008479 | ELP-329-000008479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008493 | ELP-329-000008495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008498 | ELP-329-000008502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008526 | ELP-329-000008526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008568 | ELP-329-000008568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008578 | ELP-329-000008578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008583 | ELP-329-000008584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008588 | ELP-329-000008589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008592 | ELP-329-000008598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008601 | ELP-329-000008606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008620 | ELP-329-000008621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008625 | ELP-329-000008625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008629 | ELP-329-000008629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008641 | ELP-329-000008641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008658 | ELP-329-000008661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008668 | ELP-329-000008668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008678 | ELP-329-000008681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008686 | ELP-329-000008686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008688 | ELP-329-000008689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008702 | ELP-329-000008703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008706 | ELP-329-000008709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008713 | ELP-329-000008714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008740 | ELP-329-000008740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008747 | ELP-329-000008747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008754 | ELP-329-000008756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008767 | ELP-329-000008767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008770 | ELP-329-000008770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008793 | ELP-329-000008793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008798 | ELP-329-000008798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008800 | ELP-329-000008800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008805 | ELP-329-000008810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008814 | ELP-329-000008814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008821 | ELP-329-000008821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008827 | ELP-329-000008827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008831 | ELP-329-000008831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008836 | ELP-329-000008838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008844 | ELP-329-000008844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008852 | ELP-329-000008853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008871 | ELP-329-000008872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008901 | ELP-329-000008901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008914 | ELP-329-000008914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008921 | ELP-329-000008921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008933 | ELP-329-000008937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008939 | ELP-329-000008948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008960 | ELP-329-000008960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008968 | ELP-329-000008968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008979 | ELP-329-000008979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009010 | ELP-329-000009011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009015 | ELP-329-000009015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009028 | ELP-329-000009034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009040 | ELP-329-000009041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009047 | ELP-329-000009050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009060 | ELP-329-000009062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009066 | ELP-329-000009067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009074 | ELP-329-000009082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009101 | ELP-329-000009102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009114 | ELP-329-000009116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009118 | ELP-329-000009119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009127 | ELP-329-000009127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009129 | ELP-329-000009133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009153 | ELP-329-000009154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009160 | ELP-329-000009160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009162 | ELP-329-000009162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009165 | ELP-329-000009165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009171 | ELP-329-000009171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009185 | ELP-329-000009186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009189 | ELP-329-000009191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009224 | ELP-329-000009224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009239 | ELP-329-000009241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009252 | ELP-329-000009252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009258 | ELP-329-000009260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009262 | ELP-329-000009262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009276 | ELP-329-000009276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009282 | ELP-329-000009282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009288 | ELP-329-000009288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009295 | ELP-329-000009296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009299 | ELP-329-000009299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009316 | ELP-329-000009316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009349 | ELP-329-000009349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009367 | ELP-329-000009368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009376 | ELP-329-000009376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009381 | ELP-329-000009381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009394 | ELP-329-000009395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009397 | ELP-329-000009397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009406 | ELP-329-000009408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009427 | ELP-329-000009429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009447 | ELP-329-000009447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009452 | ELP-329-000009452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009457 | ELP-329-000009457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009459 | ELP-329-000009460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009469 | ELP-329-000009471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009484 | ELP-329-000009484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009509 | ELP-329-000009511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009513 | ELP-329-000009514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009516 | ELP-329-000009516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009520 | ELP-329-000009520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009527 | ELP-329-000009527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009529 | ELP-329-000009529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009541 | ELP-329-000009541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009561 | ELP-329-000009562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009565 | ELP-329-000009566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009575 | ELP-329-000009575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009578 | ELP-329-000009578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009598 | ELP-329-000009598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009612 | ELP-329-000009614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009627 | ELP-329-000009627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009634 | ELP-329-000009635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009637 | ELP-329-000009637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009639 | ELP-329-000009640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009658 | ELP-329-000009658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009666 | ELP-329-000009666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009686 | ELP-329-000009687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009703 | ELP-329-000009706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009708 | ELP-329-000009709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009717 | ELP-329-000009717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009731 | ELP-329-000009731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009736 | ELP-329-000009737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009739 | ELP-329-000009740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009758 | ELP-329-000009758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009761 | ELP-329-000009761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009763 | ELP-329-000009764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009784 | ELP-329-000009784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009789 | ELP-329-000009790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009816 | ELP-329-000009819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009826 | ELP-329-000009826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009828 | ELP-329-000009828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009837 | ELP-329-000009837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009850 | ELP-329-000009850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009864 | ELP-329-000009864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009867 | ELP-329-000009870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009878 | ELP-329-000009878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009901 | ELP-329-000009902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009917 | ELP-329-000009917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009923 | ELP-329-000009935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009962 | ELP-329-000009962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009964 | ELP-329-000009977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009982 | ELP-329-000009984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010002 | ELP-329-000010003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010012 | ELP-329-000010012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010036 | ELP-329-000010037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010041 | ELP-329-000010044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010060 | ELP-329-000010060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010075 | ELP-329-000010076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010101 | ELP-329-000010108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010118 | ELP-329-000010118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010142 | ELP-329-000010148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010152 | ELP-329-000010152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010162 | ELP-329-000010162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010179 | ELP-329-000010180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010197 | ELP-329-000010197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010201 | ELP-329-000010205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010207 | ELP-329-000010207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010223 | ELP-329-000010223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010225 | ELP-329-000010225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010235 | ELP-329-000010235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010274 | ELP-329-000010275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010281 | ELP-329-000010291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010299 | ELP-329-000010308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010311 | ELP-329-000010313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010315 | ELP-329-000010315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010320 | ELP-329-000010321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010381 | ELP-329-000010383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010390 | ELP-329-000010390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010393 | ELP-329-000010394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010396 | ELP-329-000010396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010399 | ELP-329-000010399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010404 | ELP-329-000010404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010406 | ELP-329-000010406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010415 | ELP-329-000010423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010425 | ELP-329-000010425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010432 | ELP-329-000010432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010438 | ELP-329-000010439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010442 | ELP-329-000010442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010449 | ELP-329-000010450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010459 | ELP-329-000010459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010469 | ELP-329-000010469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010476 | ELP-329-000010476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010487 | ELP-329-000010487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010497 | ELP-329-000010497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010500 | ELP-329-000010506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010508 | ELP-329-000010509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010513 | ELP-329-000010514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010519 | ELP-329-000010520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010524 | ELP-329-000010525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010527 | ELP-329-000010527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010530 | ELP-329-000010532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010546 | ELP-329-000010546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010556 | ELP-329-000010556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010561 | ELP-329-000010561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010563 | ELP-329-000010566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010574 | ELP-329-000010574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010581 | ELP-329-000010581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010585 | ELP-329-000010590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010624 | ELP-329-000010624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010630 | ELP-329-000010632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010643 | ELP-329-000010643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010645 | ELP-329-000010654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010656 | ELP-329-000010657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010659 | ELP-329-000010660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010664 | ELP-329-000010666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010668 | ELP-329-000010668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010671 | ELP-329-000010671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010677 | ELP-329-000010677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010681 | ELP-329-000010682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010718 | ELP-329-000010720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010732 | ELP-329-000010734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010739 | ELP-329-000010739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010759 | ELP-329-000010760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010763 | ELP-329-000010763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010766 | ELP-329-000010772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010781 | ELP-329-000010788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010794 | ELP-329-000010794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010797 | ELP-329-000010798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010809 | ELP-329-000010810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010823 | ELP-329-000010823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010826 | ELP-329-000010826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010862 | ELP-329-000010862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010877 | ELP-329-000010878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010898 | ELP-329-000010899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010905 | ELP-329-000010910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010925 | ELP-329-000010925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010931 | ELP-329-000010933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010935 | ELP-329-000010935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010937 | ELP-329-000010938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010945 | ELP-329-000010956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010961 | ELP-329-000010961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010963 | ELP-329-000010963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010983 | ELP-329-000010983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010990 | ELP-329-000010990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011002 | ELP-329-000011003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011007 | ELP-329-000011013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011020 | ELP-329-000011021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011028 | ELP-329-000011033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011042 | ELP-329-000011042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011049 | ELP-329-000011049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011068 | ELP-329-000011068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011071 | ELP-329-000011071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011073 | ELP-329-000011073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011096 | ELP-329-000011104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011107 | ELP-329-000011107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011117 | ELP-329-000011118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011120 | ELP-329-000011126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011131 | ELP-329-000011132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011135 | ELP-329-000011135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011138 | ELP-329-000011139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011146 | ELP-329-000011146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011164 | ELP-329-000011164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011177 | ELP-329-000011190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011193 | ELP-329-000011199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011218 | ELP-329-000011225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011231 | ELP-329-000011237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011239 | ELP-329-000011246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011249 | ELP-329-000011249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011257 | ELP-329-000011259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011278 | ELP-329-000011279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011296 | ELP-329-000011302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011306 | ELP-329-000011312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011352 | ELP-329-000011352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011354 | ELP-329-000011354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011357 | ELP-329-000011357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011379 | ELP-329-000011381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011388 | ELP-329-000011388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011456 | ELP-329-000011457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011465 | ELP-329-000011466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011476 | ELP-329-000011476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011493 | ELP-329-000011494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011503 | ELP-329-000011503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011505 | ELP-329-000011505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011507 | ELP-329-000011507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011533 | ELP-329-000011534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011542 | ELP-329-000011542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011544 | ELP-329-000011545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011548 | ELP-329-000011548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011552 | ELP-329-000011552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011573 | ELP-329-000011573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011585 | ELP-329-000011588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011590 | ELP-329-000011590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011592 | ELP-329-000011592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011612 | ELP-329-000011612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011627 | ELP-329-000011628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011630 | ELP-329-000011630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011634 | ELP-329-000011634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011639 | ELP-329-000011640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011643 | ELP-329-000011643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011650 | ELP-329-000011651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011669 | ELP-329-000011669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011677 | ELP-329-000011677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011679 | ELP-329-000011679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011694 | ELP-329-000011694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011696 | ELP-329-000011696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011705 | ELP-329-000011705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011712 | ELP-329-000011712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011721 | ELP-329-000011722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011732 | ELP-329-000011732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011749 | ELP-329-000011749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011752 | ELP-329-000011752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011761 | ELP-329-000011761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011763 | ELP-329-000011763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011769 | ELP-329-000011769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011785 | ELP-329-000011785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011800 | ELP-329-000011800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011803 | ELP-329-000011803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011805 | ELP-329-000011805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011809 | ELP-329-000011812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011814 | ELP-329-000011814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011822 | ELP-329-000011822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011839 | ELP-329-000011839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011845 | ELP-329-000011845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011853 | ELP-329-000011854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011857 | ELP-329-000011857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011869 | ELP-329-000011869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011877 | ELP-329-000011878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011880 | ELP-329-000011880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011893 | ELP-329-000011893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011897 | ELP-329-000011897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011901 | ELP-329-000011901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011913 | ELP-329-000011913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011929 | ELP-329-000011929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011932 | ELP-329-000011932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011940 | ELP-329-000011940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011954 | ELP-329-000011955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011957 | ELP-329-000011958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011963 | ELP-329-000011963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011975 | ELP-329-000011975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011982 | ELP-329-000011982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012000 | ELP-329-000012000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012002 | ELP-329-000012002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012004 | ELP-329-000012004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012006 | ELP-329-000012006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012017 | ELP-329-000012017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012019 | ELP-329-000012019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012022 | ELP-329-000012022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012024 | ELP-329-000012024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012030 | ELP-329-000012030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012043 | ELP-329-000012043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012051 | ELP-329-000012051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012060 | ELP-329-000012060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012069 | ELP-329-000012070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012073 | ELP-329-000012073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012093 | ELP-329-000012093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012099 | ELP-329-000012100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012135 | ELP-329-000012135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012142 | ELP-329-000012142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012164 | ELP-329-000012164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012168 | ELP-329-000012168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012196 | ELP-329-000012196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012213 | ELP-329-000012213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012232 | ELP-329-000012232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012238 | ELP-329-000012238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012242 | ELP-329-000012242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012260 | ELP-329-000012260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012271 | ELP-329-000012272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012302 | ELP-329-000012302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012315 | ELP-329-000012315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012321 | ELP-329-000012321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012338 | ELP-329-000012339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012367 | ELP-329-000012370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012374 | ELP-329-000012375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012378 | ELP-329-000012378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012381 | ELP-329-000012381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012383 | ELP-329-000012384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012390 | ELP-329-000012390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012392 | ELP-329-000012392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012398 | ELP-329-000012398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012400 | ELP-329-000012400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012432 | ELP-329-000012432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012434 | ELP-329-000012434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012444 | ELP-329-000012444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012449 | ELP-329-000012450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012454 | ELP-329-000012454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012458 | ELP-329-000012458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012465 | ELP-329-000012465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012467 | ELP-329-000012468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012470 | ELP-329-000012470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012472 | ELP-329-000012472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012476 | ELP-329-000012476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012483 | ELP-329-000012483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012488 | ELP-329-000012488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012494 | ELP-329-000012494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012500 | ELP-329-000012501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012506 | ELP-329-000012506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012521 | ELP-329-000012522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012528 | ELP-329-000012528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012531 | ELP-329-000012532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012539 | ELP-329-000012539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012541 | ELP-329-000012541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012543 | ELP-329-000012543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012555 | ELP-329-000012555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012564 | ELP-329-000012566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012586 | ELP-329-000012586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012588 | ELP-329-000012588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012598 | ELP-329-000012598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012601 | ELP-329-000012601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012606 | ELP-329-000012606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012626 | ELP-329-000012626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012632 | ELP-329-000012633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012643 | ELP-329-000012643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012657 | ELP-329-000012658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012674 | ELP-329-000012674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012676 | ELP-329-000012676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012679 | ELP-329-000012679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012689 | ELP-329-000012691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012701 | ELP-329-000012702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012721 | ELP-329-000012721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012744 | ELP-329-000012744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012751 | ELP-329-000012751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012756 | ELP-329-000012756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012759 | ELP-329-000012759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012761 | ELP-329-000012762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012764 | ELP-329-000012764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012774 | ELP-329-000012774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012796 | ELP-329-000012796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012802 | ELP-329-000012803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012827 | ELP-329-000012827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012829 | ELP-329-000012830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012835 | ELP-329-000012835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012837 | ELP-329-000012839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012842 | ELP-329-000012842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012847 | ELP-329-000012847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012862 | ELP-329-000012862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012869 | ELP-329-000012869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012879 | ELP-329-000012879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012885 | ELP-329-000012886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012888 | ELP-329-000012889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012893 | ELP-329-000012893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012898 | ELP-329-000012898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012901 | ELP-329-000012901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012903 | ELP-329-000012906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012908 | ELP-329-000012912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012917 | ELP-329-000012917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012922 | ELP-329-000012922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012929 | ELP-329-000012930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012945 | ELP-329-000012945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012949 | ELP-329-000012950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012957 | ELP-329-000012957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012960 | ELP-329-000012960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012962 | ELP-329-000012962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012978 | ELP-329-000012978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012981 | ELP-329-000012981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012984 | ELP-329-000012984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013010 | ELP-329-000013010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013016 | ELP-329-000013016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013019 | ELP-329-000013019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013021 | ELP-329-000013021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013027 | ELP-329-000013028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013039 | ELP-329-000013039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013044 | ELP-329-000013044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013050 | ELP-329-000013050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013057 | ELP-329-000013057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013066 | ELP-329-000013066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013070 | ELP-329-000013070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013077 | ELP-329-000013077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013095 | ELP-329-000013095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013098 | ELP-329-000013098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013103 | ELP-329-000013103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013109 | ELP-329-000013110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013121 | ELP-329-000013123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013125 | ELP-329-000013125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013128 | ELP-329-000013128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013132 | ELP-329-000013132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013134 | ELP-329-000013134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013137 | ELP-329-000013137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013140 | ELP-329-000013143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013162 | ELP-329-000013163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013165 | ELP-329-000013166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013168 | ELP-329-000013169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013174 | ELP-329-000013174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013185 | ELP-329-000013187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013192 | ELP-329-000013192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013197 | ELP-329-000013197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013204 | ELP-329-000013204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013206 | ELP-329-000013206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013215 | ELP-329-000013215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013223 | ELP-329-000013223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013243 | ELP-329-000013243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013256 | ELP-329-000013256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013260 | ELP-329-000013260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013264 | ELP-329-000013264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013273 | ELP-329-000013273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013277 | ELP-329-000013277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013285 | ELP-329-000013285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013287 | ELP-329-000013287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013291 | ELP-329-000013291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013297 | ELP-329-000013297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013299 | ELP-329-000013299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013308 | ELP-329-000013308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013334 | ELP-329-000013334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013341 | ELP-329-000013341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013356 | ELP-329-000013356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013359 | ELP-329-000013359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013365 | ELP-329-000013366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013368 | ELP-329-000013368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013397 | ELP-329-000013397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013399 | ELP-329-000013400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013404 | ELP-329-000013406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013409 | ELP-329-000013409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013419 | ELP-329-000013420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013422 | ELP-329-000013422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013440 | ELP-329-000013440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013442 | ELP-329-000013442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013447 | ELP-329-000013447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013450 | ELP-329-000013450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013459 | ELP-329-000013459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013462 | ELP-329-000013463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013465 | ELP-329-000013465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013467 | ELP-329-000013467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013473 | ELP-329-000013473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013483 | ELP-329-000013483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013485 | ELP-329-000013485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013488 | ELP-329-000013490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013497 | ELP-329-000013497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013514 | ELP-329-000013514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013516 | ELP-329-000013516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013531 | ELP-329-000013531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013536 | ELP-329-000013537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013541 | ELP-329-000013541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013543 | ELP-329-000013543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013569 | ELP-329-000013570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013576 | ELP-329-000013576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013581 | ELP-329-000013581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013586 | ELP-329-000013586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013602 | ELP-329-000013602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013604 | ELP-329-000013604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013611 | ELP-329-000013611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013615 | ELP-329-000013615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013617 | ELP-329-000013617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013621 | ELP-329-000013622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013639 | ELP-329-000013640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013682 | ELP-329-000013682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013685 | ELP-329-000013685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013763 | ELP-329-000013764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013810 | ELP-329-000013810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013817 | ELP-329-000013817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013823 | ELP-329-000013823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013841 | ELP-329-000013841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013851 | ELP-329-000013852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013855 | ELP-329-000013856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013859 | ELP-329-000013859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013864 | ELP-329-000013864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013872 | ELP-329-000013873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013886 | ELP-329-000013886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013891 | ELP-329-000013891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013903 | ELP-329-000013905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013909 | ELP-329-000013909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013918 | ELP-329-000013918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013926 | ELP-329-000013926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013969 | ELP-329-000013969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013985 | ELP-329-000013986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013989 | ELP-329-000013989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013999 | ELP-329-000013999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014017 | ELP-329-000014017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014023 | ELP-329-000014023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014033 | ELP-329-000014033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014059 | ELP-329-000014059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014063 | ELP-329-000014065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014118 | ELP-329-000014118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014139 | ELP-329-000014139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014142 | ELP-329-000014144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014146 | ELP-329-000014152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014155 | ELP-329-000014168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014170 | ELP-329-000014174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014178 | ELP-329-000014178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014189 | ELP-329-000014189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014224 | ELP-329-000014224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014251 | ELP-329-000014251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014255 | ELP-329-000014259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014273 | ELP-329-000014274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014276 | ELP-329-000014277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014279 | ELP-329-000014279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014281 | ELP-329-000014281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014291 | ELP-329-000014292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014294 | ELP-329-000014294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014319 | ELP-329-000014320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014324 | ELP-329-000014324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014338 | ELP-329-000014345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014352 | ELP-329-000014352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014362 | ELP-329-000014362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014364 | ELP-329-000014364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014368 | ELP-329-000014368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014372 | ELP-329-000014372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014375 | ELP-329-000014375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014378 | ELP-329-000014378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014384 | ELP-329-000014385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014406 | ELP-329-000014413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014417 | ELP-329-000014417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014423 | ELP-329-000014423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014425 | ELP-329-000014428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014464 | ELP-329-000014464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014467 | ELP-329-000014467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014469 | ELP-329-000014473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014477 | ELP-329-000014478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014489 | ELP-329-000014489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014498 | ELP-329-000014499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014525 | ELP-329-000014525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014529 | ELP-329-000014529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014537 | ELP-329-000014537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014548 | ELP-329-000014550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014555 | ELP-329-000014555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014586 | ELP-329-000014587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014595 | ELP-329-000014599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014601 | ELP-329-000014601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014612 | ELP-329-000014613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014625 | ELP-329-000014625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014628 | ELP-329-000014628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014644 | ELP-329-000014646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014664 | ELP-329-000014664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014679 | ELP-329-000014679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014682 | ELP-329-000014682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014707 | ELP-329-000014707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014742 | ELP-329-000014745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014749 | ELP-329-000014749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014754 | ELP-329-000014757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014759 | ELP-329-000014760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014762 | ELP-329-000014763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014767 | ELP-329-000014770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014773 | ELP-329-000014782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014795 | ELP-329-000014796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014801 | ELP-329-000014802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014820 | ELP-329-000014820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014826 | ELP-329-000014828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014830 | ELP-329-000014830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014891 | ELP-329-000014894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014915 | ELP-329-000014915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014917 | ELP-329-000014917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014923 | ELP-329-000014923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014946 | ELP-329-000014946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014975 | ELP-329-000014980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014983 | ELP-329-000014984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014987 | ELP-329-000014987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015015 | ELP-329-000015015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015020 | ELP-329-000015021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015029 | ELP-329-000015029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015041 | ELP-329-000015041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015055 | ELP-329-000015056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015063 | ELP-329-000015064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015085 | ELP-329-000015086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015098 | ELP-329-000015099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015105 | ELP-329-000015107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015116 | ELP-329-000015116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015123 | ELP-329-000015127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015130 | ELP-329-000015141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015143 | ELP-329-000015147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015149 | ELP-329-000015149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015158 | ELP-329-000015159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015181 | ELP-329-000015181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015183 | ELP-329-000015183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015185 | ELP-329-000015185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015187 | ELP-329-000015187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015189 | ELP-329-000015189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015210 | ELP-329-000015216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015218 | ELP-329-000015218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015245 | ELP-329-000015248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015251 | ELP-329-000015251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015276 | ELP-329-000015276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015291 | ELP-329-000015292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015314 | ELP-329-000015314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015320 | ELP-329-000015321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015323 | ELP-329-000015323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015327 | ELP-329-000015329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015331 | ELP-329-000015331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015336 | ELP-329-000015337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015347 | ELP-329-000015349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015370 | ELP-329-000015370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015374 | ELP-329-000015374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015414 | ELP-329-000015414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015452 | ELP-329-000015453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015463 | ELP-329-000015463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015465 | ELP-329-000015465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015502 | ELP-329-000015502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015505 | ELP-329-000015511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015529 | ELP-329-000015529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015532 | ELP-329-000015532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015558 | ELP-329-000015559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015562 | ELP-329-000015562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015571 | ELP-329-000015571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015574 | ELP-329-000015580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015588 | ELP-329-000015588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015612 | ELP-329-000015613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015615 | ELP-329-000015618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015638 | ELP-329-000015638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015647 | ELP-329-000015647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015678 | ELP-329-000015680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015682 | ELP-329-000015684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015688 | ELP-329-000015690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015714 | ELP-329-000015714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015731 | ELP-329-000015731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015733 | ELP-329-000015733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015735 | ELP-329-000015736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015739 | ELP-329-000015739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015748 | ELP-329-000015749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015758 | ELP-329-000015759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015772 | ELP-329-000015773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015785 | ELP-329-000015789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015803 | ELP-329-000015805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015817 | ELP-329-000015817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015827 | ELP-329-000015828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015838 | ELP-329-000015840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015858 | ELP-329-000015859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015872 | ELP-329-000015872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015898 | ELP-329-000015898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015900 | ELP-329-000015904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015909 | ELP-329-000015911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015920 | ELP-329-000015922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015924 | ELP-329-000015924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015933 | ELP-329-000015933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015940 | ELP-329-000015940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015965 | ELP-329-000015965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015979 | ELP-329-000015979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015982 | ELP-329-000015982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015997 | ELP-329-000015997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016001 | ELP-329-000016001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016004 | ELP-329-000016004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016031 | ELP-329-000016032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016042 | ELP-329-000016045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016047 | ELP-329-000016055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016057 | ELP-329-000016091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016095 | ELP-329-000016095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016098 | ELP-329-000016099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016102 | ELP-329-000016102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016105 | ELP-329-000016107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016128 | ELP-329-000016128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016134 | ELP-329-000016141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016145 | ELP-329-000016145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016165 | ELP-329-000016167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016170 | ELP-329-000016171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016175 | ELP-329-000016175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016197 | ELP-329-000016199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016206 | ELP-329-000016206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016208 | ELP-329-000016215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016218 | ELP-329-000016218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016223 | ELP-329-000016223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016230 | ELP-329-000016233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016236 | ELP-329-000016236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016245 | ELP-329-000016246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016300 | ELP-329-000016300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016307 | ELP-329-000016310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016318 | ELP-329-000016318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016338 | ELP-329-000016338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016345 | ELP-329-000016345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016348 | ELP-329-000016349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016351 | ELP-329-000016355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016368 | ELP-329-000016374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016378 | ELP-329-000016381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016383 | ELP-329-000016383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016386 | ELP-329-000016388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016397 | ELP-329-000016397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016409 | ELP-329-000016411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016418 | ELP-329-000016419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016432 | ELP-329-000016433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016440 | ELP-329-000016440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016451 | ELP-329-000016453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016465 | ELP-329-000016465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016467 | ELP-329-000016467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016478 | ELP-329-000016478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016511 | ELP-329-000016511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016513 | ELP-329-000016514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016535 | ELP-329-000016535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016537 | ELP-329-000016537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016546 | ELP-329-000016546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016548 | ELP-329-000016551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016553 | ELP-329-000016555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016558 | ELP-329-000016558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016560 | ELP-329-000016560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016562 | ELP-329-000016562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016564 | ELP-329-000016564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016567 | ELP-329-000016567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016587 | ELP-329-000016587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016594 | ELP-329-000016594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016600 | ELP-329-000016601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016611 | ELP-329-000016613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016638 | ELP-329-000016638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016640 | ELP-329-000016644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016651 | ELP-329-000016651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016666 | ELP-329-000016667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016670 | ELP-329-000016670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016672 | ELP-329-000016681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016688 | ELP-329-000016689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016703 | ELP-329-000016704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016706 | ELP-329-000016706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016720 | ELP-329-000016729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016735 | ELP-329-000016735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016755 | ELP-329-000016756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016765 | ELP-329-000016766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016779 | ELP-329-000016779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016807 | ELP-329-000016807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016834 | ELP-329-000016835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016845 | ELP-329-000016850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016857 | ELP-329-000016857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016876 | ELP-329-000016876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016878 | ELP-329-000016878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016904 | ELP-329-000016904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016910 | ELP-329-000016911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016913 | ELP-329-000016913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016915 | ELP-329-000016916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016920 | ELP-329-000016920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016923 | ELP-329-000016923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016925 | ELP-329-000016925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016928 | ELP-329-000016935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016944 | ELP-329-000016945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016956 | ELP-329-000016956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016958 | ELP-329-000016958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016981 | ELP-329-000016981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016997 | ELP-329-000016997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000017008 | ELP-329-000017008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000017012 | ELP-329-000017012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000017014 | ELP-329-000017014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000017037 | ELP-329-000017040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000017043 | ELP-329-000017043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000017053 | ELP-329-000017075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000017098 | ELP-329-000017098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000017112 | ELP-329-000017112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000017115 | ELP-329-000017115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000003 | ELP-330-000000003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000007 | ELP-330-000000007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000009 | ELP-330-000000009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000014 | ELP-330-000000015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000017 | ELP-330-000000017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000019 | ELP-330-000000020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000022 | ELP-330-000000022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000028 | ELP-330-000000028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000043 | ELP-330-000000044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000048 | ELP-330-000000048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000059 | ELP-330-000000060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000077 | ELP-330-000000077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000097 | ELP-330-000000097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000121 | ELP-330-000000121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000127 | ELP-330-000000127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000139 | ELP-330-000000139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000143 | ELP-330-000000144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000149 | ELP-330-000000150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000158 | ELP-330-000000158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000164 | ELP-330-000000164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000168 | ELP-330-000000168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000176 | ELP-330-000000177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000190 | ELP-330-000000190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000195 | ELP-330-000000196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000199 | ELP-330-000000199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000206 | ELP-330-000000206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000211 | ELP-330-000000212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000218 | ELP-330-000000218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000221 | ELP-330-000000221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000231 | ELP-330-000000231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000237 | ELP-330-000000237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000243 | ELP-330-000000243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000249 | ELP-330-000000249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000262 | ELP-330-000000263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000275 | ELP-330-000000276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000281 | ELP-330-000000281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000288 | ELP-330-000000288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000300 | ELP-330-000000301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000316 | ELP-330-000000317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000319 | ELP-330-000000319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000322 | ELP-330-000000323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000328 | ELP-330-000000328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000334 | ELP-330-000000334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000338 | ELP-330-000000338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000362 | ELP-330-000000362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000371 | ELP-330-000000371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000374 | ELP-330-000000374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000376 | ELP-330-000000379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000382 | ELP-330-000000382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000384 | ELP-330-000000385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000391 | ELP-330-000000392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000395 | ELP-330-000000395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000398 | ELP-330-000000398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000409 | ELP-330-000000409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000414 | ELP-330-000000416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000419 | ELP-330-000000421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000423 | ELP-330-000000423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000426 | ELP-330-000000426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000428 | ELP-330-000000430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000434 | ELP-330-000000434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000438 | ELP-330-000000441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000445 | ELP-330-000000445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000447 | ELP-330-000000447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000457 | ELP-330-000000457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000460 | ELP-330-000000460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000464 | ELP-330-000000464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000470 | ELP-330-000000470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000477 | ELP-330-000000478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000482 | ELP-330-000000482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000486 | ELP-330-000000486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000491 | ELP-330-000000491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000499 | ELP-330-000000499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000518 | ELP-330-000000518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000539 | ELP-330-000000539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000551 | ELP-330-000000551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000555 | ELP-330-000000555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000560 | ELP-330-000000560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000568 | ELP-330-000000568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000570 | ELP-330-000000570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000572 | ELP-330-000000572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000574 | ELP-330-000000575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000578 | ELP-330-000000578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000586 | ELP-330-000000586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000588 | ELP-330-000000588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000592 | ELP-330-000000592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000644 | ELP-330-000000644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000648 | ELP-330-000000648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000651 | ELP-330-000000651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000654 | ELP-330-000000654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000657 | ELP-330-000000657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000661 | ELP-330-000000661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000669 | ELP-330-000000669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000674 | ELP-330-000000674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000676 | ELP-330-000000676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000701 | ELP-330-000000701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000712 | ELP-330-000000712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000718 | ELP-330-000000723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000727 | ELP-330-000000727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000732 | ELP-330-000000732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000737 | ELP-330-000000737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000773 | ELP-330-000000774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000784 | ELP-330-000000784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000786 | ELP-330-000000786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000789 | ELP-330-000000789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000811 | ELP-330-000000813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000820 | ELP-330-000000820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000829 | ELP-330-000000830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000840 | ELP-330-000000840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000857 | ELP-330-000000858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000867 | ELP-330-000000867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000869 | ELP-330-000000869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000871 | ELP-330-000000871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000897 | ELP-330-000000898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000906 | ELP-330-000000906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000908 | ELP-330-000000909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000912 | ELP-330-000000912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000916 | ELP-330-000000916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000937 | ELP-330-000000937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000950 | ELP-330-000000953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000955 | ELP-330-000000955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000957 | ELP-330-000000957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000977 | ELP-330-000000977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000992 | ELP-330-000000993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000995 | ELP-330-000000995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000999 | ELP-330-000000999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001004 | ELP-330-000001005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001008 | ELP-330-000001008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001016 | ELP-330-000001017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001035 | ELP-330-000001035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001043 | ELP-330-000001043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001045 | ELP-330-000001045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001060 | ELP-330-000001060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001062 | ELP-330-000001062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001071 | ELP-330-000001071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001078 | ELP-330-000001078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001088 | ELP-330-000001089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001099 | ELP-330-000001099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001116 | ELP-330-000001116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001119 | ELP-330-000001119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001128 | ELP-330-000001128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001130 | ELP-330-000001130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001136 | ELP-330-000001136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001152 | ELP-330-000001152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001167 | ELP-330-000001167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001170 | ELP-330-000001170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001172 | ELP-330-000001172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001176 | ELP-330-000001179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001181 | ELP-330-000001181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001189 | ELP-330-000001189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001206 | ELP-330-000001206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001212 | ELP-330-000001212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001220 | ELP-330-000001221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001224 | ELP-330-000001224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001236 | ELP-330-000001236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001244 | ELP-330-000001245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001247 | ELP-330-000001247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001260 | ELP-330-000001260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001264 | ELP-330-000001264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001268 | ELP-330-000001268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001280 | ELP-330-000001280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001296 | ELP-330-000001296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001299 | ELP-330-000001299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001307 | ELP-330-000001307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001321 | ELP-330-000001322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001324 | ELP-330-000001325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001330 | ELP-330-000001330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001342 | ELP-330-000001342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001349 | ELP-330-000001349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001367 | ELP-330-000001367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001369 | ELP-330-000001369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001371 | ELP-330-000001371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001373 | ELP-330-000001373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001384 | ELP-330-000001384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001386 | ELP-330-000001386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001389 | ELP-330-000001389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001391 | ELP-330-000001391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001397 | ELP-330-000001397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001410 | ELP-330-000001410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001418 | ELP-330-000001418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001427 | ELP-330-000001427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001436 | ELP-330-000001437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001440 | ELP-330-000001440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001460 | ELP-330-000001460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001466 | ELP-330-000001467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001502 | ELP-330-000001502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001509 | ELP-330-000001509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001531 | ELP-330-000001531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001535 | ELP-330-000001535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001563 | ELP-330-000001563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001580 | ELP-330-000001580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001599 | ELP-330-000001599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001605 | ELP-330-000001605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001609 | ELP-330-000001609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001627 | ELP-330-000001627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001638 | ELP-330-000001639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001669 | ELP-330-000001669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001682 | ELP-330-000001682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001688 | ELP-330-000001688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001705 | ELP-330-000001706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001734 | ELP-330-000001737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001741 | ELP-330-000001742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001745 | ELP-330-000001745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001748 | ELP-330-000001748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001750 | ELP-330-000001751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001757 | ELP-330-000001757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001759 | ELP-330-000001759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001765 | ELP-330-000001765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001767 | ELP-330-000001767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001799 | ELP-330-000001799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001801 | ELP-330-000001801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001811 | ELP-330-000001811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001816 | ELP-330-000001817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001821 | ELP-330-000001821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001825 | ELP-330-000001825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001832 | ELP-330-000001832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001834 | ELP-330-000001835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001837 | ELP-330-000001837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001839 | ELP-330-000001839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001843 | ELP-330-000001843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001850 | ELP-330-000001850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001855 | ELP-330-000001855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001861 | ELP-330-000001861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001867 | ELP-330-000001868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001873 | ELP-330-000001873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001888 | ELP-330-000001889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001895 | ELP-330-000001895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001898 | ELP-330-000001899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001906 | ELP-330-000001906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001908 | ELP-330-000001908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001910 | ELP-330-000001910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001922 | ELP-330-000001922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001931 | ELP-330-000001933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001953 | ELP-330-000001953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001955 | ELP-330-000001955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001965 | ELP-330-000001965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001968 | ELP-330-000001968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001973 | ELP-330-000001973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001993 | ELP-330-000001993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001999 | ELP-330-000002000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002010 | ELP-330-000002010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002024 | ELP-330-000002025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002041 | ELP-330-000002041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002043 | ELP-330-000002043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002046 | ELP-330-000002046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002056 | ELP-330-000002058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002068 | ELP-330-000002069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002088 | ELP-330-000002088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002111 | ELP-330-000002111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002118 | ELP-330-000002118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002123 | ELP-330-000002123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002126 | ELP-330-000002126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002128 | ELP-330-000002129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002131 | ELP-330-000002131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002141 | ELP-330-000002141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002163 | ELP-330-000002163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002169 | ELP-330-000002170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002194 | ELP-330-000002194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002196 | ELP-330-000002197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002202 | ELP-330-000002202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002204 | ELP-330-000002206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002209 | ELP-330-000002209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002214 | ELP-330-000002214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002229 | ELP-330-000002229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002236 | ELP-330-000002236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002246 | ELP-330-000002246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002252 | ELP-330-000002253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002255 | ELP-330-000002256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002260 | ELP-330-000002260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002265 | ELP-330-000002265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002268 | ELP-330-000002268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002270 | ELP-330-000002273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002275 | ELP-330-000002279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002284 | ELP-330-000002284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002289 | ELP-330-000002289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002296 | ELP-330-000002297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002312 | ELP-330-000002312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002316 | ELP-330-000002317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002324 | ELP-330-000002324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002327 | ELP-330-000002327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002329 | ELP-330-000002329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002345 | ELP-330-000002345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002348 | ELP-330-000002348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002351 | ELP-330-000002351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002377 | ELP-330-000002377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002383 | ELP-330-000002383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002386 | ELP-330-000002386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002388 | ELP-330-000002388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002394 | ELP-330-000002395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002406 | ELP-330-000002406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002411 | ELP-330-000002411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002417 | ELP-330-000002417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002424 | ELP-330-000002424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002433 | ELP-330-000002433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002437 | ELP-330-000002437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002444 | ELP-330-000002444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002462 | ELP-330-000002462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002465 | ELP-330-000002465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002470 | ELP-330-000002470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002476 | ELP-330-000002477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002488 | ELP-330-000002490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002492 | ELP-330-000002492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002495 | ELP-330-000002495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002499 | ELP-330-000002499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002501 | ELP-330-000002501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002504 | ELP-330-000002504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002507 | ELP-330-000002510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002529 | ELP-330-000002530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002532 | ELP-330-000002533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002535 | ELP-330-000002536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002541 | ELP-330-000002541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002552 | ELP-330-000002554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002559 | ELP-330-000002559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002564 | ELP-330-000002564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002571 | ELP-330-000002571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002573 | ELP-330-000002573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002582 | ELP-330-000002582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002590 | ELP-330-000002590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002610 | ELP-330-000002610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002623 | ELP-330-000002623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002627 | ELP-330-000002627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002631 | ELP-330-000002631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002643 | ELP-330-000002643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002645 | ELP-330-000002646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002650 | ELP-330-000002652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002655 | ELP-330-000002655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002665 | ELP-330-000002666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002668 | ELP-330-000002668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002686 | ELP-330-000002686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002688 | ELP-330-000002688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002693 | ELP-330-000002693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002696 | ELP-330-000002696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002705 | ELP-330-000002705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002708 | ELP-330-000002709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002711 | ELP-330-000002711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002713 | ELP-330-000002713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002719 | ELP-330-000002719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002729 | ELP-330-000002729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002731 | ELP-330-000002731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002734 | ELP-330-000002736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002743 | ELP-330-000002743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002760 | ELP-330-000002760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002762 | ELP-330-000002762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002777 | ELP-330-000002777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002782 | ELP-330-000002783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002787 | ELP-330-000002787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002789 | ELP-330-000002789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002815 | ELP-330-000002816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002822 | ELP-330-000002822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002827 | ELP-330-000002827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002832 | ELP-330-000002832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002848 | ELP-330-000002848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002850 | ELP-330-000002850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002857 | ELP-330-000002857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002861 | ELP-330-000002861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002863 | ELP-330-000002863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002867 | ELP-330-000002868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002885 | ELP-330-000002886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002928 | ELP-330-000002928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002931 | ELP-330-000002931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003009 | ELP-330-000003010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003056 | ELP-330-000003056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003063 | ELP-330-000003063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003069 | ELP-330-000003069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003087 | ELP-330-000003087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003097 | ELP-330-000003098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003101 | ELP-330-000003102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003105 | ELP-330-000003105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003110 | ELP-330-000003110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003118 | ELP-330-000003119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003132 | ELP-330-000003132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003137 | ELP-330-000003137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003149 | ELP-330-000003151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003155 | ELP-330-000003155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003164 | ELP-330-000003164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003172 | ELP-330-000003172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003215 | ELP-330-000003215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003231 | ELP-330-000003232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003235 | ELP-330-000003235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003243 | ELP-330-000003243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003256 | ELP-330-000003257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003265 | ELP-330-000003267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003269 | ELP-330-000003272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003275 | ELP-330-000003278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003289 | ELP-330-000003289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003291 | ELP-330-000003291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003296 | ELP-330-000003298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003312 | ELP-330-000003313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003318 | ELP-330-000003319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003321 | ELP-330-000003329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003350 | ELP-330-000003350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003356 | ELP-330-000003356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003363 | ELP-330-000003363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003366 | ELP-330-000003369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003376 | ELP-330-000003381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003384 | ELP-330-000003385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003388 | ELP-330-000003388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003397 | ELP-330-000003399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003402 | ELP-330-000003402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003415 | ELP-330-000003415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003433 | ELP-330-000003434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003436 | ELP-330-000003441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003443 | ELP-330-000003447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003456 | ELP-330-000003460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003469 | ELP-330-000003469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003472 | ELP-330-000003475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003480 | ELP-330-000003480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003485 | ELP-330-000003485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003488 | ELP-330-000003489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003500 | ELP-330-000003501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003503 | ELP-330-000003503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003509 | ELP-330-000003514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003519 | ELP-330-000003519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003534 | ELP-330-000003537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003549 | ELP-330-000003555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003565 | ELP-330-000003565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003574 | ELP-330-000003575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003578 | ELP-330-000003578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003587 | ELP-330-000003589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003591 | ELP-330-000003592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003609 | ELP-330-000003610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003614 | ELP-330-000003614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003622 | ELP-330-000003623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003626 | ELP-330-000003627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003638 | ELP-330-000003639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003642 | ELP-330-000003647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003654 | ELP-330-000003660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003662 | ELP-330-000003662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003667 | ELP-330-000003669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003682 | ELP-330-000003682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003692 | ELP-330-000003693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003696 | ELP-330-000003698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003701 | ELP-330-000003702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003704 | ELP-330-000003711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003713 | ELP-330-000003715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003720 | ELP-330-000003720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003730 | ELP-330-000003731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003743 | ELP-330-000003749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003751 | ELP-330-000003752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003756 | ELP-330-000003757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003759 | ELP-330-000003761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003767 | ELP-330-000003773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003776 | ELP-330-000003778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003803 | ELP-330-000003806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003810 | ELP-330-000003811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003814 | ELP-330-000003817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003833 | ELP-330-000003839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003851 | ELP-330-000003851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003856 | ELP-330-000003856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003861 | ELP-330-000003861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003876 | ELP-330-000003876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003878 | ELP-330-000003879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003908 | ELP-330-000003911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003936 | ELP-330-000003936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003942 | ELP-330-000003945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003949 | ELP-330-000003949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003958 | ELP-330-000003960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003969 | ELP-330-000003973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003976 | ELP-330-000003976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003984 | ELP-330-000003984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004003 | ELP-330-000004003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004021 | ELP-330-000004021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004026 | ELP-330-000004026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004040 | ELP-330-000004040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004042 | ELP-330-000004044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004063 | ELP-330-000004065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004081 | ELP-330-000004081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004083 | ELP-330-000004084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004088 | ELP-330-000004088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004097 | ELP-330-000004097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004099 | ELP-330-000004099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004101 | ELP-330-000004108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004129 | ELP-330-000004129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004132 | ELP-330-000004132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004134 | ELP-330-000004134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004136 | ELP-330-000004136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004140 | ELP-330-000004141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004148 | ELP-330-000004151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004163 | ELP-330-000004165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004168 | ELP-330-000004168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004170 | ELP-330-000004170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004174 | ELP-330-000004174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004181 | ELP-330-000004181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004183 | ELP-330-000004184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004195 | ELP-330-000004195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004200 | ELP-330-000004200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004204 | ELP-330-000004204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004210 | ELP-330-000004210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004219 | ELP-330-000004219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004225 | ELP-330-000004225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004237 | ELP-330-000004238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004242 | ELP-330-000004247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004249 | ELP-330-000004249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004251 | ELP-330-000004252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004254 | ELP-330-000004260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004262 | ELP-330-000004263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004273 | ELP-330-000004273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004275 | ELP-330-000004275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004302 | ELP-330-000004303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004315 | ELP-330-000004315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004355 | ELP-330-000004356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004358 | ELP-330-000004359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004361 | ELP-330-000004361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004368 | ELP-330-000004368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004386 | ELP-330-000004386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004390 | ELP-330-000004390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004405 | ELP-330-000004405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004458 | ELP-330-000004460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004466 | ELP-330-000004468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004473 | ELP-330-000004475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004487 | ELP-330-000004488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004496 | ELP-330-000004498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004500 | ELP-330-000004502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004514 | ELP-330-000004515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004536 | ELP-330-000004543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004545 | ELP-330-000004545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004549 | ELP-330-000004549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004551 | ELP-330-000004552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004557 | ELP-330-000004557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004561 | ELP-330-000004562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004622 | ELP-330-000004624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004643 | ELP-330-000004643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004650 | ELP-330-000004656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004664 | ELP-330-000004664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004700 | ELP-330-000004702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004704 | ELP-330-000004707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004709 | ELP-330-000004709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004711 | ELP-330-000004711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004720 | ELP-330-000004720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004736 | ELP-330-000004736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004740 | ELP-330-000004740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004750 | ELP-330-000004754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004758 | ELP-330-000004758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004761 | ELP-330-000004764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004766 | ELP-330-000004768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004773 | ELP-330-000004773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004775 | ELP-330-000004775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004780 | ELP-330-000004780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004782 | ELP-330-000004782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004787 | ELP-330-000004788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004797 | ELP-330-000004799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004813 | ELP-330-000004813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004830 | ELP-330-000004830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004878 | ELP-330-000004880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004887 | ELP-330-000004887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004893 | ELP-330-000004893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004897 | ELP-330-000004897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004911 | ELP-330-000004911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004918 | ELP-330-000004918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004928 | ELP-330-000004928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004930 | ELP-330-000004930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004941 | ELP-330-000004942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004947 | ELP-330-000004949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004955 | ELP-330-000004958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004965 | ELP-330-000004965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004967 | ELP-330-000004969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004971 | ELP-330-000004971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004997 | ELP-330-000004997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005005 | ELP-330-000005006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005008 | ELP-330-000005008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005016 | ELP-330-000005016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005018 | ELP-330-000005018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005020 | ELP-330-000005020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005023 | ELP-330-000005023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005026 | ELP-330-000005026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005028 | ELP-330-000005028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005038 | ELP-330-000005038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005042 | ELP-330-000005042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005052 | ELP-330-000005052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005057 | ELP-330-000005057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005076 | ELP-330-000005076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005086 | ELP-330-000005086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005094 | ELP-330-000005094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005098 | ELP-330-000005098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005114 | ELP-330-000005114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005133 | ELP-330-000005134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005136 | ELP-330-000005138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005195 | ELP-330-000005196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005210 | ELP-330-000005211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005213 | ELP-330-000005215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005252 | ELP-330-000005252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005255 | ELP-330-000005263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005266 | ELP-330-000005266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005288 | ELP-330-000005289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005291 | ELP-330-000005293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005318 | ELP-330-000005321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005323 | ELP-330-000005323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005346 | ELP-330-000005346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005369 | ELP-330-000005369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005391 | ELP-330-000005391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005401 | ELP-330-000005401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005404 | ELP-330-000005405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005408 | ELP-330-000005408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005410 | ELP-330-000005410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005412 | ELP-330-000005412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005414 | ELP-330-000005414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005416 | ELP-330-000005416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005418 | ELP-330-000005418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005420 | ELP-330-000005420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005422 | ELP-330-000005422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005426 | ELP-330-000005427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005442 | ELP-330-000005444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005449 | ELP-330-000005449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005466 | ELP-330-000005466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005473 | ELP-330-000005474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005489 | ELP-330-000005489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005492 | ELP-330-000005492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005495 | ELP-330-000005496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005498 | ELP-330-000005498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005500 | ELP-330-000005504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005506 | ELP-330-000005508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005523 | ELP-330-000005527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005532 | ELP-330-000005532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005537 | ELP-330-000005538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005546 | ELP-330-000005548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005571 | ELP-330-000005576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005598 | ELP-330-000005598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005603 | ELP-330-000005603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005620 | ELP-330-000005624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005626 | ELP-330-000005628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005656 | ELP-330-000005656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005659 | ELP-330-000005659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005666 | ELP-330-000005666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005668 | ELP-330-000005668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005670 | ELP-330-000005671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005678 | ELP-330-000005678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005680 | ELP-330-000005681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005683 | ELP-330-000005685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005694 | ELP-330-000005699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005701 | ELP-330-000005701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005710 | ELP-330-000005711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005729 | ELP-330-000005729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005736 | ELP-330-000005736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005747 | ELP-330-000005747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005761 | ELP-330-000005764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005767 | ELP-330-000005767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005774 | ELP-330-000005774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005776 | ELP-330-000005776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005789 | ELP-330-000005790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005793 | ELP-330-000005793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005796 | ELP-330-000005796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005802 | ELP-330-000005802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005817 | ELP-330-000005817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005824 | ELP-330-000005825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005827 | ELP-330-000005828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005840 | ELP-330-000005840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005842 | ELP-330-000005842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005851 | ELP-330-000005852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005886 | ELP-330-000005887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005912 | ELP-330-000005912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005914 | ELP-330-000005914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005916 | ELP-330-000005916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005921 | ELP-330-000005921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005925 | ELP-330-000005925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005927 | ELP-330-000005933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005940 | ELP-330-000005941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005950 | ELP-330-000005953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005958 | ELP-330-000005958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005960 | ELP-330-000005960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005962 | ELP-330-000005963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005965 | ELP-330-000005967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005969 | ELP-330-000005969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005971 | ELP-330-000005971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005985 | ELP-330-000005986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005988 | ELP-330-000005988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005992 | ELP-330-000005993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005996 | ELP-330-000006001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006003 | ELP-330-000006003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006005 | ELP-330-000006005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006024 | ELP-330-000006025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006030 | ELP-330-000006036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006038 | ELP-330-000006040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006042 | ELP-330-000006042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006044 | ELP-330-000006045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006052 | ELP-330-000006054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000006059 | ELP-330-000006059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006061 | ELP-330-000006061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006071 | ELP-330-000006071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006073 | ELP-330-000006073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006075 | ELP-330-000006081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006106 | ELP-330-000006106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006108 | ELP-330-000006108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006116 | ELP-330-000006123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006125 | ELP-330-000006125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000006127 | ELP-330-000006128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006185 | ELP-330-000006188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006196 | ELP-330-000006196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006214 | ELP-330-000006214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006230 | ELP-330-000006230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006235 | ELP-330-000006237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006247 | ELP-330-000006247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006279 | ELP-330-000006279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006287 | ELP-330-000006287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000006294 | ELP-330-000006296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006298 | ELP-330-000006300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006305 | ELP-330-000006305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006307 | ELP-330-000006308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006310 | ELP-330-000006313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006332 | ELP-330-000006340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006347 | ELP-330-000006353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006356 | ELP-330-000006356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006391 | ELP-330-000006435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000006438 | ELP-330-000006438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006441 | ELP-330-000006442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006445 | ELP-330-000006445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006450 | ELP-330-000006450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006453 | ELP-330-000006453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006455 | ELP-330-000006455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006472 | ELP-330-000006475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006512 | ELP-330-000006512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006519 | ELP-330-000006519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000006544 | ELP-330-000006544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006560 | ELP-330-000006563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006565 | ELP-330-000006575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006578 | ELP-330-000006578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006580 | ELP-330-000006583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006588 | ELP-330-000006588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006590 | ELP-330-000006596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006606 | ELP-330-000006606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006631 | ELP-330-000006631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000002 | ELP-331-000000002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000006 | ELP-331-000000006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000009 | ELP-331-000000009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000015 | ELP-331-000000016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000020 | ELP-331-000000021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000023 | ELP-331-000000026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000028 | ELP-331-000000028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000030 | ELP-331-000000031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000033 | ELP-331-000000033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000036 | ELP-331-000000036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000038 | ELP-331-000000038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000042 | ELP-331-000000042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000047 | ELP-331-000000047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000053 | ELP-331-000000053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000055 | ELP-331-000000055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000058 | ELP-331-000000058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000062 | ELP-331-000000065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000068 | ELP-331-000000069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000073 | ELP-331-000000074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000081 | ELP-331-000000081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000084 | ELP-331-000000085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000100 | ELP-331-000000100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000104 | ELP-331-000000106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000114 | ELP-331-000000114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000129 | ELP-331-000000129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000156 | ELP-331-000000156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000160 | ELP-331-000000160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000167 | ELP-331-000000167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000170 | ELP-331-000000170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000177 | ELP-331-000000177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000195 | ELP-331-000000195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000197 | ELP-331-000000197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000204 | ELP-331-000000204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000207 | ELP-331-000000207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000210 | ELP-331-000000210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000227 | ELP-331-000000227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000231 | ELP-331-000000231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000234 | ELP-331-000000234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000242 | ELP-331-000000243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000248 | ELP-331-000000249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000257 | ELP-331-000000257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000265 | ELP-331-000000265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000267 | ELP-331-000000267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000271 | ELP-331-000000271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000278 | ELP-331-000000278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000290 | ELP-331-000000290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000309 | ELP-331-000000309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000312 | ELP-331-000000312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000314 | ELP-331-000000314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000319 | ELP-331-000000319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000321 | ELP-331-000000321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000323 | ELP-331-000000323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000327 | ELP-331-000000328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000335 | ELP-331-000000335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000337 | ELP-331-000000338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000341 | ELP-331-000000341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000349 | ELP-331-000000349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000357 | ELP-331-000000359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000363 | ELP-331-000000363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000371 | ELP-331-000000371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000373 | ELP-331-000000373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000376 | ELP-331-000000377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000382 | ELP-331-000000382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000390 | ELP-331-000000390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000396 | ELP-331-000000396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000401 | ELP-331-000000401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000413 | ELP-331-000000413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000417 | ELP-331-000000417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000419 | ELP-331-000000420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000427 | ELP-331-000000427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000431 | ELP-331-000000432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000436 | ELP-331-000000438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000450 | ELP-331-000000450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000454 | ELP-331-000000454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000459 | ELP-331-000000459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000469 | ELP-331-000000469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000475 | ELP-331-000000475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000479 | ELP-331-000000479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000508 | ELP-331-000000508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000519 | ELP-331-000000519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000523 | ELP-331-000000523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000529 | ELP-331-000000529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000541 | ELP-331-000000541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000550 | ELP-331-000000550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000553 | ELP-331-000000553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000560 | ELP-331-000000560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000569 | ELP-331-000000569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000574 | ELP-331-000000575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000581 | ELP-331-000000581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000583 | ELP-331-000000583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000594 | ELP-331-000000595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000597 | ELP-331-000000597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000603 | ELP-331-000000603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000608 | ELP-331-000000608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000612 | ELP-331-000000613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000618 | ELP-331-000000619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000629 | ELP-331-000000629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000633 | ELP-331-000000633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000635 | ELP-331-000000636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000640 | ELP-331-000000643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000645 | ELP-331-000000645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000647 | ELP-331-000000647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000654 | ELP-331-000000654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000660 | ELP-331-000000660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000669 | ELP-331-000000669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000694 | ELP-331-000000694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000696 | ELP-331-000000696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000700 | ELP-331-000000700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000704 | ELP-331-000000704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000711 | ELP-331-000000711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000723 | ELP-331-000000723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000731 | ELP-331-000000731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000740 | ELP-331-000000740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000743 | ELP-331-000000745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000749 | ELP-331-000000749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000760 | ELP-331-000000760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000763 | ELP-331-000000763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000767 | ELP-331-000000767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000779 | ELP-331-000000779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000792 | ELP-331-000000792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000800 | ELP-331-000000800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000804 | ELP-331-000000804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000806 | ELP-331-000000806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000810 | ELP-331-000000810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000813 | ELP-331-000000813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000815 | ELP-331-000000817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000822 | ELP-331-000000822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000824 | ELP-331-000000824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000826 | ELP-331-000000826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000834 | ELP-331-000000834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000847 | ELP-331-000000847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000851 | ELP-331-000000851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000856 | ELP-331-000000856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000866 | ELP-331-000000866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000897 | ELP-331-000000897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000913 | ELP-331-000000913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000918 | ELP-331-000000918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000920 | ELP-331-000000920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000923 | ELP-331-000000923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000938 | ELP-331-000000938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000941 | ELP-331-000000942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000952 | ELP-331-000000952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000956 | ELP-331-000000956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000962 | ELP-331-000000962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000965 | ELP-331-000000965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000972 | ELP-331-000000973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000977 | ELP-331-000000977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000981 | ELP-331-000000981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000987 | ELP-331-000000987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000989 | ELP-331-000000989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000993 | ELP-331-000000993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000995 | ELP-331-000000996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001008 | ELP-331-000001008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001011 | ELP-331-000001011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001021 | ELP-331-000001021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001028 | ELP-331-000001028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001032 | ELP-331-000001032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001035 | ELP-331-000001036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001040 | ELP-331-000001040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001042 | ELP-331-000001042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001050 | ELP-331-000001051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001054 | ELP-331-000001054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001056 | ELP-331-000001058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001069 | ELP-331-000001069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001072 | ELP-331-000001073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001077 | ELP-331-000001077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001089 | ELP-331-000001089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001097 | ELP-331-000001097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001100 | ELP-331-000001100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001113 | ELP-331-000001113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001115 | ELP-331-000001116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001120 | ELP-331-000001120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001130 | ELP-331-000001130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001134 | ELP-331-000001134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001136 | ELP-331-000001136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001140 | ELP-331-000001140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001147 | ELP-331-000001147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001158 | ELP-331-000001158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001167 | ELP-331-000001167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001176 | ELP-331-000001176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001180 | ELP-331-000001180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001184 | ELP-331-000001184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001191 | ELP-331-000001191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001201 | ELP-331-000001202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001204 | ELP-331-000001206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001209 | ELP-331-000001211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001235 | ELP-331-000001235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001238 | ELP-331-000001238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001247 | ELP-331-000001247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001254 | ELP-331-000001254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001258 | ELP-331-000001258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001261 | ELP-331-000001262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001266 | ELP-331-000001266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001273 | ELP-331-000001273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001276 | ELP-331-000001276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001281 | ELP-331-000001281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001283 | ELP-331-000001283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001317 | ELP-331-000001317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001330 | ELP-331-000001330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001343 | ELP-331-000001343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001346 | ELP-331-000001346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001362 | ELP-331-000001362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001365 | ELP-331-000001365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001372 | ELP-331-000001372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001375 | ELP-331-000001375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001380 | ELP-331-000001380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001383 | ELP-331-000001385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001388 | ELP-331-000001389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001391 | ELP-331-000001391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001395 | ELP-331-000001395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001398 | ELP-331-000001398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001401 | ELP-331-000001401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001408 | ELP-331-000001408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001412 | ELP-331-000001413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001426 | ELP-331-000001426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001428 | ELP-331-000001428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001430 | ELP-331-000001431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001440 | ELP-331-000001440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001443 | ELP-331-000001443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001448 | ELP-331-000001448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001451 | ELP-331-000001451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001456 | ELP-331-000001456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001459 | ELP-331-000001459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001461 | ELP-331-000001461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001463 | ELP-331-000001465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001471 | ELP-331-000001473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001476 | ELP-331-000001476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001479 | ELP-331-000001479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001483 | ELP-331-000001483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001489 | ELP-331-000001489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001492 | ELP-331-000001492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001495 | ELP-331-000001495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001497 | ELP-331-000001497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001503 | ELP-331-000001503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001529 | ELP-331-000001530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001540 | ELP-331-000001540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001543 | ELP-331-000001543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001546 | ELP-331-000001546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001556 | ELP-331-000001556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001558 | ELP-331-000001558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001566 | ELP-331-000001567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001571 | ELP-331-000001571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001574 | ELP-331-000001576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001581 | ELP-331-000001583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001586 | ELP-331-000001586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001588 | ELP-331-000001590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001593 | ELP-331-000001594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001597 | ELP-331-000001597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001599 | ELP-331-000001599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001603 | ELP-331-000001603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001615 | ELP-331-000001616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001618 | ELP-331-000001618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001623 | ELP-331-000001623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001625 | ELP-331-000001625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001628 | ELP-331-000001628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001630 | ELP-331-000001630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001649 | ELP-331-000001649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001652 | ELP-331-000001652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001656 | ELP-331-000001658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001660 | ELP-331-000001662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001668 | ELP-331-000001668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001672 | ELP-331-000001674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001678 | ELP-331-000001678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001681 | ELP-331-000001682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001684 | ELP-331-000001684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001686 | ELP-331-000001689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001698 | ELP-331-000001699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001706 | ELP-331-000001707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001711 | ELP-331-000001711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001713 | ELP-331-000001714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001722 | ELP-331-000001722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001725 | ELP-331-000001725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001728 | ELP-331-000001731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001733 | ELP-331-000001734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001737 | ELP-331-000001738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001750 | ELP-331-000001750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001752 | ELP-331-000001752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001755 | ELP-331-000001756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001764 | ELP-331-000001764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001767 | ELP-331-000001768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001776 | ELP-331-000001776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001785 | ELP-331-000001785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001798 | ELP-331-000001798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001806 | ELP-331-000001807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001811 | ELP-331-000001811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001813 | ELP-331-000001814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001816 | ELP-331-000001816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001819 | ELP-331-000001819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001832 | ELP-331-000001832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001843 | ELP-331-000001843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001868 | ELP-331-000001868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001873 | ELP-331-000001873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001877 | ELP-331-000001877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001879 | ELP-331-000001880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001883 | ELP-331-000001883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001887 | ELP-331-000001887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001891 | ELP-331-000001893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001908 | ELP-331-000001908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001920 | ELP-331-000001920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001922 | ELP-331-000001922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001930 | ELP-331-000001930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001936 | ELP-331-000001936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001943 | ELP-331-000001943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001945 | ELP-331-000001945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001948 | ELP-331-000001948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001957 | ELP-331-000001958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001967 | ELP-331-000001967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001970 | ELP-331-000001970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001976 | ELP-331-000001977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001982 | ELP-331-000001983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001985 | ELP-331-000001985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001987 | ELP-331-000001987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001989 | ELP-331-000001989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001993 | ELP-331-000001995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002001 | ELP-331-000002001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002009 | ELP-331-000002009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002014 | ELP-331-000002014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002016 | ELP-331-000002017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002030 | ELP-331-000002030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002032 | ELP-331-000002032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002037 | ELP-331-000002037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002042 | ELP-331-000002042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002046 | ELP-331-000002046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002063 | ELP-331-000002063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002074 | ELP-331-000002074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002076 | ELP-331-000002076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002078 | ELP-331-000002078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002084 | ELP-331-000002085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002091 | ELP-331-000002091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002099 | ELP-331-000002099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002101 | ELP-331-000002101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002125 | ELP-331-000002125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002132 | ELP-331-000002132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002144 | ELP-331-000002144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002148 | ELP-331-000002148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002159 | ELP-331-000002159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002165 | ELP-331-000002165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002173 | ELP-331-000002173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002175 | ELP-331-000002175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002180 | ELP-331-000002180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002182 | ELP-331-000002182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002185 | ELP-331-000002186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002188 | ELP-331-000002188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002190 | ELP-331-000002190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002195 | ELP-331-000002195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002200 | ELP-331-000002200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002236 | ELP-331-000002237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002241 | ELP-331-000002241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002252 | ELP-331-000002252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002256 | ELP-331-000002256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002270 | ELP-331-000002270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002283 | ELP-331-000002284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002290 | ELP-331-000002290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002292 | ELP-331-000002292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002296 | ELP-331-000002297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002299 | ELP-331-000002299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002301 | ELP-331-000002301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002305 | ELP-331-000002307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002314 | ELP-331-000002314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002318 | ELP-331-000002318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002321 | ELP-331-000002321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002329 | ELP-331-000002332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002342 | ELP-331-000002342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002345 | ELP-331-000002345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002359 | ELP-331-000002359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002364 | ELP-331-000002365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002371 | ELP-331-000002371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002373 | ELP-331-000002373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002380 | ELP-331-000002380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002382 | ELP-331-000002382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002388 | ELP-331-000002388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002392 | ELP-331-000002393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002399 | ELP-331-000002400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002407 | ELP-331-000002407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002410 | ELP-331-000002410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002423 | ELP-331-000002423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002427 | ELP-331-000002427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002446 | ELP-331-000002446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002449 | ELP-331-000002450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002455 | ELP-331-000002455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002462 | ELP-331-000002462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002465 | ELP-331-000002465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002474 | ELP-331-000002474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002479 | ELP-331-000002479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002487 | ELP-331-000002487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002493 | ELP-331-000002494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002499 | ELP-331-000002499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002503 | ELP-331-000002503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002509 | ELP-331-000002509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002529 | ELP-331-000002529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002533 | ELP-331-000002533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002535 | ELP-331-000002536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002541 | ELP-331-000002541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002544 | ELP-331-000002544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002562 | ELP-331-000002562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002566 | ELP-331-000002566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002569 | ELP-331-000002569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002578 | ELP-331-000002578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002580 | ELP-331-000002580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002582 | ELP-331-000002582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002587 | ELP-331-000002587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002591 | ELP-331-000002591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002600 | ELP-331-000002600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002606 | ELP-331-000002606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002611 | ELP-331-000002611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002617 | ELP-331-000002617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002632 | ELP-331-000002632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002637 | ELP-331-000002637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002643 | ELP-331-000002643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002645 | ELP-331-000002645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002655 | ELP-331-000002655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002659 | ELP-331-000002659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002668 | ELP-331-000002668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002673 | ELP-331-000002673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002676 | ELP-331-000002676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002678 | ELP-331-000002678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002689 | ELP-331-000002689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002699 | ELP-331-000002700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002705 | ELP-331-000002705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002726 | ELP-331-000002726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002742 | ELP-331-000002743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002746 | ELP-331-000002746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002755 | ELP-331-000002757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002760 | ELP-331-000002760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002772 | ELP-331-000002772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002775 | ELP-331-000002776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002778 | ELP-331-000002778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002787 | ELP-331-000002789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002802 | ELP-331-000002802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002808 | ELP-331-000002808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002810 | ELP-331-000002810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002823 | ELP-331-000002823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002828 | ELP-331-000002828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002833 | ELP-331-000002833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002838 | ELP-331-000002838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002842 | ELP-331-000002842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002854 | ELP-331-000002854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002859 | ELP-331-000002860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002862 | ELP-331-000002862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002865 | ELP-331-000002866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002869 | ELP-331-000002869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002871 | ELP-331-000002871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002873 | ELP-331-000002875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002899 | ELP-331-000002899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002918 | ELP-331-000002918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002928 | ELP-331-000002930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002935 | ELP-331-000002935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002940 | ELP-331-000002941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002952 | ELP-331-000002952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002956 | ELP-331-000002957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002961 | ELP-331-000002961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002964 | ELP-331-000002965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002970 | ELP-331-000002970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002974 | ELP-331-000002974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002978 | ELP-331-000002978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002982 | ELP-331-000002982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002994 | ELP-331-000002994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003020 | ELP-331-000003020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003038 | ELP-331-000003038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003042 | ELP-331-000003043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003068 | ELP-331-000003068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003074 | ELP-331-000003074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003085 | ELP-331-000003086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003088 | ELP-331-000003088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003090 | ELP-331-000003090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003097 | ELP-331-000003097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003103 | ELP-331-000003103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003105 | ELP-331-000003106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003109 | ELP-331-000003109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003131 | ELP-331-000003131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003144 | ELP-331-000003144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003146 | ELP-331-000003146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003149 | ELP-331-000003150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003156 | ELP-331-000003156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003167 | ELP-331-000003167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003175 | ELP-331-000003176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003178 | ELP-331-000003178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003180 | ELP-331-000003180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003185 | ELP-331-000003185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003188 | ELP-331-000003188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003192 | ELP-331-000003192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003200 | ELP-331-000003200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003206 | ELP-331-000003206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003212 | ELP-331-000003212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003225 | ELP-331-000003225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003252 | ELP-331-000003252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003276 | ELP-331-000003276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003286 | ELP-331-000003286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003295 | ELP-331-000003295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003302 | ELP-331-000003303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003307 | ELP-331-000003307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003315 | ELP-331-000003315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003320 | ELP-331-000003320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003323 | ELP-331-000003324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003326 | ELP-331-000003327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003335 | ELP-331-000003335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003350 | ELP-331-000003350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003358 | ELP-331-000003358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003360 | ELP-331-000003360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003364 | ELP-331-000003364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003371 | ELP-331-000003371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003377 | ELP-331-000003377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003379 | ELP-331-000003379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003397 | ELP-331-000003398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003411 | ELP-331-000003411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003413 | ELP-331-000003413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003416 | ELP-331-000003416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003425 | ELP-331-000003425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003427 | ELP-331-000003427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003433 | ELP-331-000003433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003448 | ELP-331-000003448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003464 | ELP-331-000003464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003470 | ELP-331-000003470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003474 | ELP-331-000003474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003479 | ELP-331-000003479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003482 | ELP-331-000003482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003490 | ELP-331-000003490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003492 | ELP-331-000003492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003510 | ELP-331-000003510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003520 | ELP-331-000003520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003528 | ELP-331-000003528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003534 | ELP-331-000003534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003549 | ELP-331-000003550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003552 | ELP-331-000003553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003555 | ELP-331-000003557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003560 | ELP-331-000003561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003563 | ELP-331-000003563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003566 | ELP-331-000003566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003568 | ELP-331-000003568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003573 | ELP-331-000003573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003579 | ELP-331-000003579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003581 | ELP-331-000003581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003587 | ELP-331-000003588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003596 | ELP-331-000003596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003604 | ELP-331-000003606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003609 | ELP-331-000003609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003613 | ELP-331-000003614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003616 | ELP-331-000003616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003618 | ELP-331-000003619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003622 | ELP-331-000003624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003628 | ELP-331-000003628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003630 | ELP-331-000003631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003637 | ELP-331-000003637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003652 | ELP-331-000003652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003663 | ELP-331-000003663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003672 | ELP-331-000003674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003676 | ELP-331-000003676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003682 | ELP-331-000003682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003692 | ELP-331-000003692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003694 | ELP-331-000003696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003700 | ELP-331-000003700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003721 | ELP-331-000003721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003738 | ELP-331-000003739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003743 | ELP-331-000003743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003748 | ELP-331-000003748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003778 | ELP-331-000003778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003797 | ELP-331-000003797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003800 | ELP-331-000003800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003803 | ELP-331-000003803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003817 | ELP-331-000003817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003820 | ELP-331-000003822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003825 | ELP-331-000003825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003839 | ELP-331-000003839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003841 | ELP-331-000003841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003845 | ELP-331-000003846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003850 | ELP-331-000003850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003872 | ELP-331-000003872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003875 | ELP-331-000003877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003895 | ELP-331-000003897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003902 | ELP-331-000003902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003904 | ELP-331-000003904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003917 | ELP-331-000003917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003920 | ELP-331-000003921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003941 | ELP-331-000003942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003944 | ELP-331-000003944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003946 | ELP-331-000003946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003954 | ELP-331-000003954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003961 | ELP-331-000003963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003987 | ELP-331-000003987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004011 | ELP-331-000004011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004019 | ELP-331-000004019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004021 | ELP-331-000004021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004034 | ELP-331-000004034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004043 | ELP-331-000004043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004051 | ELP-331-000004051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004064 | ELP-331-000004064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004071 | ELP-331-000004071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004078 | ELP-331-000004078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004088 | ELP-331-000004089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004102 | ELP-331-000004102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004105 | ELP-331-000004105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004109 | ELP-331-000004110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004115 | ELP-331-000004115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004118 | ELP-331-000004118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004139 | ELP-331-000004139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004144 | ELP-331-000004144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004164 | ELP-331-000004165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004184 | ELP-331-000004184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004187 | ELP-331-000004187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004208 | ELP-331-000004208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004217 | ELP-331-000004217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004219 | ELP-331-000004219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004231 | ELP-331-000004231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004236 | ELP-331-000004236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004243 | ELP-331-000004244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004249 | ELP-331-000004249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004256 | ELP-331-000004256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004261 | ELP-331-000004261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004265 | ELP-331-000004265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004270 | ELP-331-000004270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004281 | ELP-331-000004281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004303 | ELP-331-000004303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004305 | ELP-331-000004305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004313 | ELP-331-000004313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004324 | ELP-331-000004324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004333 | ELP-331-000004333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004342 | ELP-331-000004342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004356 | ELP-331-000004358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004362 | ELP-331-000004362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004365 | ELP-331-000004365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004368 | ELP-331-000004368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004371 | ELP-331-000004371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004379 | ELP-331-000004381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004383 | ELP-331-000004383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004426 | ELP-331-000004426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004432 | ELP-331-000004432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004434 | ELP-331-000004434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004437 | ELP-331-000004437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004457 | ELP-331-000004457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004464 | ELP-331-000004464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004485 | ELP-331-000004485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004498 | ELP-331-000004498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004500 | ELP-331-000004500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004502 | ELP-331-000004502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004508 | ELP-331-000004508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004510 | ELP-331-000004510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004526 | ELP-331-000004527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004532 | ELP-331-000004533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004537 | ELP-331-000004537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004553 | ELP-331-000004553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004558 | ELP-331-000004559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004565 | ELP-331-000004566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004568 | ELP-331-000004569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004573 | ELP-331-000004573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004579 | ELP-331-000004579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004581 | ELP-331-000004581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004626 | ELP-331-000004627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004636 | ELP-331-000004636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004640 | ELP-331-000004640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004656 | ELP-331-000004656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004664 | ELP-331-000004664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004670 | ELP-331-000004670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004678 | ELP-331-000004678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004682 | ELP-331-000004682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004687 | ELP-331-000004689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004691 | ELP-331-000004691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004694 | ELP-331-000004694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004704 | ELP-331-000004704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004713 | ELP-331-000004713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004718 | ELP-331-000004718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004768 | ELP-331-000004768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004773 | ELP-331-000004773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004783 | ELP-331-000004784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004795 | ELP-331-000004795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004799 | ELP-331-000004799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004802 | ELP-331-000004802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004816 | ELP-331-000004816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004826 | ELP-331-000004826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004828 | ELP-331-000004828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004830 | ELP-331-000004830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004832 | ELP-331-000004832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004835 | ELP-331-000004836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004841 | ELP-331-000004845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004857 | ELP-331-000004858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004860 | ELP-331-000004861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004876 | ELP-331-000004876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004880 | ELP-331-000004880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004895 | ELP-331-000004895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004918 | ELP-331-000004918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004934 | ELP-331-000004934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004936 | ELP-331-000004936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004938 | ELP-331-000004938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004951 | ELP-331-000004951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004955 | ELP-331-000004955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004957 | ELP-331-000004957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004969 | ELP-331-000004969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004972 | ELP-331-000004972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004977 | ELP-331-000004979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004984 | ELP-331-000004984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004991 | ELP-331-000004991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005004 | ELP-331-000005004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005008 | ELP-331-000005008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005015 | ELP-331-000005015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005018 | ELP-331-000005018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005031 | ELP-331-000005031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005038 | ELP-331-000005038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005050 | ELP-331-000005050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005055 | ELP-331-000005055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005063 | ELP-331-000005063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005068 | ELP-331-000005069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005087 | ELP-331-000005087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005090 | ELP-331-000005090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005098 | ELP-331-000005098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005103 | ELP-331-000005105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005108 | ELP-331-000005108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005110 | ELP-331-000005110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005112 | ELP-331-000005114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005125 | ELP-331-000005125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005127 | ELP-331-000005127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005130 | ELP-331-000005132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005137 | ELP-331-000005138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005146 | ELP-331-000005148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005151 | ELP-331-000005152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005154 | ELP-331-000005154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005156 | ELP-331-000005157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005161 | ELP-331-000005161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005163 | ELP-331-000005165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005169 | ELP-331-000005169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005171 | ELP-331-000005173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005176 | ELP-331-000005176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005182 | ELP-331-000005182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005187 | ELP-331-000005188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005191 | ELP-331-000005191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005194 | ELP-331-000005194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005196 | ELP-331-000005196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005198 | ELP-331-000005198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005209 | ELP-331-000005211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005214 | ELP-331-000005215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005222 | ELP-331-000005222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005224 | ELP-331-000005224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005227 | ELP-331-000005227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005230 | ELP-331-000005230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005232 | ELP-331-000005233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005242 | ELP-331-000005243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005247 | ELP-331-000005247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005257 | ELP-331-000005257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005263 | ELP-331-000005263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005269 | ELP-331-000005269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005273 | ELP-331-000005273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005275 | ELP-331-000005275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005277 | ELP-331-000005277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005279 | ELP-331-000005283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005285 | ELP-331-000005285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005289 | ELP-331-000005290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005293 | ELP-331-000005294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005298 | ELP-331-000005298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005302 | ELP-331-000005303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005306 | ELP-331-000005306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005308 | ELP-331-000005308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005310 | ELP-331-000005310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005313 | ELP-331-000005313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005316 | ELP-331-000005316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005333 | ELP-331-000005333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005337 | ELP-331-000005338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005360 | ELP-331-000005362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005374 | ELP-331-000005375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005382 | ELP-331-000005382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005393 | ELP-331-000005393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005409 | ELP-331-000005409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005413 | ELP-331-000005414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005416 | ELP-331-000005416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005418 | ELP-331-000005418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005421 | ELP-331-000005422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005432 | ELP-331-000005432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005442 | ELP-331-000005442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005447 | ELP-331-000005447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005460 | ELP-331-000005461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005463 | ELP-331-000005465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005468 | ELP-331-000005468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005470 | ELP-331-000005470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005479 | ELP-331-000005479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005483 | ELP-331-000005483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005486 | ELP-331-000005487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005491 | ELP-331-000005491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005494 | ELP-331-000005494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005515 | ELP-331-000005516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005519 | ELP-331-000005519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005522 | ELP-331-000005525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005532 | ELP-331-000005533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005544 | ELP-331-000005544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005553 | ELP-331-000005553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005565 | ELP-331-000005565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005568 | ELP-331-000005569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005573 | ELP-331-000005573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005575 | ELP-331-000005576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005581 | ELP-331-000005581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005596 | ELP-331-000005596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005603 | ELP-331-000005605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005608 | ELP-331-000005609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005611 | ELP-331-000005611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005616 | ELP-331-000005616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005623 | ELP-331-000005624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005628 | ELP-331-000005628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005631 | ELP-331-000005631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005642 | ELP-331-000005644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005649 | ELP-331-000005649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005660 | ELP-331-000005661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005666 | ELP-331-000005666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005668 | ELP-331-000005668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005683 | ELP-331-000005683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005693 | ELP-331-000005693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005696 | ELP-331-000005696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005700 | ELP-331-000005700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005704 | ELP-331-000005705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005737 | ELP-331-000005737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005743 | ELP-331-000005743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005753 | ELP-331-000005753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005758 | ELP-331-000005758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005761 | ELP-331-000005761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005769 | ELP-331-000005769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005772 | ELP-331-000005773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005775 | ELP-331-000005775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005780 | ELP-331-000005780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005783 | ELP-331-000005784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005792 | ELP-331-000005792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005800 | ELP-331-000005800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005807 | ELP-331-000005807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005821 | ELP-331-000005821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005824 | ELP-331-000005824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005826 | ELP-331-000005827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005829 | ELP-331-000005833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005839 | ELP-331-000005839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005846 | ELP-331-000005846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005855 | ELP-331-000005855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005860 | ELP-331-000005860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005867 | ELP-331-000005868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005877 | ELP-331-000005877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005882 | ELP-331-000005884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005886 | ELP-331-000005886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005890 | ELP-331-000005890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005892 | ELP-331-000005893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005896 | ELP-331-000005896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005906 | ELP-331-000005906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005909 | ELP-331-000005909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005912 | ELP-331-000005912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005928 | ELP-331-000005928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005934 | ELP-331-000005934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005942 | ELP-331-000005942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005951 | ELP-331-000005951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005955 | ELP-331-000005955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005957 | ELP-331-000005957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005959 | ELP-331-000005959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005961 | ELP-331-000005961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005964 | ELP-331-000005964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005982 | ELP-331-000005982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005985 | ELP-331-000005985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005988 | ELP-331-000005988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005991 | ELP-331-000005991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005993 | ELP-331-000005993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006002 | ELP-331-000006002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006006 | ELP-331-000006006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006012 | ELP-331-000006012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006025 | ELP-331-000006025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006031 | ELP-331-000006031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006033 | ELP-331-000006033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006039 | ELP-331-000006039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006053 | ELP-331-000006055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006059 | ELP-331-000006059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006063 | ELP-331-000006063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006067 | ELP-331-000006068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006071 | ELP-331-000006072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006086 | ELP-331-000006086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006089 | ELP-331-000006090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006094 | ELP-331-000006094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006100 | ELP-331-000006101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006147 | ELP-331-000006147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006149 | ELP-331-000006149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006153 | ELP-331-000006153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006156 | ELP-331-000006157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006163 | ELP-331-000006163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006165 | ELP-331-000006165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006168 | ELP-331-000006168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006201 | ELP-331-000006202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006206 | ELP-331-000006206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006218 | ELP-331-000006218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006221 | ELP-331-000006221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006234 | ELP-331-000006236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006243 | ELP-331-000006244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006249 | ELP-331-000006251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006257 | ELP-331-000006257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006268 | ELP-331-000006268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006277 | ELP-331-000006278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006321 | ELP-331-000006321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006337 | ELP-331-000006337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006364 | ELP-331-000006364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006383 | ELP-331-000006383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006410 | ELP-331-000006412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006416 | ELP-331-000006416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006422 | ELP-331-000006422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006435 | ELP-331-000006436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006461 | ELP-331-000006461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006467 | ELP-331-000006467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006471 | ELP-331-000006473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006476 | ELP-331-000006480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006484 | ELP-331-000006484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006489 | ELP-331-000006492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006494 | ELP-331-000006494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006502 | ELP-331-000006503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006524 | ELP-331-000006524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006528 | ELP-331-000006528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006531 | ELP-331-000006531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006533 | ELP-331-000006533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006537 | ELP-331-000006538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006547 | ELP-331-000006551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006554 | ELP-331-000006556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006562 | ELP-331-000006562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006569 | ELP-331-000006569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006584 | ELP-331-000006587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006591 | ELP-331-000006603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006606 | ELP-331-000006609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006652 | ELP-331-000006654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006664 | ELP-331-000006666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006668 | ELP-331-000006669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006675 | ELP-331-000006680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006687 | ELP-331-000006687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006697 | ELP-331-000006700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006702 | ELP-331-000006702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006711 | ELP-331-000006711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006713 | ELP-331-000006713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006720 | ELP-331-000006720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006728 | ELP-331-000006731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006743 | ELP-331-000006744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006748 | ELP-331-000006748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006762 | ELP-331-000006762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006767 | ELP-331-000006767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006771 | ELP-331-000006772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006774 | ELP-331-000006774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006804 | ELP-331-000006804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006814 | ELP-331-000006815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006817 | ELP-331-000006825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006840 | ELP-331-000006840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006847 | ELP-331-000006848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006857 | ELP-331-000006857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006862 | ELP-331-000006865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006870 | ELP-331-000006873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006877 | ELP-331-000006885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006890 | ELP-331-000006891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006893 | ELP-331-000006893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006898 | ELP-331-000006898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006902 | ELP-331-000006906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006920 | ELP-331-000006920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006922 | ELP-331-000006922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006933 | ELP-331-000006933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006939 | ELP-331-000006940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006952 | ELP-331-000006952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006954 | ELP-331-000006958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006974 | ELP-331-000006974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006976 | ELP-331-000006976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006983 | ELP-331-000006983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006994 | ELP-331-000006995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007003 | ELP-331-000007008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007017 | ELP-331-000007017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007023 | ELP-331-000007025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007029 | ELP-331-000007030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007043 | ELP-331-000007044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007046 | ELP-331-000007046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007051 | ELP-331-000007055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007061 | ELP-331-000007062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007074 | ELP-331-000007080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007082 | ELP-331-000007086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007088 | ELP-331-000007088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007121 | ELP-331-000007121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007123 | ELP-331-000007123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007125 | ELP-331-000007127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007129 | ELP-331-000007154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007159 | ELP-331-000007160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007167 | ELP-331-000007174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007176 | ELP-331-000007192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007196 | ELP-331-000007197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007201 | ELP-331-000007201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007205 | ELP-331-000007205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007217 | ELP-331-000007217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007221 | ELP-331-000007223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007241 | ELP-331-000007242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007244 | ELP-331-000007244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007264 | ELP-331-000007264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007270 | ELP-331-000007271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007283 | ELP-331-000007284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007289 | ELP-331-000007289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007292 | ELP-331-000007292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007295 | ELP-331-000007296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007327 | ELP-331-000007328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007335 | ELP-331-000007335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007340 | ELP-331-000007343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007345 | ELP-331-000007345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007347 | ELP-331-000007347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007349 | ELP-331-000007349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007357 | ELP-331-000007358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007363 | ELP-331-000007364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007366 | ELP-331-000007366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007369 | ELP-331-000007369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007373 | ELP-331-000007374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007379 | ELP-331-000007382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007390 | ELP-331-000007391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007399 | ELP-331-000007400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007402 | ELP-331-000007402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007410 | ELP-331-000007410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007412 | ELP-331-000007412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007414 | ELP-331-000007414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007416 | ELP-331-000007418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007422 | ELP-331-000007422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007427 | ELP-331-000007427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007436 | ELP-331-000007442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007447 | ELP-331-000007466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007474 | ELP-331-000007475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007477 | ELP-331-000007478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007491 | ELP-331-000007491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007500 | ELP-331-000007501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007503 | ELP-331-000007503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007508 | ELP-331-000007509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007515 | ELP-331-000007520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007524 | ELP-331-000007524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007527 | ELP-331-000007529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007531 | ELP-331-000007531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007537 | ELP-331-000007539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007546 | ELP-331-000007550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007557 | ELP-331-000007557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007564 | ELP-331-000007565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007571 | ELP-331-000007573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007576 | ELP-331-000007577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007582 | ELP-331-000007587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007590 | ELP-331-000007590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007599 | ELP-331-000007601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007617 | ELP-331-000007618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007628 | ELP-331-000007628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007633 | ELP-331-000007634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007644 | ELP-331-000007645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007652 | ELP-331-000007655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007664 | ELP-331-000007664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007666 | ELP-331-000007666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007668 | ELP-331-000007669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007671 | ELP-331-000007674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007685 | ELP-331-000007685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007713 | ELP-331-000007713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007722 | ELP-331-000007722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007727 | ELP-331-000007744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007754 | ELP-331-000007754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007756 | ELP-331-000007757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007763 | ELP-331-000007763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007769 | ELP-331-000007769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007780 | ELP-331-000007780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007790 | ELP-331-000007791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007796 | ELP-331-000007796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007798 | ELP-331-000007799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007801 | ELP-331-000007803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007810 | ELP-331-000007815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007817 | ELP-331-000007817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007836 | ELP-331-000007836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007843 | ELP-331-000007844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007849 | ELP-331-000007853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007877 | ELP-331-000007879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007883 | ELP-331-000007884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007887 | ELP-331-000007898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007902 | ELP-331-000007908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007910 | ELP-331-000007910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007922 | ELP-331-000007922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007943 | ELP-331-000007951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007954 | ELP-331-000007958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007965 | ELP-331-000007967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007979 | ELP-331-000007983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008001 | ELP-331-000008001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008021 | ELP-331-000008021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008038 | ELP-331-000008038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008040 | ELP-331-000008040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008045 | ELP-331-000008045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008058 | ELP-331-000008058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008064 | ELP-331-000008068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008072 | ELP-331-000008073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008079 | ELP-331-000008080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008094 | ELP-331-000008095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008105 | ELP-331-000008106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008110 | ELP-331-000008110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008130 | ELP-331-000008133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008139 | ELP-331-000008140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008150 | ELP-331-000008151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008155 | ELP-331-000008157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008163 | ELP-331-000008168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008181 | ELP-331-000008184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008186 | ELP-331-000008187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008191 | ELP-331-000008194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008197 | ELP-331-000008208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008220 | ELP-331-000008230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008241 | ELP-331-000008244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008246 | ELP-331-000008246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008249 | ELP-331-000008251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008276 | ELP-331-000008276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008281 | ELP-331-000008282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008289 | ELP-331-000008290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008293 | ELP-331-000008295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008303 | ELP-331-000008308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008313 | ELP-331-000008314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008317 | ELP-331-000008318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008338 | ELP-331-000008344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008348 | ELP-331-000008348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008350 | ELP-331-000008351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008382 | ELP-331-000008382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008387 | ELP-331-000008387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008413 | ELP-331-000008413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008428 | ELP-331-000008434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |