UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| ELP-331-000008436 | to | ELP-331-000008437 |
| ELP-331-000008451 | to | ELP-331-000008453 |
| ELP-331-000008455 | to | ELP-331-000008455 |
| ELP-331-000008467 | to | ELP-331-000008468 |
| ELP-331-000008489 | to | ELP-331-000008492 |
| ELP-331-000008494 | to | ELP-331-000008499 |
| ELP-331-000008514 | to | ELP-331-000008517 |
| ELP-331-000008523 | to | ELP-331-000008524 |
| ELP-331-000008532 | to | ELP-331-000008532 |
| ELP-331-000008534 | to | ELP-331-000008534 |
| ELP-331-000008537 | to | ELP-331-000008546 |
| ELP-331-000008555 | to | ELP-331-000008556 |
| ELP-331-000008568 | to | ELP-331-000008568 |
| ELP-331-000008570 | to | ELP-331-000008570 |
| ELP-331-000008572 | to | ELP-331-000008572 |
| ELP-331-000008595 | to | ELP-331-000008595 |
| ELP-331-000008601 | to | ELP-331-000008601 |
| ELP-331-000008605 | to | ELP-331-000008607 |
| ELP-331-000008609 | to | ELP-331-000008610 |
| ELP-331-000008615 | to | ELP-331-000008616 |
| ELP-331-000008622 | to | ELP-331-000008631 |
| ELP-331-000008633 | to | ELP-331-000008633 |
| ELP-331-000008638 | to | ELP-331-000008639 |
| ELP-331-000008641 | to | ELP-331-000008641 |
| ELP-331-000008657 | to | ELP-331-000008657 |
| ELP-331-000008661 | to | ELP-331-000008661 |
| ELP-331-000008677 | to | ELP-331-000008677 |
| ELP-331-000008680 | to | ELP-331-000008685 |
| ELP-331-000008688 | to | ELP-331-000008697 |
| ELP-331-000008708 | to | ELP-331-000008709 |
| ELP-331-000008714 | to | ELP-331-000008715 |
| ELP-331-000008717 | to | ELP-331-000008718 |
| ELP-331-000008722 | to | ELP-331-000008751 |
| ELP-331-000008762 | to | ELP-331-000008762 |
| ELP-331-000008767 | to | ELP-331-000008768 |
| ELP-331-000008772 | to | ELP-331-000008782 |
| ELP-331-000008784 | to | ELP-331-000008784 |
| ELP-331-000008792 | to | ELP-331-000008793 |
| ELP-331-000008798 | to | ELP-331-000008799 |
| ELP-331-000008801 | to | ELP-331-000008801 |
| ELP-331-000008803 | to | ELP-331-000008803 |
| ELP-331-000008845 | to | ELP-331-000008854 |
| ELP-331-000008857 | to | ELP-331-000008857 |
| ELP-331-000008862 | to | ELP-331-000008863 |

| | | |
|---|---|---|
| ELP-331-000008872 | to | ELP-331-000008877 |
| ELP-331-000008881 | to | ELP-331-000008883 |
| ELP-331-000008888 | to | ELP-331-000008900 |
| ELP-331-000008907 | to | ELP-331-000008913 |
| ELP-331-000008916 | to | ELP-331-000008916 |
| ELP-331-000008919 | to | ELP-331-000008919 |
| ELP-331-000008925 | to | ELP-331-000008930 |
| ELP-331-000008933 | to | ELP-331-000008933 |
| ELP-331-000008941 | to | ELP-331-000008941 |
| ELP-331-000008965 | to | ELP-331-000008968 |
| ELP-331-000008971 | to | ELP-331-000008983 |
| ELP-331-000008985 | to | ELP-331-000008995 |
| ELP-331-000009009 | to | ELP-331-000009012 |
| ELP-331-000009018 | to | ELP-331-000009022 |
| ELP-331-000009027 | to | ELP-331-000009027 |
| ELP-331-000009030 | to | ELP-331-000009031 |
| ELP-331-000009041 | to | ELP-331-000009042 |
| ELP-331-000009054 | to | ELP-331-000009056 |
| ELP-331-000009059 | to | ELP-331-000009061 |
| ELP-331-000009063 | to | ELP-331-000009063 |
| ELP-331-000009068 | to | ELP-331-000009076 |
| ELP-331-000009078 | to | ELP-331-000009078 |
| ELP-331-000009086 | to | ELP-331-000009093 |
| ELP-331-000009095 | to | ELP-331-000009096 |
| ELP-331-000009098 | to | ELP-331-000009102 |
| ELP-331-000009105 | to | ELP-331-000009106 |
| ELP-331-000009111 | to | ELP-331-000009117 |
| ELP-331-000009121 | to | ELP-331-000009123 |
| ELP-331-000009142 | to | ELP-331-000009143 |
| ELP-331-000009146 | to | ELP-331-000009157 |
| ELP-331-000009167 | to | ELP-331-000009167 |
| ELP-331-000009171 | to | ELP-331-000009174 |
| ELP-331-000009179 | to | ELP-331-000009179 |
| ELP-331-000009197 | to | ELP-331-000009197 |
| ELP-331-000009200 | to | ELP-331-000009201 |
| ELP-331-000009208 | to | ELP-331-000009211 |
| ELP-331-000009234 | to | ELP-331-000009234 |
| ELP-331-000009243 | to | ELP-331-000009243 |
| ELP-331-000009252 | to | ELP-331-000009252 |
| ELP-331-000009255 | to | ELP-331-000009271 |
| ELP-331-000009273 | to | ELP-331-000009276 |
| ELP-331-000009287 | to | ELP-331-000009288 |
| ELP-331-000009291 | to | ELP-331-000009298 |
| ELP-331-000009300 | to | ELP-331-000009301 |

| ELP-331-000009304 | to | ELP-331-000009313 |
|---|---|---|
| ELP-331-000009316 | to | ELP-331-000009320 |
| ELP-331-000009325 | to | ELP-331-000009328 |
| ELP-331-000009330 | to | ELP-331-000009333 |
| ELP-331-000009343 | to | ELP-331-000009356 |
| ELP-331-000009360 | to | ELP-331-000009360 |
| ELP-331-000009368 | to | ELP-331-000009370 |
| ELP-331-000009377 | to | ELP-331-000009377 |
| ELP-331-000009380 | to | ELP-331-000009380 |
| ELP-331-000009382 | to | ELP-331-000009382 |
| ELP-331-000009384 | to | ELP-331-000009392 |
| ELP-331-000009399 | to | ELP-331-000009399 |
| ELP-331-000009401 | to | ELP-331-000009410 |
| ELP-331-000009413 | to | ELP-331-000009413 |
| ELP-331-000009417 | to | ELP-331-000009425 |
| ELP-331-000009427 | to | ELP-331-000009432 |
| ELP-331-000009442 | to | ELP-331-000009444 |
| ELP-331-000009452 | to | ELP-331-000009462 |
| ELP-331-000009467 | to | ELP-331-000009470 |
| ELP-331-000009499 | to | ELP-331-000009499 |
| ELP-331-000009507 | to | ELP-331-000009508 |
| ELP-331-000009510 | to | ELP-331-000009511 |
| ELP-331-000009524 | to | ELP-331-000009533 |
| ELP-331-000009537 | to | ELP-331-000009537 |
| ELP-331-000009596 | to | ELP-331-000009597 |
| ELP-331-000009604 | to | ELP-331-000009615 |
| ELP-331-000009619 | to | ELP-331-000009619 |
| ELP-331-000009621 | to | ELP-331-000009630 |
| ELP-331-000009659 | to | ELP-331-000009659 |
| ELP-331-000009661 | to | ELP-331-000009662 |
| ELP-331-000009665 | to | ELP-331-000009676 |
| ELP-331-000009684 | to | ELP-331-000009687 |
| ELP-331-000009689 | to | ELP-331-000009690 |
| ELP-331-000009692 | to | ELP-331-000009695 |
| ELP-331-000009706 | to | ELP-331-000009708 |
| ELP-331-000009710 | to | ELP-331-000009715 |
| ELP-331-000009735 | to | ELP-331-000009742 |
| ELP-331-000009749 | to | ELP-331-000009756 |
| ELP-331-000009763 | to | ELP-331-000009766 |
| ELP-331-000009770 | to | ELP-331-000009771 |
| ELP-331-000009773 | to | ELP-331-000009774 |
| ELP-331-000009777 | to | ELP-331-000009781 |
| ELP-331-000009788 | to | ELP-331-000009797 |
| ELP-331-000009809 | to | ELP-331-000009809 |

| | | |
|---|---|---|
| ELP-331-000009811 | to | ELP-331-000009811 |
| ELP-331-000009813 | to | ELP-331-000009813 |
| ELP-331-000009822 | to | ELP-331-000009824 |
| ELP-331-000009828 | to | ELP-331-000009828 |
| ELP-331-000009832 | to | ELP-331-000009834 |
| ELP-331-000009836 | to | ELP-331-000009836 |
| ELP-331-000009850 | to | ELP-331-000009851 |
| ELP-331-000009853 | to | ELP-331-000009854 |
| ELP-331-000009857 | to | ELP-331-000009857 |
| ELP-331-000009859 | to | ELP-331-000009861 |
| ELP-331-000009874 | to | ELP-331-000009874 |
| ELP-331-000009878 | to | ELP-331-000009878 |
| ELP-331-000009888 | to | ELP-331-000009889 |
| ELP-331-000009891 | to | ELP-331-000009891 |
| ELP-331-000009899 | to | ELP-331-000009899 |
| ELP-331-000009902 | to | ELP-331-000009902 |
| ELP-331-000009907 | to | ELP-331-000009907 |
| ELP-331-000009920 | to | ELP-331-000009921 |
| ELP-331-000009941 | to | ELP-331-000009943 |
| ELP-331-000009945 | to | ELP-331-000009945 |
| ELP-331-000009947 | to | ELP-331-000009949 |
| ELP-331-000009959 | to | ELP-331-000009962 |
| ELP-331-000009967 | to | ELP-331-000009968 |
| ELP-331-000010001 | to | ELP-331-000010001 |
| ELP-331-000010008 | to | ELP-331-000010008 |
| ELP-331-000010012 | to | ELP-331-000010014 |
| ELP-331-000010021 | to | ELP-331-000010022 |
| ELP-331-000010024 | to | ELP-331-000010026 |
| ELP-331-000010047 | to | ELP-331-000010047 |
| ELP-331-000010051 | to | ELP-331-000010052 |
| ELP-331-000010057 | to | ELP-331-000010062 |
| ELP-331-000010064 | to | ELP-331-000010070 |
| ELP-331-000010074 | to | ELP-331-000010080 |
| ELP-331-000010083 | to | ELP-331-000010090 |
| ELP-331-000010092 | to | ELP-331-000010092 |
| ELP-331-000010094 | to | ELP-331-000010095 |
| ELP-331-000010114 | to | ELP-331-000010114 |
| ELP-331-000010141 | to | ELP-331-000010143 |
| ELP-331-000010164 | to | ELP-331-000010164 |
| ELP-331-000010166 | to | ELP-331-000010170 |
| ELP-331-000010173 | to | ELP-331-000010173 |
| ELP-331-000010180 | to | ELP-331-000010183 |
| ELP-331-000010192 | to | ELP-331-000010193 |
| ELP-331-000010200 | to | ELP-331-000010200 |

| | | |
|---|---|---|
| ELP-331-000010202 | to | ELP-331-000010203 |
| ELP-331-000010209 | to | ELP-331-000010211 |
| ELP-331-000010236 | to | ELP-331-000010237 |
| ELP-331-000010242 | to | ELP-331-000010242 |
| ELP-331-000010250 | to | ELP-331-000010260 |
| ELP-331-000010262 | to | ELP-331-000010263 |
| ELP-331-000010267 | to | ELP-331-000010268 |
| ELP-331-000010270 | to | ELP-331-000010270 |
| ELP-331-000010272 | to | ELP-331-000010272 |
| ELP-331-000010274 | to | ELP-331-000010274 |
| ELP-331-000010280 | to | ELP-331-000010280 |
| ELP-331-000010284 | to | ELP-331-000010289 |
| ELP-331-000010294 | to | ELP-331-000010294 |
| ELP-331-000010303 | to | ELP-331-000010305 |
| ELP-331-000010316 | to | ELP-331-000010318 |
| ELP-331-000010325 | to | ELP-331-000010325 |
| ELP-331-000010335 | to | ELP-331-000010336 |
| ELP-331-000010338 | to | ELP-331-000010340 |
| ELP-331-000010350 | to | ELP-331-000010350 |
| ELP-331-000010352 | to | ELP-331-000010353 |
| ELP-331-000010356 | to | ELP-331-000010356 |
| ELP-331-000010358 | to | ELP-331-000010358 |
| ELP-331-000010362 | to | ELP-331-000010363 |
| ELP-331-000010375 | to | ELP-331-000010375 |
| ELP-331-000010383 | to | ELP-331-000010385 |
| ELP-331-000010421 | to | ELP-331-000010421 |
| ELP-331-000010432 | to | ELP-331-000010433 |
| ELP-331-000010439 | to | ELP-331-000010444 |
| ELP-331-000010448 | to | ELP-331-000010449 |
| ELP-331-000010451 | to | ELP-331-000010454 |
| ELP-331-000010456 | to | ELP-331-000010457 |
| ELP-331-000010459 | to | ELP-331-000010460 |
| ELP-331-000010462 | to | ELP-331-000010462 |
| ELP-331-000010465 | to | ELP-331-000010466 |
| ELP-331-000010470 | to | ELP-331-000010470 |
| ELP-331-000010476 | to | ELP-331-000010476 |
| ELP-331-000010480 | to | ELP-331-000010482 |
| ELP-331-000010486 | to | ELP-331-000010486 |
| ELP-331-000010489 | to | ELP-331-000010489 |
| ELP-331-000010496 | to | ELP-331-000010496 |
| ELP-331-000010504 | to | ELP-331-000010506 |
| ELP-331-000010509 | to | ELP-331-000010510 |
| ELP-331-000010515 | to | ELP-331-000010515 |
| ELP-331-000010523 | to | ELP-331-000010526 |

| | | |
|---|---|---|
| ELP-331-000010554 | to | ELP-331-000010554 |
| ELP-331-000010558 | to | ELP-331-000010559 |
| ELP-331-000010566 | to | ELP-331-000010566 |
| ELP-331-000010576 | to | ELP-331-000010576 |
| ELP-331-000010578 | to | ELP-331-000010579 |
| ELP-331-000010588 | to | ELP-331-000010589 |
| ELP-331-000010591 | to | ELP-331-000010591 |
| ELP-331-000010599 | to | ELP-331-000010599 |
| ELP-331-000010603 | to | ELP-331-000010603 |
| ELP-331-000010608 | to | ELP-331-000010616 |
| ELP-331-000010630 | to | ELP-331-000010632 |
| ELP-331-000010634 | to | ELP-331-000010637 |
| ELP-331-000010640 | to | ELP-331-000010646 |
| ELP-331-000010654 | to | ELP-331-000010657 |
| ELP-331-000010665 | to | ELP-331-000010670 |
| ELP-331-000010678 | to | ELP-331-000010678 |
| ELP-331-000010682 | to | ELP-331-000010685 |
| ELP-331-000010694 | to | ELP-331-000010696 |
| ELP-331-000010703 | to | ELP-331-000010704 |
| ELP-331-000010715 | to | ELP-331-000010715 |
| ELP-331-000010717 | to | ELP-331-000010718 |
| ELP-331-000010722 | to | ELP-331-000010722 |
| ELP-331-000010726 | to | ELP-331-000010727 |
| ELP-331-000010729 | to | ELP-331-000010731 |
| ELP-331-000010735 | to | ELP-331-000010736 |
| ELP-331-000010738 | to | ELP-331-000010738 |
| ELP-331-000010741 | to | ELP-331-000010742 |
| ELP-331-000010749 | to | ELP-331-000010751 |
| ELP-331-000010764 | to | ELP-331-000010764 |
| ELP-331-000010770 | to | ELP-331-000010771 |
| ELP-331-000010783 | to | ELP-331-000010783 |
| ELP-331-000010786 | to | ELP-331-000010786 |
| ELP-331-000010789 | to | ELP-331-000010789 |
| ELP-331-000010791 | to | ELP-331-000010791 |
| ELP-331-000010798 | to | ELP-331-000010798 |
| ELP-331-000010800 | to | ELP-331-000010800 |
| ELP-331-000010806 | to | ELP-331-000010808 |
| ELP-331-000010810 | to | ELP-331-000010810 |
| ELP-331-000010815 | to | ELP-331-000010815 |
| ELP-331-000010817 | to | ELP-331-000010830 |
| ELP-331-000010832 | to | ELP-331-000010838 |
| ELP-331-000010840 | to | ELP-331-000010841 |
| ELP-331-000010847 | to | ELP-331-000010847 |
| ELP-331-000010850 | to | ELP-331-000010850 |

| | | |
|---|---|---|
| ELP-331-000010853 | to | ELP-331-000010858 |
| ELP-331-000010860 | to | ELP-331-000010861 |
| ELP-331-000010863 | to | ELP-331-000010863 |
| ELP-331-000010865 | to | ELP-331-000010865 |
| ELP-331-000010868 | to | ELP-331-000010868 |
| ELP-331-000010870 | to | ELP-331-000010874 |
| ELP-331-000010878 | to | ELP-331-000010878 |
| ELP-331-000010889 | to | ELP-331-000010890 |
| ELP-331-000010893 | to | ELP-331-000010895 |
| ELP-331-000010899 | to | ELP-331-000010899 |
| ELP-331-000010905 | to | ELP-331-000010906 |
| ELP-331-000010911 | to | ELP-331-000010912 |
| ELP-331-000010923 | to | ELP-331-000010926 |
| ELP-331-000010936 | to | ELP-331-000010939 |
| ELP-331-000010941 | to | ELP-331-000010942 |
| ELP-331-000010945 | to | ELP-331-000010947 |
| ELP-331-000010950 | to | ELP-331-000010950 |
| ELP-331-000010952 | to | ELP-331-000010952 |
| ELP-331-000010962 | to | ELP-331-000010968 |
| ELP-331-000010986 | to | ELP-331-000010986 |
| ELP-331-000010994 | to | ELP-331-000010994 |
| ELP-331-000011001 | to | ELP-331-000011006 |
| ELP-331-000011010 | to | ELP-331-000011014 |
| ELP-331-000011022 | to | ELP-331-000011023 |
| ELP-331-000011026 | to | ELP-331-000011026 |
| ELP-331-000011029 | to | ELP-331-000011039 |
| ELP-331-000011043 | to | ELP-331-000011051 |
| ELP-331-000011066 | to | ELP-331-000011066 |
| ELP-331-000011075 | to | ELP-331-000011075 |
| ELP-331-000011077 | to | ELP-331-000011077 |
| ELP-331-000011079 | to | ELP-331-000011079 |
| ELP-331-000011086 | to | ELP-331-000011087 |
| ELP-331-000011090 | to | ELP-331-000011092 |
| ELP-331-000011112 | to | ELP-331-000011114 |
| ELP-331-000011117 | to | ELP-331-000011117 |
| ELP-331-000011130 | to | ELP-331-000011135 |
| ELP-331-000011150 | to | ELP-331-000011150 |
| ELP-331-000011152 | to | ELP-331-000011152 |
| ELP-331-000011154 | to | ELP-331-000011154 |
| ELP-331-000011156 | to | ELP-331-000011156 |
| ELP-331-000011158 | to | ELP-331-000011158 |
| ELP-331-000011160 | to | ELP-331-000011160 |
| ELP-331-000011163 | to | ELP-331-000011163 |
| ELP-331-000011165 | to | ELP-331-000011165 |

| | | |
|---|---|---|
| ELP-331-000011167 | to | ELP-331-000011167 |
| ELP-331-000011169 | to | ELP-331-000011169 |
| ELP-331-000011171 | to | ELP-331-000011171 |
| ELP-331-000011181 | to | ELP-331-000011181 |
| ELP-331-000011207 | to | ELP-331-000011207 |
| ELP-331-000011220 | to | ELP-331-000011220 |
| ELP-331-000011224 | to | ELP-331-000011234 |
| ELP-331-000011236 | to | ELP-331-000011263 |
| ELP-331-000011284 | to | ELP-331-000011284 |
| ELP-331-000011286 | to | ELP-331-000011300 |
| ELP-331-000011302 | to | ELP-331-000011302 |
| ELP-331-000011304 | to | ELP-331-000011308 |
| ELP-331-000011311 | to | ELP-331-000011311 |
| ELP-331-000011344 | to | ELP-331-000011347 |
| ELP-331-000011363 | to | ELP-331-000011363 |
| ELP-331-000011377 | to | ELP-331-000011377 |
| ELP-331-000011385 | to | ELP-331-000011385 |
| ELP-331-000011402 | to | ELP-331-000011402 |
| ELP-331-000011424 | to | ELP-331-000011434 |
| ELP-331-000011438 | to | ELP-331-000011439 |
| ELP-331-000011451 | to | ELP-331-000011451 |
| ELP-331-000011457 | to | ELP-331-000011457 |
| ELP-331-000011461 | to | ELP-331-000011461 |
| ELP-331-000011463 | to | ELP-331-000011468 |
| ELP-331-000011504 | to | ELP-331-000011504 |
| ELP-331-000011537 | to | ELP-331-000011545 |
| ELP-331-000011551 | to | ELP-331-000011562 |
| ELP-331-000011571 | to | ELP-331-000011571 |
| ELP-331-000011574 | to | ELP-331-000011583 |
| ELP-331-000011589 | to | ELP-331-000011598 |
| ELP-331-000011606 | to | ELP-331-000011606 |
| ELP-331-000011608 | to | ELP-331-000011608 |
| ELP-331-000011610 | to | ELP-331-000011610 |
| ELP-331-000011613 | to | ELP-331-000011624 |
| ELP-331-000011626 | to | ELP-331-000011626 |
| ELP-331-000011628 | to | ELP-331-000011637 |
| ELP-331-000011639 | to | ELP-331-000011642 |
| ELP-331-000011649 | to | ELP-331-000011656 |
| ELP-331-000011658 | to | ELP-331-000011658 |
| ELP-331-000011660 | to | ELP-331-000011660 |
| ELP-331-000011662 | to | ELP-331-000011667 |
| ELP-331-000011669 | to | ELP-331-000011691 |
| ELP-331-000011694 | to | ELP-331-000011697 |
| ELP-331-000011702 | to | ELP-331-000011703 |

| | | |
|---|---|---|
| ELP-331-000011706 | to | ELP-331-000011707 |
| ELP-331-000011717 | to | ELP-331-000011717 |
| ELP-331-000011723 | to | ELP-331-000011723 |
| ELP-331-000011729 | to | ELP-331-000011729 |
| ELP-331-000011738 | to | ELP-331-000011738 |
| ELP-331-000011744 | to | ELP-331-000011754 |
| ELP-331-000011756 | to | ELP-331-000011756 |
| ELP-331-000011765 | to | ELP-331-000011766 |
| ELP-331-000011776 | to | ELP-331-000011783 |
| ELP-331-000011785 | to | ELP-331-000011786 |
| ELP-331-000011799 | to | ELP-331-000011799 |
| ELP-331-000011806 | to | ELP-331-000011808 |
| ELP-331-000011810 | to | ELP-331-000011823 |
| ELP-331-000011832 | to | ELP-331-000011833 |
| ELP-331-000011840 | to | ELP-331-000011840 |
| ELP-331-000011848 | to | ELP-331-000011848 |
| ELP-331-000011858 | to | ELP-331-000011863 |
| ELP-331-000011872 | to | ELP-331-000011874 |
| ELP-331-000011877 | to | ELP-331-000011877 |
| ELP-331-000011880 | to | ELP-331-000011901 |
| ELP-331-000011904 | to | ELP-331-000011913 |
| ELP-331-000011916 | to | ELP-331-000011916 |
| ELP-331-000011919 | to | ELP-331-000011937 |
| ELP-331-000011943 | to | ELP-331-000011943 |
| ELP-331-000011948 | to | ELP-331-000011957 |
| ELP-331-000011962 | to | ELP-331-000011962 |
| ELP-331-000011969 | to | ELP-331-000011969 |
| ELP-331-000011984 | to | ELP-331-000011985 |
| ELP-331-000012010 | to | ELP-331-000012012 |
| ELP-331-000012019 | to | ELP-331-000012020 |
| ELP-331-000012061 | to | ELP-331-000012063 |
| ELP-331-000012066 | to | ELP-331-000012067 |
| ELP-331-000012070 | to | ELP-331-000012070 |
| ELP-331-000012073 | to | ELP-331-000012078 |
| ELP-331-000012087 | to | ELP-331-000012087 |
| ELP-331-000012090 | to | ELP-331-000012093 |
| ELP-331-000012097 | to | ELP-331-000012097 |
| ELP-331-000012100 | to | ELP-331-000012100 |
| ELP-331-000012105 | to | ELP-331-000012107 |
| ELP-331-000012119 | to | ELP-331-000012120 |
| ELP-331-000012143 | to | ELP-331-000012143 |
| ELP-331-000012156 | to | ELP-331-000012156 |
| ELP-331-000012169 | to | ELP-331-000012169 |
| ELP-331-000012177 | to | ELP-331-000012177 |

| | | |
|---|---|---|
| ELP-331-000012191 | to | ELP-331-000012191 |
| ELP-331-000012195 | to | ELP-331-000012195 |
| ELP-331-000012202 | to | ELP-331-000012202 |
| ELP-331-000012204 | to | ELP-331-000012204 |
| ELP-331-000012211 | to | ELP-331-000012216 |
| ELP-331-000012218 | to | ELP-331-000012218 |
| ELP-331-000012223 | to | ELP-331-000012223 |
| ELP-331-000012230 | to | ELP-331-000012235 |
| ELP-331-000012240 | to | ELP-331-000012241 |
| ELP-331-000012245 | to | ELP-331-000012251 |
| ELP-331-000012254 | to | ELP-331-000012254 |
| ELP-331-000012261 | to | ELP-331-000012261 |
| ELP-331-000012264 | to | ELP-331-000012264 |
| ELP-331-000012269 | to | ELP-331-000012269 |
| ELP-331-000012279 | to | ELP-331-000012279 |
| ELP-331-000012281 | to | ELP-331-000012282 |
| ELP-331-000012284 | to | ELP-331-000012284 |
| ELP-331-000012287 | to | ELP-331-000012287 |
| ELP-331-000012289 | to | ELP-331-000012290 |
| ELP-331-000012295 | to | ELP-331-000012295 |
| ELP-331-000012298 | to | ELP-331-000012298 |
| ELP-331-000012301 | to | ELP-331-000012303 |
| ELP-331-000012308 | to | ELP-331-000012308 |
| ELP-331-000012312 | to | ELP-331-000012312 |
| ELP-331-000012329 | to | ELP-331-000012329 |
| ELP-331-000012336 | to | ELP-331-000012336 |
| ELP-331-000012338 | to | ELP-331-000012338 |
| ELP-331-000012340 | to | ELP-331-000012340 |
| ELP-331-000012348 | to | ELP-331-000012348 |
| ELP-331-000012353 | to | ELP-331-000012355 |
| ELP-331-000012373 | to | ELP-331-000012373 |
| ELP-331-000012379 | to | ELP-331-000012381 |
| ELP-331-000012384 | to | ELP-331-000012384 |
| ELP-331-000012389 | to | ELP-331-000012389 |
| ELP-331-000012395 | to | ELP-331-000012395 |
| ELP-331-000012400 | to | ELP-331-000012401 |
| ELP-331-000012407 | to | ELP-331-000012407 |
| ELP-331-000012416 | to | ELP-331-000012416 |
| ELP-331-000012422 | to | ELP-331-000012422 |
| ELP-331-000012426 | to | ELP-331-000012426 |
| ELP-331-000012430 | to | ELP-331-000012431 |
| ELP-331-000012434 | to | ELP-331-000012434 |
| ELP-331-000012447 | to | ELP-331-000012447 |
| ELP-331-000012451 | to | ELP-331-000012451 |

| | | |
|---|---|---|
| ELP-331-000012454 | to | ELP-331-000012454 |
| ELP-331-000012463 | to | ELP-331-000012464 |
| ELP-331-000012468 | to | ELP-331-000012468 |
| ELP-331-000012474 | to | ELP-331-000012474 |
| ELP-331-000012479 | to | ELP-331-000012479 |
| ELP-331-000012481 | to | ELP-331-000012482 |
| ELP-331-000012486 | to | ELP-331-000012486 |
| ELP-331-000012492 | to | ELP-331-000012492 |
| ELP-331-000012496 | to | ELP-331-000012496 |
| ELP-331-000012501 | to | ELP-331-000012501 |
| ELP-331-000012512 | to | ELP-331-000012512 |
| ELP-331-000012514 | to | ELP-331-000012514 |
| ELP-331-000012516 | to | ELP-331-000012516 |
| ELP-331-000012529 | to | ELP-331-000012530 |
| ELP-331-000012544 | to | ELP-331-000012544 |
| ELP-331-000012555 | to | ELP-331-000012555 |
| ELP-331-000012561 | to | ELP-331-000012561 |
| ELP-331-000012563 | to | ELP-331-000012564 |
| ELP-331-000012566 | to | ELP-331-000012567 |
| ELP-331-000012585 | to | ELP-331-000012585 |
| ELP-331-000012587 | to | ELP-331-000012587 |
| ELP-331-000012610 | to | ELP-331-000012610 |
| ELP-331-000012618 | to | ELP-331-000012618 |
| ELP-331-000012623 | to | ELP-331-000012623 |
| ELP-331-000012634 | to | ELP-331-000012634 |
| ELP-331-000012658 | to | ELP-331-000012658 |
| ELP-331-000012661 | to | ELP-331-000012666 |
| ELP-331-000012671 | to | ELP-331-000012671 |
| ELP-331-000012675 | to | ELP-331-000012675 |
| ELP-331-000012692 | to | ELP-331-000012692 |
| ELP-331-000012696 | to | ELP-331-000012696 |
| ELP-331-000012704 | to | ELP-331-000012704 |
| ELP-331-000012710 | to | ELP-331-000012710 |
| ELP-331-000012714 | to | ELP-331-000012715 |
| ELP-331-000012717 | to | ELP-331-000012719 |
| ELP-331-000012728 | to | ELP-331-000012730 |
| ELP-331-000012744 | to | ELP-331-000012744 |
| ELP-331-000012756 | to | ELP-331-000012756 |
| ELP-331-000012762 | to | ELP-331-000012762 |
| ELP-331-000012764 | to | ELP-331-000012767 |
| ELP-331-000012771 | to | ELP-331-000012771 |
| ELP-331-000012776 | to | ELP-331-000012776 |
| ELP-331-000012796 | to | ELP-331-000012796 |
| ELP-331-000012802 | to | ELP-331-000012802 |

| | | |
|---|---|---|
| ELP-331-000012810 | to | ELP-331-000012811 |
| ELP-331-000012816 | to | ELP-331-000012816 |
| ELP-331-000012818 | to | ELP-331-000012818 |
| ELP-331-000012829 | to | ELP-331-000012830 |
| ELP-331-000012832 | to | ELP-331-000012832 |
| ELP-331-000012837 | to | ELP-331-000012838 |
| ELP-331-000012853 | to | ELP-331-000012853 |
| ELP-331-000012862 | to | ELP-331-000012862 |
| ELP-331-000012878 | to | ELP-331-000012878 |
| ELP-331-000012883 | to | ELP-331-000012883 |
| ELP-331-000012887 | to | ELP-331-000012887 |
| ELP-331-000012895 | to | ELP-331-000012895 |
| ELP-331-000012902 | to | ELP-331-000012902 |
| ELP-331-000012905 | to | ELP-331-000012905 |
| ELP-331-000012908 | to | ELP-331-000012909 |
| ELP-331-000012917 | to | ELP-331-000012917 |
| ELP-331-000012924 | to | ELP-331-000012925 |
| ELP-331-000012933 | to | ELP-331-000012933 |
| ELP-331-000012935 | to | ELP-331-000012935 |
| ELP-331-000012941 | to | ELP-331-000012941 |
| ELP-331-000012944 | to | ELP-331-000012944 |
| ELP-331-000012946 | to | ELP-331-000012947 |
| ELP-331-000012951 | to | ELP-331-000012951 |
| ELP-331-000012953 | to | ELP-331-000012953 |
| ELP-331-000012963 | to | ELP-331-000012964 |
| ELP-331-000012966 | to | ELP-331-000012966 |
| ELP-331-000012968 | to | ELP-331-000012968 |
| ELP-331-000012989 | to | ELP-331-000012989 |
| ELP-331-000012997 | to | ELP-331-000012997 |
| ELP-331-000013002 | to | ELP-331-000013003 |
| ELP-331-000013010 | to | ELP-331-000013010 |
| ELP-331-000013017 | to | ELP-331-000013017 |
| ELP-331-000013028 | to | ELP-331-000013028 |
| ELP-331-000013037 | to | ELP-331-000013037 |
| ELP-331-000013042 | to | ELP-331-000013043 |
| ELP-331-000013045 | to | ELP-331-000013045 |
| ELP-331-000013052 | to | ELP-331-000013052 |
| ELP-331-000013054 | to | ELP-331-000013054 |
| ELP-331-000013060 | to | ELP-331-000013060 |
| ELP-331-000013062 | to | ELP-331-000013062 |
| ELP-331-000013067 | to | ELP-331-000013067 |
| ELP-331-000013070 | to | ELP-331-000013071 |
| ELP-331-000013078 | to | ELP-331-000013078 |
| ELP-331-000013083 | to | ELP-331-000013083 |

| | | |
|---|---|---|
| ELP-331-000013090 | to | ELP-331-000013090 |
| ELP-331-000013095 | to | ELP-331-000013096 |
| ELP-331-000013099 | to | ELP-331-000013099 |
| ELP-331-000013110 | to | ELP-331-000013110 |
| ELP-331-000013114 | to | ELP-331-000013114 |
| ELP-331-000013116 | to | ELP-331-000013117 |
| ELP-331-000013119 | to | ELP-331-000013119 |
| ELP-331-000013121 | to | ELP-331-000013122 |
| ELP-331-000013124 | to | ELP-331-000013124 |
| ELP-331-000013126 | to | ELP-331-000013127 |
| ELP-331-000013134 | to | ELP-331-000013134 |
| ELP-331-000013137 | to | ELP-331-000013137 |
| ELP-331-000013162 | to | ELP-331-000013162 |
| ELP-331-000013164 | to | ELP-331-000013165 |
| ELP-331-000013167 | to | ELP-331-000013168 |
| ELP-331-000013171 | to | ELP-331-000013172 |
| ELP-331-000013182 | to | ELP-331-000013182 |
| ELP-331-000013186 | to | ELP-331-000013186 |
| ELP-331-000013196 | to | ELP-331-000013196 |
| ELP-331-000013200 | to | ELP-331-000013200 |
| ELP-331-000013205 | to | ELP-331-000013206 |
| ELP-331-000013212 | to | ELP-331-000013212 |
| ELP-331-000013215 | to | ELP-331-000013215 |
| ELP-331-000013217 | to | ELP-331-000013218 |
| ELP-331-000013220 | to | ELP-331-000013220 |
| ELP-331-000013222 | to | ELP-331-000013222 |
| ELP-331-000013237 | to | ELP-331-000013237 |
| ELP-331-000013239 | to | ELP-331-000013240 |
| ELP-331-000013242 | to | ELP-331-000013242 |
| ELP-331-000013252 | to | ELP-331-000013252 |
| ELP-331-000013259 | to | ELP-331-000013259 |
| ELP-331-000013266 | to | ELP-331-000013267 |
| ELP-331-000013271 | to | ELP-331-000013271 |
| ELP-331-000013273 | to | ELP-331-000013273 |
| ELP-331-000013293 | to | ELP-331-000013293 |
| ELP-331-000013307 | to | ELP-331-000013307 |
| ELP-331-000013328 | to | ELP-331-000013328 |
| ELP-331-000013334 | to | ELP-331-000013334 |
| ELP-331-000013336 | to | ELP-331-000013336 |
| ELP-331-000013344 | to | ELP-331-000013344 |
| ELP-331-000013347 | to | ELP-331-000013347 |
| ELP-331-000013362 | to | ELP-331-000013362 |
| ELP-331-000013372 | to | ELP-331-000013372 |
| ELP-331-000013377 | to | ELP-331-000013377 |

| | | |
|---|---|---|
| ELP-331-000013379 | to | ELP-331-000013379 |
| ELP-331-000013381 | to | ELP-331-000013381 |
| ELP-331-000013386 | to | ELP-331-000013386 |
| ELP-331-000013397 | to | ELP-331-000013397 |
| ELP-331-000013400 | to | ELP-331-000013401 |
| ELP-331-000013407 | to | ELP-331-000013407 |
| ELP-331-000013409 | to | ELP-331-000013409 |
| ELP-331-000013411 | to | ELP-331-000013412 |
| ELP-331-000013415 | to | ELP-331-000013415 |
| ELP-331-000013445 | to | ELP-331-000013446 |
| ELP-331-000013452 | to | ELP-331-000013452 |
| ELP-331-000013456 | to | ELP-331-000013456 |
| ELP-331-000013460 | to | ELP-331-000013460 |
| ELP-331-000013462 | to | ELP-331-000013462 |
| ELP-331-000013466 | to | ELP-331-000013466 |
| ELP-331-000013471 | to | ELP-331-000013471 |
| ELP-331-000013474 | to | ELP-331-000013474 |
| ELP-331-000013476 | to | ELP-331-000013476 |
| ELP-331-000013495 | to | ELP-331-000013495 |
| ELP-331-000013497 | to | ELP-331-000013497 |
| ELP-331-000013503 | to | ELP-331-000013503 |
| ELP-331-000013513 | to | ELP-331-000013513 |
| ELP-331-000013519 | to | ELP-331-000013519 |
| ELP-331-000013523 | to | ELP-331-000013523 |
| ELP-331-000013525 | to | ELP-331-000013525 |
| ELP-331-000013530 | to | ELP-331-000013530 |
| ELP-331-000013533 | to | ELP-331-000013535 |
| ELP-331-000013540 | to | ELP-331-000013540 |
| ELP-331-000013548 | to | ELP-331-000013548 |
| ELP-331-000013554 | to | ELP-331-000013557 |
| ELP-331-000013559 | to | ELP-331-000013559 |
| ELP-331-000013574 | to | ELP-331-000013574 |
| ELP-331-000013591 | to | ELP-331-000013592 |
| ELP-331-000013595 | to | ELP-331-000013596 |
| ELP-331-000013598 | to | ELP-331-000013600 |
| ELP-331-000013607 | to | ELP-331-000013607 |
| ELP-331-000013612 | to | ELP-331-000013613 |
| ELP-331-000013621 | to | ELP-331-000013621 |
| ELP-331-000013628 | to | ELP-331-000013628 |
| ELP-331-000013630 | to | ELP-331-000013630 |
| ELP-331-000013633 | to | ELP-331-000013633 |
| ELP-331-000013636 | to | ELP-331-000013636 |
| ELP-331-000013640 | to | ELP-331-000013640 |
| ELP-331-000013650 | to | ELP-331-000013650 |

| | | |
|---|---|---|
| ELP-331-000013656 | to | ELP-331-000013656 |
| ELP-331-000013659 | to | ELP-331-000013661 |
| ELP-331-000013663 | to | ELP-331-000013663 |
| ELP-331-000013670 | to | ELP-331-000013670 |
| ELP-331-000013672 | to | ELP-331-000013672 |
| ELP-331-000013674 | to | ELP-331-000013674 |
| ELP-331-000013676 | to | ELP-331-000013676 |
| ELP-331-000013685 | to | ELP-331-000013685 |
| ELP-331-000013712 | to | ELP-331-000013713 |
| ELP-331-000013718 | to | ELP-331-000013718 |
| ELP-331-000013720 | to | ELP-331-000013721 |
| ELP-331-000013737 | to | ELP-331-000013737 |
| ELP-331-000013740 | to | ELP-331-000013742 |
| ELP-331-000013757 | to | ELP-331-000013757 |
| ELP-331-000013759 | to | ELP-331-000013759 |
| ELP-331-000013767 | to | ELP-331-000013768 |
| ELP-331-000013771 | to | ELP-331-000013772 |
| ELP-331-000013778 | to | ELP-331-000013778 |
| ELP-331-000013782 | to | ELP-331-000013782 |
| ELP-331-000013797 | to | ELP-331-000013797 |
| ELP-331-000013802 | to | ELP-331-000013803 |
| ELP-331-000013805 | to | ELP-331-000013805 |
| ELP-331-000013809 | to | ELP-331-000013809 |
| ELP-331-000013814 | to | ELP-331-000013815 |
| ELP-331-000013820 | to | ELP-331-000013820 |
| ELP-331-000013823 | to | ELP-331-000013823 |
| ELP-331-000013842 | to | ELP-331-000013843 |
| ELP-331-000013846 | to | ELP-331-000013847 |
| ELP-331-000013849 | to | ELP-331-000013849 |
| ELP-331-000013851 | to | ELP-331-000013851 |
| ELP-331-000013855 | to | ELP-331-000013860 |
| ELP-331-000013873 | to | ELP-331-000013873 |
| ELP-331-000013881 | to | ELP-331-000013882 |
| ELP-331-000013888 | to | ELP-331-000013888 |
| ELP-331-000013891 | to | ELP-331-000013891 |
| ELP-331-000013894 | to | ELP-331-000013894 |
| ELP-331-000013896 | to | ELP-331-000013896 |
| ELP-331-000013912 | to | ELP-331-000013912 |
| ELP-331-000013914 | to | ELP-331-000013914 |
| ELP-331-000013917 | to | ELP-331-000013917 |
| ELP-331-000013926 | to | ELP-331-000013928 |
| ELP-331-000013940 | to | ELP-331-000013940 |
| ELP-331-000013946 | to | ELP-331-000013946 |
| ELP-331-000013954 | to | ELP-331-000013954 |

| | | |
|---|---|---|
| ELP-331-000013956 | to | ELP-331-000013956 |
| ELP-331-000013958 | to | ELP-331-000013958 |
| ELP-331-000013966 | to | ELP-331-000013966 |
| ELP-331-000013968 | to | ELP-331-000013968 |
| ELP-331-000013978 | to | ELP-331-000013978 |
| ELP-331-000013981 | to | ELP-331-000013982 |
| ELP-331-000013984 | to | ELP-331-000013985 |
| ELP-331-000013988 | to | ELP-331-000013988 |
| ELP-331-000013990 | to | ELP-331-000013990 |
| ELP-331-000014002 | to | ELP-331-000014002 |
| ELP-331-000014008 | to | ELP-331-000014008 |
| ELP-331-000014017 | to | ELP-331-000014017 |
| ELP-331-000014034 | to | ELP-331-000014035 |
| ELP-331-000014057 | to | ELP-331-000014057 |
| ELP-331-000014063 | to | ELP-331-000014063 |
| ELP-331-000014065 | to | ELP-331-000014065 |
| ELP-331-000014087 | to | ELP-331-000014087 |
| ELP-331-000014094 | to | ELP-331-000014094 |
| ELP-331-000014098 | to | ELP-331-000014099 |
| ELP-331-000014108 | to | ELP-331-000014108 |
| ELP-331-000014115 | to | ELP-331-000014116 |
| ELP-331-000014126 | to | ELP-331-000014126 |
| ELP-331-000014143 | to | ELP-331-000014143 |
| ELP-331-000014147 | to | ELP-331-000014147 |
| ELP-331-000014153 | to | ELP-331-000014154 |
| ELP-331-000014157 | to | ELP-331-000014157 |
| ELP-331-000014166 | to | ELP-331-000014166 |
| ELP-331-000014175 | to | ELP-331-000014176 |
| ELP-331-000014182 | to | ELP-331-000014182 |
| ELP-331-000014198 | to | ELP-331-000014198 |
| ELP-331-000014237 | to | ELP-331-000014238 |
| ELP-331-000014258 | to | ELP-331-000014258 |
| ELP-331-000014262 | to | ELP-331-000014262 |
| ELP-331-000014277 | to | ELP-331-000014277 |
| ELP-331-000014286 | to | ELP-331-000014286 |
| ELP-331-000014296 | to | ELP-331-000014296 |
| ELP-331-000014301 | to | ELP-331-000014301 |
| ELP-331-000014308 | to | ELP-331-000014309 |
| ELP-331-000014325 | to | ELP-331-000014327 |
| ELP-331-000014336 | to | ELP-331-000014336 |
| ELP-331-000014339 | to | ELP-331-000014340 |
| ELP-331-000014343 | to | ELP-331-000014344 |
| ELP-331-000014362 | to | ELP-331-000014362 |
| ELP-331-000014364 | to | ELP-331-000014364 |

| | | |
|---|---|---|
| ELP-331-000014372 | to | ELP-331-000014372 |
| ELP-331-000014376 | to | ELP-331-000014376 |
| ELP-331-000014378 | to | ELP-331-000014378 |
| ELP-331-000014381 | to | ELP-331-000014381 |
| ELP-331-000014386 | to | ELP-331-000014386 |
| ELP-331-000014389 | to | ELP-331-000014389 |
| ELP-331-000014406 | to | ELP-331-000014406 |
| ELP-331-000014413 | to | ELP-331-000014413 |
| ELP-331-000014417 | to | ELP-331-000014418 |
| ELP-331-000014420 | to | ELP-331-000014420 |
| ELP-331-000014427 | to | ELP-331-000014428 |
| ELP-331-000014433 | to | ELP-331-000014433 |
| ELP-331-000014436 | to | ELP-331-000014436 |
| ELP-331-000014438 | to | ELP-331-000014438 |
| ELP-331-000014444 | to | ELP-331-000014447 |
| ELP-331-000014449 | to | ELP-331-000014450 |
| ELP-331-000014458 | to | ELP-331-000014458 |
| ELP-331-000014464 | to | ELP-331-000014465 |
| ELP-331-000014467 | to | ELP-331-000014468 |
| ELP-331-000014478 | to | ELP-331-000014478 |
| ELP-331-000014480 | to | ELP-331-000014480 |
| ELP-331-000014489 | to | ELP-331-000014490 |
| ELP-331-000014494 | to | ELP-331-000014494 |
| ELP-331-000014502 | to | ELP-331-000014502 |
| ELP-331-000014509 | to | ELP-331-000014509 |
| ELP-331-000014525 | to | ELP-331-000014525 |
| ELP-331-000014531 | to | ELP-331-000014533 |
| ELP-331-000014538 | to | ELP-331-000014539 |
| ELP-331-000014542 | to | ELP-331-000014542 |
| ELP-331-000014544 | to | ELP-331-000014545 |
| ELP-331-000014548 | to | ELP-331-000014548 |
| ELP-331-000014560 | to | ELP-331-000014560 |
| ELP-331-000014573 | to | ELP-331-000014573 |
| ELP-331-000014583 | to | ELP-331-000014584 |
| ELP-331-000014594 | to | ELP-331-000014594 |
| ELP-331-000014597 | to | ELP-331-000014597 |
| ELP-331-000014600 | to | ELP-331-000014600 |
| ELP-331-000014610 | to | ELP-331-000014611 |
| ELP-331-000014617 | to | ELP-331-000014617 |
| ELP-331-000014637 | to | ELP-331-000014637 |
| ELP-331-000014639 | to | ELP-331-000014640 |
| ELP-331-000014643 | to | ELP-331-000014644 |
| ELP-331-000014655 | to | ELP-331-000014655 |
| ELP-331-000014658 | to | ELP-331-000014658 |

| | | |
|---|---|---|
| ELP-331-000014663 | to | ELP-331-000014663 |
| ELP-331-000014667 | to | ELP-331-000014667 |
| ELP-331-000014671 | to | ELP-331-000014671 |
| ELP-331-000014673 | to | ELP-331-000014674 |
| ELP-331-000014677 | to | ELP-331-000014677 |
| ELP-331-000014686 | to | ELP-331-000014687 |
| ELP-331-000014689 | to | ELP-331-000014689 |
| ELP-331-000014693 | to | ELP-331-000014695 |
| ELP-331-000014699 | to | ELP-331-000014699 |
| ELP-331-000014705 | to | ELP-331-000014705 |
| ELP-331-000014716 | to | ELP-331-000014716 |
| ELP-331-000014721 | to | ELP-331-000014722 |
| ELP-331-000014735 | to | ELP-331-000014735 |
| ELP-331-000014738 | to | ELP-331-000014739 |
| ELP-331-000014744 | to | ELP-331-000014745 |
| ELP-331-000014753 | to | ELP-331-000014753 |
| ELP-331-000014782 | to | ELP-331-000014782 |
| ELP-331-000014806 | to | ELP-331-000014806 |
| ELP-331-000014818 | to | ELP-331-000014818 |
| ELP-331-000014829 | to | ELP-331-000014829 |
| ELP-331-000014836 | to | ELP-331-000014836 |
| ELP-331-000014838 | to | ELP-331-000014839 |
| ELP-331-000014849 | to | ELP-331-000014849 |
| ELP-331-000014863 | to | ELP-331-000014863 |
| ELP-331-000014866 | to | ELP-331-000014867 |
| ELP-331-000014869 | to | ELP-331-000014869 |
| ELP-331-000014878 | to | ELP-331-000014878 |
| ELP-331-000014882 | to | ELP-331-000014882 |
| ELP-331-000014889 | to | ELP-331-000014889 |
| ELP-331-000014927 | to | ELP-331-000014927 |
| ELP-331-000014929 | to | ELP-331-000014930 |
| ELP-331-000014932 | to | ELP-331-000014932 |
| ELP-331-000014940 | to | ELP-331-000014940 |
| ELP-331-000014947 | to | ELP-331-000014948 |
| ELP-331-000014954 | to | ELP-331-000014954 |
| ELP-331-000014959 | to | ELP-331-000014959 |
| ELP-331-000014962 | to | ELP-331-000014962 |
| ELP-331-000014983 | to | ELP-331-000014983 |
| ELP-331-000014986 | to | ELP-331-000014987 |
| ELP-331-000015001 | to | ELP-331-000015001 |
| ELP-331-000015007 | to | ELP-331-000015008 |
| ELP-331-000015017 | to | ELP-331-000015018 |
| ELP-331-000015020 | to | ELP-331-000015021 |
| ELP-331-000015026 | to | ELP-331-000015026 |

| | | |
|---|---|---|
| ELP-331-000015030 | to | ELP-331-000015035 |
| ELP-331-000015038 | to | ELP-331-000015038 |
| ELP-331-000015044 | to | ELP-331-000015044 |
| ELP-331-000015053 | to | ELP-331-000015053 |
| ELP-331-000015055 | to | ELP-331-000015055 |
| ELP-331-000015061 | to | ELP-331-000015061 |
| ELP-331-000015063 | to | ELP-331-000015063 |
| ELP-331-000015065 | to | ELP-331-000015065 |
| ELP-331-000015067 | to | ELP-331-000015069 |
| ELP-331-000015075 | to | ELP-331-000015076 |
| ELP-331-000015079 | to | ELP-331-000015079 |
| ELP-331-000015089 | to | ELP-331-000015090 |
| ELP-331-000015095 | to | ELP-331-000015095 |
| ELP-331-000015113 | to | ELP-331-000015114 |
| ELP-331-000015124 | to | ELP-331-000015124 |
| ELP-331-000015133 | to | ELP-331-000015134 |
| ELP-331-000015141 | to | ELP-331-000015141 |
| ELP-331-000015144 | to | ELP-331-000015145 |
| ELP-331-000015151 | to | ELP-331-000015151 |
| ELP-331-000015163 | to | ELP-331-000015163 |
| ELP-331-000015172 | to | ELP-331-000015173 |
| ELP-331-000015178 | to | ELP-331-000015178 |
| ELP-331-000015180 | to | ELP-331-000015183 |
| ELP-331-000015194 | to | ELP-331-000015195 |
| ELP-331-000015198 | to | ELP-331-000015198 |
| ELP-331-000015203 | to | ELP-331-000015203 |
| ELP-331-000015216 | to | ELP-331-000015216 |
| ELP-331-000015221 | to | ELP-331-000015221 |
| ELP-331-000015231 | to | ELP-331-000015231 |
| ELP-331-000015235 | to | ELP-331-000015235 |
| ELP-331-000015237 | to | ELP-331-000015237 |
| ELP-331-000015242 | to | ELP-331-000015242 |
| ELP-331-000015244 | to | ELP-331-000015244 |
| ELP-331-000015250 | to | ELP-331-000015250 |
| ELP-331-000015254 | to | ELP-331-000015254 |
| ELP-331-000015263 | to | ELP-331-000015264 |
| ELP-331-000015273 | to | ELP-331-000015273 |
| ELP-331-000015283 | to | ELP-331-000015284 |
| ELP-331-000015292 | to | ELP-331-000015292 |
| ELP-331-000015300 | to | ELP-331-000015300 |
| ELP-331-000015304 | to | ELP-331-000015304 |
| ELP-331-000015317 | to | ELP-331-000015317 |
| ELP-331-000015319 | to | ELP-331-000015319 |
| ELP-331-000015322 | to | ELP-331-000015322 |

| | | |
|---|---|---|
| ELP-331-000015324 | to | ELP-331-000015324 |
| ELP-331-000015330 | to | ELP-331-000015331 |
| ELP-331-000015337 | to | ELP-331-000015337 |
| ELP-331-000015339 | to | ELP-331-000015340 |
| ELP-331-000015345 | to | ELP-331-000015345 |
| ELP-331-000015351 | to | ELP-331-000015351 |
| ELP-331-000015371 | to | ELP-331-000015372 |
| ELP-331-000015374 | to | ELP-331-000015374 |
| ELP-331-000015377 | to | ELP-331-000015377 |
| ELP-331-000015387 | to | ELP-331-000015387 |
| ELP-331-000015389 | to | ELP-331-000015389 |
| ELP-331-000015393 | to | ELP-331-000015393 |
| ELP-331-000015395 | to | ELP-331-000015395 |
| ELP-331-000015397 | to | ELP-331-000015397 |
| ELP-331-000015400 | to | ELP-331-000015400 |
| ELP-331-000015407 | to | ELP-331-000015407 |
| ELP-331-000015411 | to | ELP-331-000015411 |
| ELP-331-000015413 | to | ELP-331-000015413 |
| ELP-331-000015420 | to | ELP-331-000015420 |
| ELP-331-000015425 | to | ELP-331-000015425 |
| ELP-331-000015430 | to | ELP-331-000015430 |
| ELP-331-000015432 | to | ELP-331-000015432 |
| ELP-331-000015437 | to | ELP-331-000015437 |
| ELP-331-000015445 | to | ELP-331-000015445 |
| ELP-331-000015450 | to | ELP-331-000015450 |
| ELP-331-000015459 | to | ELP-331-000015459 |
| ELP-331-000015461 | to | ELP-331-000015461 |
| ELP-331-000015463 | to | ELP-331-000015464 |
| ELP-331-000015467 | to | ELP-331-000015467 |
| ELP-331-000015495 | to | ELP-331-000015495 |
| ELP-331-000015499 | to | ELP-331-000015501 |
| ELP-331-000015503 | to | ELP-331-000015503 |
| ELP-331-000015510 | to | ELP-331-000015510 |
| ELP-331-000015512 | to | ELP-331-000015513 |
| ELP-331-000015523 | to | ELP-331-000015523 |
| ELP-331-000015534 | to | ELP-331-000015534 |
| ELP-331-000015539 | to | ELP-331-000015539 |
| ELP-331-000015541 | to | ELP-331-000015543 |
| ELP-331-000015545 | to | ELP-331-000015545 |
| ELP-331-000015549 | to | ELP-331-000015549 |
| ELP-331-000015551 | to | ELP-331-000015551 |
| ELP-331-000015553 | to | ELP-331-000015553 |
| ELP-331-000015560 | to | ELP-331-000015560 |
| ELP-331-000015562 | to | ELP-331-000015562 |

| | | |
|---|---|---|
| ELP-331-000015579 | to | ELP-331-000015579 |
| ELP-331-000015584 | to | ELP-331-000015585 |
| ELP-331-000015587 | to | ELP-331-000015587 |
| ELP-331-000015594 | to | ELP-331-000015594 |
| ELP-331-000015597 | to | ELP-331-000015597 |
| ELP-331-000015612 | to | ELP-331-000015612 |
| ELP-331-000015614 | to | ELP-331-000015614 |
| ELP-331-000015617 | to | ELP-331-000015617 |
| ELP-331-000015622 | to | ELP-331-000015622 |
| ELP-331-000015632 | to | ELP-331-000015632 |
| ELP-331-000015637 | to | ELP-331-000015637 |
| ELP-331-000015651 | to | ELP-331-000015651 |
| ELP-331-000015658 | to | ELP-331-000015658 |
| ELP-331-000015660 | to | ELP-331-000015660 |
| ELP-331-000015666 | to | ELP-331-000015666 |
| ELP-331-000015685 | to | ELP-331-000015685 |
| ELP-331-000015687 | to | ELP-331-000015687 |
| ELP-331-000015698 | to | ELP-331-000015698 |
| ELP-331-000015709 | to | ELP-331-000015709 |
| ELP-331-000015713 | to | ELP-331-000015714 |
| ELP-331-000015722 | to | ELP-331-000015722 |
| ELP-331-000015735 | to | ELP-331-000015735 |
| ELP-331-000015739 | to | ELP-331-000015739 |
| ELP-331-000015743 | to | ELP-331-000015743 |
| ELP-331-000015753 | to | ELP-331-000015754 |
| ELP-331-000015772 | to | ELP-331-000015773 |
| ELP-331-000015778 | to | ELP-331-000015778 |
| ELP-331-000015781 | to | ELP-331-000015785 |
| ELP-331-000015795 | to | ELP-331-000015796 |
| ELP-331-000015800 | to | ELP-331-000015800 |
| ELP-331-000015803 | to | ELP-331-000015803 |
| ELP-331-000015805 | to | ELP-331-000015805 |
| ELP-331-000015807 | to | ELP-331-000015807 |
| ELP-331-000015823 | to | ELP-331-000015823 |
| ELP-331-000015828 | to | ELP-331-000015829 |
| ELP-331-000015834 | to | ELP-331-000015834 |
| ELP-331-000015836 | to | ELP-331-000015836 |
| ELP-331-000015847 | to | ELP-331-000015847 |
| ELP-331-000015856 | to | ELP-331-000015857 |
| ELP-331-000015860 | to | ELP-331-000015860 |
| ELP-331-000015868 | to | ELP-331-000015868 |
| ELP-331-000015872 | to | ELP-331-000015872 |
| ELP-331-000015875 | to | ELP-331-000015875 |
| ELP-331-000015881 | to | ELP-331-000015881 |

| | | |
|---|---|---|
| ELP-331-000015883 | to | ELP-331-000015885 |
| ELP-331-000015887 | to | ELP-331-000015887 |
| ELP-331-000015889 | to | ELP-331-000015890 |
| ELP-331-000015895 | to | ELP-331-000015896 |
| ELP-331-000015898 | to | ELP-331-000015898 |
| ELP-331-000015900 | to | ELP-331-000015900 |
| ELP-331-000015909 | to | ELP-331-000015909 |
| ELP-331-000015921 | to | ELP-331-000015922 |
| ELP-331-000015925 | to | ELP-331-000015925 |
| ELP-331-000015937 | to | ELP-331-000015937 |
| ELP-331-000015947 | to | ELP-331-000015947 |
| ELP-331-000015954 | to | ELP-331-000015954 |
| ELP-331-000015966 | to | ELP-331-000015966 |
| ELP-331-000015968 | to | ELP-331-000015968 |
| ELP-331-000015971 | to | ELP-331-000015971 |
| ELP-331-000015981 | to | ELP-331-000015981 |
| ELP-331-000015996 | to | ELP-331-000015998 |
| ELP-331-000016007 | to | ELP-331-000016009 |
| ELP-331-000016011 | to | ELP-331-000016011 |
| ELP-331-000016014 | to | ELP-331-000016015 |
| ELP-331-000016019 | to | ELP-331-000016019 |
| ELP-331-000016037 | to | ELP-331-000016038 |
| ELP-331-000016040 | to | ELP-331-000016040 |
| ELP-331-000016044 | to | ELP-331-000016044 |
| ELP-331-000016054 | to | ELP-331-000016057 |
| ELP-331-000016059 | to | ELP-331-000016059 |
| ELP-331-000016065 | to | ELP-331-000016065 |
| ELP-331-000016069 | to | ELP-331-000016069 |
| ELP-331-000016076 | to | ELP-331-000016076 |
| ELP-331-000016078 | to | ELP-331-000016078 |
| ELP-331-000016094 | to | ELP-331-000016094 |
| ELP-331-000016097 | to | ELP-331-000016097 |
| ELP-331-000016109 | to | ELP-331-000016109 |
| ELP-331-000016112 | to | ELP-331-000016112 |
| ELP-331-000016115 | to | ELP-331-000016115 |
| ELP-331-000016124 | to | ELP-331-000016124 |
| ELP-331-000016143 | to | ELP-331-000016146 |
| ELP-331-000016150 | to | ELP-331-000016150 |
| ELP-331-000016165 | to | ELP-331-000016165 |
| ELP-331-000016173 | to | ELP-331-000016173 |
| ELP-331-000016176 | to | ELP-331-000016176 |
| ELP-331-000016182 | to | ELP-331-000016183 |
| ELP-331-000016192 | to | ELP-331-000016192 |
| ELP-331-000016203 | to | ELP-331-000016204 |

| | | |
|---|---|---|
| ELP-331-000016217 | to | ELP-331-000016217 |
| ELP-331-000016219 | to | ELP-331-000016219 |
| ELP-331-000016221 | to | ELP-331-000016221 |
| ELP-331-000016226 | to | ELP-331-000016226 |
| ELP-331-000016230 | to | ELP-331-000016231 |
| ELP-331-000016246 | to | ELP-331-000016246 |
| ELP-331-000016270 | to | ELP-331-000016271 |
| ELP-331-000016276 | to | ELP-331-000016277 |
| ELP-331-000016281 | to | ELP-331-000016282 |
| ELP-331-000016287 | to | ELP-331-000016287 |
| ELP-331-000016299 | to | ELP-331-000016299 |
| ELP-331-000016308 | to | ELP-331-000016309 |
| ELP-331-000016312 | to | ELP-331-000016312 |
| ELP-331-000016328 | to | ELP-331-000016329 |
| ELP-331-000016333 | to | ELP-331-000016333 |
| ELP-331-000016349 | to | ELP-331-000016351 |
| ELP-331-000016353 | to | ELP-331-000016353 |
| ELP-331-000016361 | to | ELP-331-000016361 |
| ELP-331-000016372 | to | ELP-331-000016372 |
| ELP-331-000016376 | to | ELP-331-000016376 |
| ELP-331-000016394 | to | ELP-331-000016395 |
| ELP-331-000016397 | to | ELP-331-000016397 |
| ELP-331-000016404 | to | ELP-331-000016404 |
| ELP-331-000016414 | to | ELP-331-000016416 |
| ELP-331-000016421 | to | ELP-331-000016423 |
| ELP-331-000016493 | to | ELP-331-000016493 |
| ELP-331-000016515 | to | ELP-331-000016516 |
| ELP-331-000016518 | to | ELP-331-000016518 |
| ELP-331-000016523 | to | ELP-331-000016523 |
| ELP-331-000016529 | to | ELP-331-000016530 |
| ELP-331-000016538 | to | ELP-331-000016538 |
| ELP-331-000016545 | to | ELP-331-000016545 |
| ELP-331-000016549 | to | ELP-331-000016549 |
| ELP-331-000016551 | to | ELP-331-000016552 |
| ELP-331-000016554 | to | ELP-331-000016555 |
| ELP-331-000016597 | to | ELP-331-000016597 |
| ELP-331-000016602 | to | ELP-331-000016603 |
| ELP-331-000016605 | to | ELP-331-000016605 |
| ELP-331-000016607 | to | ELP-331-000016607 |
| ELP-331-000016610 | to | ELP-331-000016610 |
| ELP-331-000016640 | to | ELP-331-000016641 |
| ELP-331-000016657 | to | ELP-331-000016657 |
| ELP-331-000016680 | to | ELP-331-000016680 |
| ELP-331-000016700 | to | ELP-331-000016700 |

| | | |
|---|---|---|
| ELP-331-000016707 | to | ELP-331-000016707 |
| ELP-331-000016715 | to | ELP-331-000016715 |
| ELP-331-000016721 | to | ELP-331-000016721 |
| ELP-331-000016729 | to | ELP-331-000016729 |
| ELP-331-000016738 | to | ELP-331-000016739 |
| ELP-331-000016742 | to | ELP-331-000016742 |
| ELP-331-000016744 | to | ELP-331-000016744 |
| ELP-331-000016749 | to | ELP-331-000016749 |
| ELP-331-000016753 | to | ELP-331-000016753 |
| ELP-331-000016767 | to | ELP-331-000016767 |
| ELP-331-000016773 | to | ELP-331-000016773 |
| ELP-331-000016775 | to | ELP-331-000016779 |
| ELP-331-000016788 | to | ELP-331-000016788 |
| ELP-331-000016793 | to | ELP-331-000016793 |
| ELP-331-000016797 | to | ELP-331-000016797 |
| ELP-331-000016803 | to | ELP-331-000016803 |
| ELP-331-000016807 | to | ELP-331-000016807 |
| ELP-331-000016809 | to | ELP-331-000016810 |
| ELP-331-000016818 | to | ELP-331-000016819 |
| ELP-331-000016821 | to | ELP-331-000016821 |
| ELP-331-000016825 | to | ELP-331-000016826 |
| ELP-331-000016830 | to | ELP-331-000016830 |
| ELP-331-000016834 | to | ELP-331-000016835 |
| ELP-331-000016838 | to | ELP-331-000016838 |
| ELP-331-000016846 | to | ELP-331-000016848 |
| ELP-331-000016851 | to | ELP-331-000016851 |
| ELP-331-000016853 | to | ELP-331-000016853 |
| ELP-331-000016855 | to | ELP-331-000016856 |
| ELP-331-000016883 | to | ELP-331-000016884 |
| ELP-331-000016887 | to | ELP-331-000016887 |
| ELP-331-000016889 | to | ELP-331-000016889 |
| ELP-331-000016892 | to | ELP-331-000016892 |
| ELP-331-000016899 | to | ELP-331-000016899 |
| ELP-331-000016901 | to | ELP-331-000016901 |
| ELP-331-000016907 | to | ELP-331-000016907 |
| ELP-331-000016909 | to | ELP-331-000016909 |
| ELP-331-000016915 | to | ELP-331-000016916 |
| ELP-331-000016919 | to | ELP-331-000016920 |
| ELP-331-000016922 | to | ELP-331-000016922 |
| ELP-331-000016929 | to | ELP-331-000016929 |
| ELP-331-000016932 | to | ELP-331-000016932 |
| ELP-331-000016935 | to | ELP-331-000016935 |
| ELP-331-000016949 | to | ELP-331-000016950 |
| ELP-331-000016952 | to | ELP-331-000016952 |

| | | |
|---|---|---|
| ELP-331-000016981 | to | ELP-331-000016981 |
| ELP-331-000016992 | to | ELP-331-000016994 |
| ELP-331-000016999 | to | ELP-331-000017000 |
| ELP-331-000017002 | to | ELP-331-000017002 |
| ELP-331-000017006 | to | ELP-331-000017006 |
| ELP-331-000017011 | to | ELP-331-000017014 |
| ELP-331-000017028 | to | ELP-331-000017028 |
| ELP-331-000017032 | to | ELP-331-000017032 |
| ELP-331-000017059 | to | ELP-331-000017059 |
| ELP-331-000017079 | to | ELP-331-000017079 |
| ELP-331-000017091 | to | ELP-331-000017091 |
| ELP-331-000017093 | to | ELP-331-000017093 |
| ELP-331-000017098 | to | ELP-331-000017098 |
| ELP-331-000017109 | to | ELP-331-000017110 |
| ELP-331-000017113 | to | ELP-331-000017113 |
| ELP-331-000017118 | to | ELP-331-000017118 |
| ELP-331-000017121 | to | ELP-331-000017125 |
| ELP-331-000017139 | to | ELP-331-000017139 |
| ELP-331-000017150 | to | ELP-331-000017154 |
| ELP-331-000017167 | to | ELP-331-000017167 |
| ELP-331-000017183 | to | ELP-331-000017183 |
| ELP-331-000017195 | to | ELP-331-000017195 |
| ELP-331-000017198 | to | ELP-331-000017198 |
| ELP-331-000017203 | to | ELP-331-000017203 |
| ELP-331-000017212 | to | ELP-331-000017221 |
| ELP-331-000017225 | to | ELP-331-000017226 |
| ELP-331-000017230 | to | ELP-331-000017232 |
| ELP-331-000017234 | to | ELP-331-000017234 |
| ELP-331-000017237 | to | ELP-331-000017237 |
| ELP-331-000017239 | to | ELP-331-000017245 |
| ELP-331-000017268 | to | ELP-331-000017268 |
| ELP-331-000017276 | to | ELP-331-000017276 |
| ELP-331-000017282 | to | ELP-331-000017283 |
| ELP-331-000017295 | to | ELP-331-000017297 |
| ELP-331-000017308 | to | ELP-331-000017308 |
| ELP-331-000017312 | to | ELP-331-000017312 |
| ELP-331-000017315 | to | ELP-331-000017317 |
| ELP-331-000017320 | to | ELP-331-000017320 |
| ELP-331-000017324 | to | ELP-331-000017326 |
| ELP-331-000017328 | to | ELP-331-000017329 |
| ELP-331-000017332 | to | ELP-331-000017332 |
| ELP-331-000017334 | to | ELP-331-000017335 |
| ELP-331-000017343 | to | ELP-331-000017343 |
| ELP-331-000017347 | to | ELP-331-000017347 |

| | | |
|---|---|---|
| ELP-331-000017349 | to | ELP-331-000017360 |
| ELP-331-000017364 | to | ELP-331-000017367 |
| ELP-331-000017369 | to | ELP-331-000017369 |
| ELP-331-000017375 | to | ELP-331-000017375 |
| ELP-331-000017377 | to | ELP-331-000017378 |
| ELP-331-000017384 | to | ELP-331-000017384 |
| ELP-331-000017386 | to | ELP-331-000017386 |
| ELP-331-000017403 | to | ELP-331-000017406 |
| ELP-331-000017408 | to | ELP-331-000017408 |
| ELP-331-000017410 | to | ELP-331-000017415 |
| ELP-331-000017428 | to | ELP-331-000017428 |
| ELP-331-000017431 | to | ELP-331-000017432 |
| ELP-331-000017436 | to | ELP-331-000017436 |
| ELP-331-000017443 | to | ELP-331-000017443 |
| ELP-331-000017445 | to | ELP-331-000017445 |
| ELP-331-000017454 | to | ELP-331-000017457 |
| ELP-331-000017463 | to | ELP-331-000017468 |
| ELP-331-000017470 | to | ELP-331-000017470 |
| ELP-331-000017472 | to | ELP-331-000017472 |
| ELP-331-000017475 | to | ELP-331-000017475 |
| ELP-331-000017479 | to | ELP-331-000017479 |
| ELP-331-000017488 | to | ELP-331-000017488 |
| ELP-331-000017491 | to | ELP-331-000017494 |
| ELP-331-000017499 | to | ELP-331-000017499 |
| ELP-331-000017501 | to | ELP-331-000017501 |
| ELP-331-000017503 | to | ELP-331-000017503 |
| ELP-331-000017508 | to | ELP-331-000017508 |
| ELP-331-000017512 | to | ELP-331-000017513 |
| ELP-331-000017517 | to | ELP-331-000017517 |
| ELP-331-000017523 | to | ELP-331-000017525 |
| ELP-331-000017531 | to | ELP-331-000017531 |
| ELP-331-000017536 | to | ELP-331-000017536 |
| ELP-331-000017538 | to | ELP-331-000017538 |
| ELP-331-000017562 | to | ELP-331-000017562 |
| ELP-331-000017568 | to | ELP-331-000017581 |
| ELP-331-000017583 | to | ELP-331-000017583 |
| ELP-331-000017587 | to | ELP-331-000017587 |
| ELP-331-000017592 | to | ELP-331-000017592 |
| ELP-331-000017601 | to | ELP-331-000017601 |
| ELP-331-000017604 | to | ELP-331-000017604 |
| ELP-331-000017606 | to | ELP-331-000017606 |
| ELP-331-000017608 | to | ELP-331-000017608 |
| ELP-331-000017616 | to | ELP-331-000017617 |
| ELP-331-000017622 | to | ELP-331-000017626 |

| | | |
|---|---|---|
| ELP-331-000017630 | to | ELP-331-000017630 |
| ELP-331-000017633 | to | ELP-331-000017636 |
| ELP-331-000017638 | to | ELP-331-000017639 |
| ELP-331-000017642 | to | ELP-331-000017643 |
| ELP-331-000017645 | to | ELP-331-000017645 |
| ELP-331-000017648 | to | ELP-331-000017648 |
| ELP-331-000017650 | to | ELP-331-000017651 |
| ELP-331-000017654 | to | ELP-331-000017661 |
| ELP-331-000017663 | to | ELP-331-000017663 |
| ELP-331-000017665 | to | ELP-331-000017666 |
| ELP-331-000017673 | to | ELP-331-000017675 |
| ELP-331-000017677 | to | ELP-331-000017677 |
| ELP-331-000017679 | to | ELP-331-000017679 |
| ELP-331-000017681 | to | ELP-331-000017681 |
| ELP-331-000017684 | to | ELP-331-000017685 |
| ELP-331-000017690 | to | ELP-331-000017699 |
| ELP-331-000017707 | to | ELP-331-000017710 |
| ELP-331-000017712 | to | ELP-331-000017716 |
| ELP-331-000017720 | to | ELP-331-000017720 |
| ELP-331-000017724 | to | ELP-331-000017724 |
| ELP-331-000017726 | to | ELP-331-000017726 |
| ELP-331-000017728 | to | ELP-331-000017732 |
| ELP-331-000017743 | to | ELP-331-000017743 |
| ELP-331-000017748 | to | ELP-331-000017751 |
| ELP-331-000017753 | to | ELP-331-000017755 |
| ELP-331-000017760 | to | ELP-331-000017760 |
| ELP-331-000017764 | to | ELP-331-000017764 |
| ELP-331-000017766 | to | ELP-331-000017767 |
| ELP-331-000017769 | to | ELP-331-000017769 |
| ELP-331-000017772 | to | ELP-331-000017772 |
| ELP-331-000017777 | to | ELP-331-000017777 |
| ELP-331-000017780 | to | ELP-331-000017780 |
| ELP-331-000017783 | to | ELP-331-000017783 |
| ELP-331-000017787 | to | ELP-331-000017793 |
| ELP-331-000017795 | to | ELP-331-000017799 |
| ELP-331-000017805 | to | ELP-331-000017807 |
| ELP-331-000017810 | to | ELP-331-000017810 |
| ELP-331-000017812 | to | ELP-331-000017813 |
| ELP-331-000017821 | to | ELP-331-000017824 |
| ELP-331-000017826 | to | ELP-331-000017826 |
| ELP-331-000017845 | to | ELP-331-000017845 |
| ELP-331-000017848 | to | ELP-331-000017849 |
| ELP-331-000017853 | to | ELP-331-000017853 |
| ELP-331-000017855 | to | ELP-331-000017855 |

| | | |
|---|---|---|
| ELP-331-000017858 | to | ELP-331-000017861 |
| ELP-331-000017863 | to | ELP-331-000017863 |
| ELP-331-000017877 | to | ELP-331-000017877 |
| ELP-331-000017893 | to | ELP-331-000017893 |
| ELP-331-000017899 | to | ELP-331-000017900 |
| ELP-331-000017907 | to | ELP-331-000017907 |
| ELP-331-000017911 | to | ELP-331-000017911 |
| ELP-331-000017938 | to | ELP-331-000017942 |
| ELP-331-000017944 | to | ELP-331-000017946 |
| ELP-331-000017955 | to | ELP-331-000017955 |
| ELP-331-000017963 | to | ELP-331-000017963 |
| ELP-331-000017973 | to | ELP-331-000017975 |
| ELP-331-000017982 | to | ELP-331-000017982 |
| ELP-331-000017986 | to | ELP-331-000017986 |
| ELP-331-000017992 | to | ELP-331-000017992 |
| ELP-331-000017999 | to | ELP-331-000017999 |
| ELP-331-000018002 | to | ELP-331-000018003 |
| ELP-331-000018010 | to | ELP-331-000018010 |
| ELP-331-000018034 | to | ELP-331-000018034 |
| ELP-331-000018036 | to | ELP-331-000018036 |
| ELP-331-000018039 | to | ELP-331-000018039 |
| ELP-331-000018041 | to | ELP-331-000018042 |
| ELP-331-000018060 | to | ELP-331-000018062 |
| ELP-331-000018066 | to | ELP-331-000018068 |
| ELP-331-000018070 | to | ELP-331-000018070 |
| ELP-331-000018082 | to | ELP-331-000018085 |
| ELP-331-000018109 | to | ELP-331-000018110 |
| ELP-331-000018112 | to | ELP-331-000018112 |
| ELP-331-000018121 | to | ELP-331-000018121 |
| ELP-331-000018123 | to | ELP-331-000018124 |
| ELP-331-000018129 | to | ELP-331-000018130 |
| ELP-331-000018136 | to | ELP-331-000018136 |
| ELP-331-000018142 | to | ELP-331-000018144 |
| ELP-331-000018146 | to | ELP-331-000018148 |
| ELP-331-000018160 | to | ELP-331-000018160 |
| ELP-331-000018162 | to | ELP-331-000018162 |
| ELP-331-000018167 | to | ELP-331-000018167 |
| ELP-331-000018175 | to | ELP-331-000018175 |
| ELP-331-000018177 | to | ELP-331-000018177 |
| ELP-331-000018179 | to | ELP-331-000018181 |
| ELP-331-000018183 | to | ELP-331-000018184 |
| ELP-331-000018186 | to | ELP-331-000018186 |
| ELP-331-000018188 | to | ELP-331-000018189 |
| ELP-331-000018191 | to | ELP-331-000018191 |

| | | |
|---|---|---|
| ELP-331-000018196 | to | ELP-331-000018196 |
| ELP-331-000018213 | to | ELP-331-000018214 |
| ELP-331-000018237 | to | ELP-331-000018239 |
| ELP-331-000018245 | to | ELP-331-000018246 |
| ELP-331-000018248 | to | ELP-331-000018249 |
| ELP-331-000018259 | to | ELP-331-000018259 |
| ELP-331-000018261 | to | ELP-331-000018261 |
| ELP-331-000018263 | to | ELP-331-000018263 |
| ELP-331-000018283 | to | ELP-331-000018286 |
| ELP-331-000018300 | to | ELP-331-000018300 |
| ELP-331-000018302 | to | ELP-331-000018302 |
| ELP-331-000018304 | to | ELP-331-000018304 |
| ELP-331-000018310 | to | ELP-331-000018310 |
| ELP-331-000018312 | to | ELP-331-000018313 |
| ELP-331-000018320 | to | ELP-331-000018332 |
| ELP-331-000018337 | to | ELP-331-000018337 |
| ELP-331-000018344 | to | ELP-331-000018345 |
| ELP-331-000018349 | to | ELP-331-000018351 |
| ELP-331-000018357 | to | ELP-331-000018357 |
| ELP-331-000018361 | to | ELP-331-000018361 |
| ELP-331-000018377 | to | ELP-331-000018377 |
| ELP-331-000018379 | to | ELP-331-000018380 |
| ELP-331-000018383 | to | ELP-331-000018383 |
| ELP-331-000018390 | to | ELP-331-000018395 |
| ELP-331-000018397 | to | ELP-331-000018397 |
| ELP-331-000018399 | to | ELP-331-000018399 |
| ELP-331-000018402 | to | ELP-331-000018402 |
| ELP-331-000018411 | to | ELP-331-000018411 |
| ELP-331-000018413 | to | ELP-331-000018413 |
| ELP-331-000018431 | to | ELP-331-000018431 |
| ELP-331-000018433 | to | ELP-331-000018435 |
| ELP-331-000018437 | to | ELP-331-000018437 |
| ELP-331-000018439 | to | ELP-331-000018439 |
| ELP-331-000018441 | to | ELP-331-000018441 |
| ELP-331-000018446 | to | ELP-331-000018446 |
| ELP-331-000018448 | to | ELP-331-000018448 |
| ELP-331-000018452 | to | ELP-331-000018452 |
| ELP-331-000018457 | to | ELP-331-000018459 |
| ELP-331-000018461 | to | ELP-331-000018462 |
| ELP-331-000018464 | to | ELP-331-000018464 |
| ELP-331-000018473 | to | ELP-331-000018475 |
| ELP-331-000018478 | to | ELP-331-000018478 |
| ELP-331-000018483 | to | ELP-331-000018483 |
| ELP-331-000018485 | to | ELP-331-000018485 |

| | | |
|---|---|---|
| ELP-331-000018487 | to | ELP-331-000018487 |
| ELP-331-000018490 | to | ELP-331-000018491 |
| ELP-331-000018493 | to | ELP-331-000018494 |
| ELP-331-000018498 | to | ELP-331-000018498 |
| ELP-331-000018502 | to | ELP-331-000018503 |
| ELP-331-000018505 | to | ELP-331-000018505 |
| ELP-331-000018511 | to | ELP-331-000018513 |
| ELP-331-000018515 | to | ELP-331-000018527 |
| ELP-331-000018541 | to | ELP-331-000018545 |
| ELP-331-000018547 | to | ELP-331-000018547 |
| ELP-331-000018551 | to | ELP-331-000018554 |
| ELP-331-000018557 | to | ELP-331-000018557 |
| ELP-331-000018561 | to | ELP-331-000018561 |
| ELP-331-000018571 | to | ELP-331-000018576 |
| ELP-331-000018578 | to | ELP-331-000018580 |
| ELP-331-000018591 | to | ELP-331-000018595 |
| ELP-331-000018600 | to | ELP-331-000018600 |
| ELP-331-000018605 | to | ELP-331-000018610 |
| ELP-331-000018623 | to | ELP-331-000018623 |
| ELP-331-000018627 | to | ELP-331-000018632 |
| ELP-331-000018634 | to | ELP-331-000018634 |
| ELP-331-000018645 | to | ELP-331-000018649 |
| ELP-331-000018655 | to | ELP-331-000018655 |
| ELP-331-000018662 | to | ELP-331-000018664 |
| ELP-331-000018667 | to | ELP-331-000018677 |
| ELP-331-000018679 | to | ELP-331-000018679 |
| ELP-331-000018681 | to | ELP-331-000018681 |
| ELP-331-000018687 | to | ELP-331-000018687 |
| ELP-331-000018695 | to | ELP-331-000018695 |
| ELP-331-000018697 | to | ELP-331-000018698 |
| ELP-331-000018702 | to | ELP-331-000018703 |
| ELP-331-000018705 | to | ELP-331-000018705 |
| ELP-331-000018712 | to | ELP-331-000018712 |
| ELP-331-000018715 | to | ELP-331-000018715 |
| ELP-331-000018721 | to | ELP-331-000018721 |
| ELP-331-000018723 | to | ELP-331-000018725 |
| ELP-331-000018743 | to | ELP-331-000018743 |
| ELP-331-000018761 | to | ELP-331-000018761 |
| ELP-331-000018763 | to | ELP-331-000018763 |
| ELP-331-000018765 | to | ELP-331-000018765 |
| ELP-331-000018770 | to | ELP-331-000018777 |
| ELP-331-000018779 | to | ELP-331-000018779 |
| ELP-331-000018781 | to | ELP-331-000018782 |
| ELP-331-000018784 | to | ELP-331-000018784 |

| | | |
|---|---|---|
| ELP-331-000018787 | to | ELP-331-000018788 |
| ELP-331-000018791 | to | ELP-331-000018791 |
| ELP-331-000018795 | to | ELP-331-000018795 |
| ELP-331-000018810 | to | ELP-331-000018810 |
| ELP-331-000018814 | to | ELP-331-000018814 |
| ELP-331-000018819 | to | ELP-331-000018819 |
| ELP-331-000018827 | to | ELP-331-000018827 |
| ELP-331-000018835 | to | ELP-331-000018835 |
| ELP-331-000018837 | to | ELP-331-000018837 |
| ELP-331-000018839 | to | ELP-331-000018839 |
| ELP-331-000018855 | to | ELP-331-000018855 |
| ELP-331-000018859 | to | ELP-331-000018859 |
| ELP-331-000018865 | to | ELP-331-000018865 |
| ELP-331-000018872 | to | ELP-331-000018875 |
| ELP-331-000018881 | to | ELP-331-000018881 |
| ELP-331-000018883 | to | ELP-331-000018884 |
| ELP-331-000018895 | to | ELP-331-000018895 |
| ELP-331-000018897 | to | ELP-331-000018897 |
| ELP-331-000018900 | to | ELP-331-000018900 |
| ELP-331-000018903 | to | ELP-331-000018904 |
| ELP-331-000018911 | to | ELP-331-000018911 |
| ELP-331-000018913 | to | ELP-331-000018915 |
| ELP-331-000018922 | to | ELP-331-000018929 |
| ELP-331-000018938 | to | ELP-331-000018938 |
| ELP-331-000018950 | to | ELP-331-000018950 |
| ELP-331-000018952 | to | ELP-331-000018952 |
| ELP-331-000018960 | to | ELP-331-000018964 |
| ELP-331-000018970 | to | ELP-331-000018970 |
| ELP-331-000018981 | to | ELP-331-000018983 |
| ELP-331-000018986 | to | ELP-331-000018988 |
| ELP-331-000018990 | to | ELP-331-000018993 |
| ELP-331-000018996 | to | ELP-331-000018997 |
| ELP-331-000018999 | to | ELP-331-000018999 |
| ELP-331-000019001 | to | ELP-331-000019002 |
| ELP-331-000019005 | to | ELP-331-000019006 |
| ELP-331-000019012 | to | ELP-331-000019012 |
| ELP-331-000019014 | to | ELP-331-000019015 |
| ELP-331-000019017 | to | ELP-331-000019018 |
| ELP-331-000019020 | to | ELP-331-000019020 |
| ELP-331-000019022 | to | ELP-331-000019022 |
| ELP-331-000019034 | to | ELP-331-000019035 |
| ELP-331-000019042 | to | ELP-331-000019043 |
| ELP-331-000019045 | to | ELP-331-000019053 |
| ELP-331-000019055 | to | ELP-331-000019056 |

32

| | | |
|---|---|---|
| ELP-331-000019061 | to | ELP-331-000019062 |
| ELP-331-000019068 | to | ELP-331-000019068 |
| ELP-331-000019070 | to | ELP-331-000019070 |
| ELP-331-000019075 | to | ELP-331-000019075 |
| ELP-331-000019094 | to | ELP-331-000019098 |
| ELP-331-000019100 | to | ELP-331-000019100 |
| ELP-331-000019102 | to | ELP-331-000019102 |
| ELP-331-000019104 | to | ELP-331-000019104 |
| ELP-331-000019106 | to | ELP-331-000019109 |
| ELP-331-000019111 | to | ELP-331-000019111 |
| ELP-331-000019114 | to | ELP-331-000019114 |
| ELP-331-000019118 | to | ELP-331-000019124 |
| ELP-331-000019126 | to | ELP-331-000019126 |
| ELP-331-000019128 | to | ELP-331-000019129 |
| ELP-331-000019131 | to | ELP-331-000019131 |
| ELP-331-000019159 | to | ELP-331-000019159 |
| ELP-331-000019161 | to | ELP-331-000019161 |
| ELP-331-000019163 | to | ELP-331-000019163 |
| ELP-331-000019165 | to | ELP-331-000019165 |
| ELP-331-000019167 | to | ELP-331-000019167 |
| ELP-331-000019181 | to | ELP-331-000019182 |
| ELP-331-000019188 | to | ELP-331-000019188 |
| ELP-331-000019197 | to | ELP-331-000019197 |
| ELP-331-000019199 | to | ELP-331-000019200 |
| ELP-331-000019204 | to | ELP-331-000019204 |
| ELP-331-000019206 | to | ELP-331-000019208 |
| ELP-331-000019213 | to | ELP-331-000019214 |
| ELP-331-000019219 | to | ELP-331-000019220 |
| ELP-331-000019224 | to | ELP-331-000019224 |
| ELP-331-000019228 | to | ELP-331-000019229 |
| ELP-331-000019234 | to | ELP-331-000019234 |
| ELP-331-000019236 | to | ELP-331-000019237 |
| ELP-331-000019240 | to | ELP-331-000019240 |
| ELP-331-000019242 | to | ELP-331-000019243 |
| ELP-331-000019252 | to | ELP-331-000019252 |
| ELP-331-000019256 | to | ELP-331-000019256 |
| ELP-331-000019264 | to | ELP-331-000019264 |
| ELP-331-000019268 | to | ELP-331-000019268 |
| ELP-331-000019278 | to | ELP-331-000019278 |
| ELP-331-000019280 | to | ELP-331-000019280 |
| ELP-331-000019292 | to | ELP-331-000019293 |
| ELP-331-000019296 | to | ELP-331-000019296 |
| ELP-331-000019300 | to | ELP-331-000019300 |
| ELP-331-000019314 | to | ELP-331-000019315 |

| | | |
|---|---|---|
| ELP-331-000019317 | to | ELP-331-000019317 |
| ELP-331-000019323 | to | ELP-331-000019323 |
| ELP-331-000019331 | to | ELP-331-000019331 |
| ELP-331-000019333 | to | ELP-331-000019333 |
| ELP-331-000019335 | to | ELP-331-000019335 |
| ELP-331-000019350 | to | ELP-331-000019351 |
| ELP-331-000019354 | to | ELP-331-000019355 |
| ELP-331-000019368 | to | ELP-331-000019370 |
| ELP-331-000019372 | to | ELP-331-000019372 |
| ELP-331-000019377 | to | ELP-331-000019377 |
| ELP-331-000019397 | to | ELP-331-000019406 |
| ELP-331-000019415 | to | ELP-331-000019415 |
| ELP-331-000019420 | to | ELP-331-000019420 |
| ELP-331-000019425 | to | ELP-331-000019425 |
| ELP-331-000019432 | to | ELP-331-000019437 |
| ELP-331-000019461 | to | ELP-331-000019461 |
| ELP-331-000019463 | to | ELP-331-000019463 |
| ELP-331-000019472 | to | ELP-331-000019479 |
| ELP-331-000019482 | to | ELP-331-000019483 |
| ELP-331-000019487 | to | ELP-331-000019488 |
| ELP-331-000019501 | to | ELP-331-000019503 |
| ELP-331-000019518 | to | ELP-331-000019520 |
| ELP-331-000019522 | to | ELP-331-000019523 |
| ELP-331-000019529 | to | ELP-331-000019529 |
| ELP-331-000019542 | to | ELP-331-000019543 |
| ELP-331-000019557 | to | ELP-331-000019563 |
| ELP-331-000019565 | to | ELP-331-000019569 |
| ELP-331-000019571 | to | ELP-331-000019574 |
| ELP-331-000019577 | to | ELP-331-000019577 |
| ELP-331-000019583 | to | ELP-331-000019584 |
| ELP-331-000019586 | to | ELP-331-000019589 |
| ELP-331-000019600 | to | ELP-331-000019600 |
| ELP-331-000019612 | to | ELP-331-000019617 |
| ELP-331-000019619 | to | ELP-331-000019619 |
| ELP-331-000019622 | to | ELP-331-000019626 |
| ELP-331-000019628 | to | ELP-331-000019628 |
| ELP-331-000019634 | to | ELP-331-000019636 |
| ELP-331-000019638 | to | ELP-331-000019638 |
| ELP-331-000019641 | to | ELP-331-000019641 |
| ELP-331-000019643 | to | ELP-331-000019643 |
| ELP-331-000019652 | to | ELP-331-000019652 |
| ELP-331-000019667 | to | ELP-331-000019667 |
| ELP-331-000019670 | to | ELP-331-000019670 |
| ELP-331-000019672 | to | ELP-331-000019674 |

| | | |
|---|---|---|
| ELP-331-000019684 | to | ELP-331-000019684 |
| ELP-331-000019686 | to | ELP-331-000019686 |
| ELP-331-000019689 | to | ELP-331-000019690 |
| ELP-331-000019695 | to | ELP-331-000019696 |
| ELP-331-000019712 | to | ELP-331-000019712 |
| ELP-331-000019722 | to | ELP-331-000019722 |
| ELP-331-000019724 | to | ELP-331-000019726 |
| ELP-331-000019728 | to | ELP-331-000019733 |
| ELP-331-000019735 | to | ELP-331-000019735 |
| ELP-331-000019737 | to | ELP-331-000019737 |
| ELP-331-000019741 | to | ELP-331-000019742 |
| ELP-331-000019745 | to | ELP-331-000019745 |
| ELP-331-000019766 | to | ELP-331-000019766 |
| ELP-331-000019771 | to | ELP-331-000019772 |
| ELP-331-000019778 | to | ELP-331-000019778 |
| ELP-331-000019783 | to | ELP-331-000019783 |
| ELP-331-000019792 | to | ELP-331-000019798 |
| ELP-331-000019800 | to | ELP-331-000019802 |
| ELP-331-000019810 | to | ELP-331-000019810 |
| ELP-331-000019822 | to | ELP-331-000019826 |
| ELP-331-000019829 | to | ELP-331-000019831 |
| ELP-331-000019833 | to | ELP-331-000019833 |
| ELP-331-000019837 | to | ELP-331-000019838 |
| ELP-331-000019842 | to | ELP-331-000019843 |
| ELP-331-000019845 | to | ELP-331-000019845 |
| ELP-331-000019859 | to | ELP-331-000019862 |
| ELP-331-000019871 | to | ELP-331-000019871 |
| ELP-331-000019884 | to | ELP-331-000019884 |
| ELP-331-000019895 | to | ELP-331-000019895 |
| ELP-331-000019910 | to | ELP-331-000019910 |
| ELP-331-000019912 | to | ELP-331-000019913 |
| ELP-331-000019918 | to | ELP-331-000019918 |
| ELP-331-000019920 | to | ELP-331-000019921 |
| ELP-331-000019923 | to | ELP-331-000019927 |
| ELP-331-000019931 | to | ELP-331-000019931 |
| ELP-331-000019949 | to | ELP-331-000019951 |
| ELP-331-000019953 | to | ELP-331-000019954 |
| ELP-331-000019962 | to | ELP-331-000019963 |
| ELP-331-000019965 | to | ELP-331-000019968 |
| ELP-331-000019974 | to | ELP-331-000019974 |
| ELP-331-000019976 | to | ELP-331-000019978 |
| ELP-331-000019980 | to | ELP-331-000019982 |
| ELP-331-000019988 | to | ELP-331-000019988 |
| ELP-331-000019993 | to | ELP-331-000019994 |

| | | |
|---|---|---|
| ELP-331-000019996 | to | ELP-331-000020001 |
| ELP-331-000020005 | to | ELP-331-000020005 |
| ELP-331-000020007 | to | ELP-331-000020007 |
| ELP-331-000020009 | to | ELP-331-000020012 |
| ELP-331-000020024 | to | ELP-331-000020024 |
| ELP-331-000020032 | to | ELP-331-000020033 |
| ELP-331-000020039 | to | ELP-331-000020039 |
| ELP-331-000020041 | to | ELP-331-000020041 |
| ELP-331-000020043 | to | ELP-331-000020044 |
| ELP-331-000020046 | to | ELP-331-000020046 |
| ELP-331-000020048 | to | ELP-331-000020048 |
| ELP-331-000020052 | to | ELP-331-000020053 |
| ELP-331-000020065 | to | ELP-331-000020069 |
| ELP-331-000020071 | to | ELP-331-000020073 |
| ELP-331-000020075 | to | ELP-331-000020076 |
| ELP-331-000020092 | to | ELP-331-000020092 |
| ELP-331-000020096 | to | ELP-331-000020098 |
| ELP-331-000020100 | to | ELP-331-000020100 |
| ELP-331-000020106 | to | ELP-331-000020106 |
| ELP-331-000020108 | to | ELP-331-000020108 |
| ELP-331-000020112 | to | ELP-331-000020112 |
| ELP-331-000020124 | to | ELP-331-000020124 |
| ELP-331-000020135 | to | ELP-331-000020135 |
| ELP-331-000020139 | to | ELP-331-000020141 |
| ELP-331-000020146 | to | ELP-331-000020147 |
| ELP-331-000020149 | to | ELP-331-000020149 |
| ELP-331-000020154 | to | ELP-331-000020154 |
| ELP-331-000020157 | to | ELP-331-000020158 |
| ELP-331-000020170 | to | ELP-331-000020170 |
| ELP-331-000020178 | to | ELP-331-000020178 |
| ELP-331-000020181 | to | ELP-331-000020182 |
| ELP-331-000020184 | to | ELP-331-000020184 |
| ELP-331-000020189 | to | ELP-331-000020191 |
| ELP-331-000020201 | to | ELP-331-000020203 |
| ELP-331-000020216 | to | ELP-331-000020219 |
| ELP-331-000020221 | to | ELP-331-000020222 |
| ELP-331-000020224 | to | ELP-331-000020224 |
| ELP-331-000020237 | to | ELP-331-000020240 |
| ELP-331-000020242 | to | ELP-331-000020243 |
| ELP-331-000020246 | to | ELP-331-000020246 |
| ELP-331-000020258 | to | ELP-331-000020258 |
| ELP-331-000020264 | to | ELP-331-000020264 |
| ELP-331-000020266 | to | ELP-331-000020266 |
| ELP-331-000020295 | to | ELP-331-000020298 |

| | | |
|---|---|---|
| ELP-331-000020300 | to | ELP-331-000020300 |
| ELP-331-000020305 | to | ELP-331-000020307 |
| ELP-331-000020309 | to | ELP-331-000020309 |
| ELP-331-000020315 | to | ELP-331-000020315 |
| ELP-331-000020323 | to | ELP-331-000020323 |
| ELP-331-000020328 | to | ELP-331-000020328 |
| ELP-331-000020331 | to | ELP-331-000020332 |
| ELP-331-000020334 | to | ELP-331-000020334 |
| ELP-331-000020336 | to | ELP-331-000020339 |
| ELP-331-000020346 | to | ELP-331-000020346 |
| ELP-331-000020360 | to | ELP-331-000020369 |
| ELP-331-000020375 | to | ELP-331-000020375 |
| ELP-331-000020377 | to | ELP-331-000020377 |
| ELP-331-000020401 | to | ELP-331-000020403 |
| ELP-331-000020417 | to | ELP-331-000020421 |
| ELP-331-000020429 | to | ELP-331-000020429 |
| ELP-331-000020434 | to | ELP-331-000020438 |
| ELP-331-000020440 | to | ELP-331-000020440 |
| ELP-331-000020446 | to | ELP-331-000020446 |
| ELP-331-000020449 | to | ELP-331-000020451 |
| ELP-331-000020456 | to | ELP-331-000020460 |
| ELP-331-000020464 | to | ELP-331-000020464 |
| ELP-331-000020473 | to | ELP-331-000020473 |
| ELP-331-000020475 | to | ELP-331-000020480 |
| ELP-331-000020482 | to | ELP-331-000020482 |
| ELP-331-000020484 | to | ELP-331-000020485 |
| ELP-331-000020506 | to | ELP-331-000020506 |
| ELP-331-000020535 | to | ELP-331-000020536 |
| ELP-331-000020542 | to | ELP-331-000020542 |
| ELP-331-000020544 | to | ELP-331-000020544 |
| ELP-331-000020548 | to | ELP-331-000020548 |
| ELP-331-000020551 | to | ELP-331-000020551 |
| ELP-331-000020553 | to | ELP-331-000020555 |
| ELP-331-000020558 | to | ELP-331-000020558 |
| ELP-331-000020560 | to | ELP-331-000020561 |
| ELP-331-000020563 | to | ELP-331-000020564 |
| ELP-331-000020575 | to | ELP-331-000020579 |
| ELP-331-000020582 | to | ELP-331-000020584 |
| ELP-331-000020586 | to | ELP-331-000020588 |
| ELP-331-000020594 | to | ELP-331-000020594 |
| ELP-331-000020596 | to | ELP-331-000020596 |
| ELP-331-000020604 | to | ELP-331-000020604 |
| ELP-331-000020607 | to | ELP-331-000020608 |
| ELP-331-000020610 | to | ELP-331-000020612 |

| | | |
|---|---|---|
| ELP-331-000020616 | to | ELP-331-000020617 |
| ELP-331-000020619 | to | ELP-331-000020619 |
| ELP-331-000020628 | to | ELP-331-000020628 |
| ELP-331-000020632 | to | ELP-331-000020633 |
| ELP-331-000020638 | to | ELP-331-000020639 |
| ELP-331-000020645 | to | ELP-331-000020645 |
| ELP-331-000020647 | to | ELP-331-000020647 |
| ELP-331-000020656 | to | ELP-331-000020656 |
| ELP-331-000020663 | to | ELP-331-000020669 |
| ELP-331-000020680 | to | ELP-331-000020680 |
| ELP-331-000020693 | to | ELP-331-000020693 |
| ELP-331-000020708 | to | ELP-331-000020708 |
| ELP-331-000020730 | to | ELP-331-000020730 |
| ELP-331-000020735 | to | ELP-331-000020736 |
| ELP-331-000020748 | to | ELP-331-000020748 |
| ELP-331-000020757 | to | ELP-331-000020757 |
| ELP-331-000020766 | to | ELP-331-000020766 |
| ELP-331-000020769 | to | ELP-331-000020769 |
| ELP-331-000020772 | to | ELP-331-000020774 |
| ELP-331-000020781 | to | ELP-331-000020792 |
| ELP-331-000020795 | to | ELP-331-000020804 |
| ELP-331-000020806 | to | ELP-331-000020806 |
| ELP-331-000020808 | to | ELP-331-000020812 |
| ELP-331-000020830 | to | ELP-331-000020831 |
| ELP-331-000020833 | to | ELP-331-000020834 |
| ELP-331-000020836 | to | ELP-331-000020837 |
| ELP-331-000020841 | to | ELP-331-000020845 |
| ELP-331-000020865 | to | ELP-331-000020865 |
| ELP-331-000020869 | to | ELP-331-000020870 |
| ELP-331-000020872 | to | ELP-331-000020874 |
| ELP-331-000020883 | to | ELP-331-000020883 |
| ELP-331-000020885 | to | ELP-331-000020885 |
| ELP-331-000020888 | to | ELP-331-000020892 |
| ELP-331-000020897 | to | ELP-331-000020899 |
| ELP-331-000020902 | to | ELP-331-000020903 |
| ELP-331-000020909 | to | ELP-331-000020909 |
| ELP-331-000020953 | to | ELP-331-000020953 |
| ELP-331-000020955 | to | ELP-331-000020960 |
| ELP-331-000020964 | to | ELP-331-000020965 |
| ELP-331-000020979 | to | ELP-331-000020982 |
| ELP-331-000020985 | to | ELP-331-000020987 |
| ELP-331-000020992 | to | ELP-331-000020993 |
| ELP-331-000021002 | to | ELP-331-000021003 |
| ELP-331-000021005 | to | ELP-331-000021009 |

| | | |
|---|---|---|
| ELP-331-000021011 | to | ELP-331-000021011 |
| ELP-331-000021013 | to | ELP-331-000021015 |
| ELP-331-000021017 | to | ELP-331-000021022 |
| ELP-331-000021039 | to | ELP-331-000021040 |
| ELP-331-000021042 | to | ELP-331-000021042 |
| ELP-331-000021044 | to | ELP-331-000021045 |
| ELP-331-000021051 | to | ELP-331-000021051 |
| ELP-331-000021054 | to | ELP-331-000021054 |
| ELP-331-000021058 | to | ELP-331-000021060 |
| ELP-331-000021063 | to | ELP-331-000021063 |
| ELP-331-000021085 | to | ELP-331-000021089 |
| ELP-331-000021096 | to | ELP-331-000021098 |
| ELP-331-000021101 | to | ELP-331-000021101 |
| ELP-331-000021104 | to | ELP-331-000021104 |
| ELP-331-000021107 | to | ELP-331-000021108 |
| ELP-331-000021110 | to | ELP-331-000021113 |
| ELP-331-000021117 | to | ELP-331-000021119 |
| ELP-331-000021123 | to | ELP-331-000021125 |
| ELP-331-000021127 | to | ELP-331-000021128 |
| ELP-331-000021132 | to | ELP-331-000021132 |
| ELP-331-000021146 | to | ELP-331-000021147 |
| ELP-331-000021150 | to | ELP-331-000021151 |
| ELP-331-000021153 | to | ELP-331-000021153 |
| ELP-331-000021157 | to | ELP-331-000021157 |
| ELP-331-000021159 | to | ELP-331-000021160 |
| ELP-331-000021167 | to | ELP-331-000021169 |
| ELP-331-000021173 | to | ELP-331-000021173 |
| ELP-331-000021182 | to | ELP-331-000021182 |
| ELP-331-000021188 | to | ELP-331-000021188 |
| ELP-331-000021190 | to | ELP-331-000021190 |
| ELP-331-000021208 | to | ELP-331-000021208 |
| ELP-331-000021211 | to | ELP-331-000021212 |
| ELP-331-000021218 | to | ELP-331-000021218 |
| ELP-331-000021222 | to | ELP-331-000021222 |
| ELP-331-000021230 | to | ELP-331-000021230 |
| ELP-331-000021234 | to | ELP-331-000021234 |
| ELP-331-000021236 | to | ELP-331-000021236 |
| ELP-331-000021247 | to | ELP-331-000021247 |
| ELP-331-000021253 | to | ELP-331-000021253 |
| ELP-331-000021278 | to | ELP-331-000021278 |
| ELP-331-000021286 | to | ELP-331-000021287 |
| ELP-331-000021317 | to | ELP-331-000021317 |
| ELP-331-000021327 | to | ELP-331-000021330 |
| ELP-331-000021334 | to | ELP-331-000021334 |

| | | |
|---|---|---|
| ELP-331-000021339 | to | ELP-331-000021339 |
| ELP-331-000021343 | to | ELP-331-000021343 |
| ELP-331-000021346 | to | ELP-331-000021351 |
| ELP-331-000021359 | to | ELP-331-000021362 |
| ELP-331-000021364 | to | ELP-331-000021365 |
| ELP-331-000021370 | to | ELP-331-000021373 |
| ELP-331-000021375 | to | ELP-331-000021375 |
| ELP-331-000021378 | to | ELP-331-000021380 |
| ELP-331-000021388 | to | ELP-331-000021394 |
| ELP-331-000021399 | to | ELP-331-000021400 |
| ELP-331-000021402 | to | ELP-331-000021403 |
| ELP-331-000021406 | to | ELP-331-000021406 |
| ELP-331-000021432 | to | ELP-331-000021432 |
| ELP-331-000021441 | to | ELP-331-000021442 |
| ELP-331-000021445 | to | ELP-331-000021465 |
| ELP-331-000021467 | to | ELP-331-000021469 |
| ELP-331-000021472 | to | ELP-331-000021472 |
| ELP-331-000021510 | to | ELP-331-000021514 |
| ELP-331-000021516 | to | ELP-331-000021520 |
| ELP-331-000021523 | to | ELP-331-000021524 |
| ELP-331-000021547 | to | ELP-331-000021547 |
| ELP-331-000021590 | to | ELP-331-000021594 |
| ELP-331-000021605 | to | ELP-331-000021608 |
| ELP-331-000021621 | to | ELP-331-000021622 |
| ELP-332-000000021 | to | ELP-332-000000021 |
| ELP-332-000000023 | to | ELP-332-000000024 |
| ELP-332-000000027 | to | ELP-332-000000027 |
| ELP-332-000000071 | to | ELP-332-000000071 |
| ELP-332-000000103 | to | ELP-332-000000103 |
| ELP-332-000000107 | to | ELP-332-000000107 |
| ELP-332-000000127 | to | ELP-332-000000127 |
| ELP-332-000000141 | to | ELP-332-000000141 |
| ELP-332-000000148 | to | ELP-332-000000148 |
| ELP-332-000000165 | to | ELP-332-000000165 |
| ELP-332-000000181 | to | ELP-332-000000181 |
| ELP-332-000000183 | to | ELP-332-000000183 |
| ELP-332-000000188 | to | ELP-332-000000189 |
| ELP-332-000000196 | to | ELP-332-000000196 |
| ELP-332-000000200 | to | ELP-332-000000200 |
| ELP-332-000000210 | to | ELP-332-000000211 |
| ELP-332-000000220 | to | ELP-332-000000221 |
| ELP-332-000000224 | to | ELP-332-000000224 |
| ELP-332-000000249 | to | ELP-332-000000249 |
| ELP-332-000000253 | to | ELP-332-000000253 |

| | | |
|---|---|---|
| ELP-332-000000259 | to | ELP-332-000000260 |
| ELP-332-000000266 | to | ELP-332-000000266 |
| ELP-332-000000286 | to | ELP-332-000000286 |
| ELP-332-000000296 | to | ELP-332-000000296 |
| ELP-332-000000304 | to | ELP-332-000000305 |
| ELP-332-000000311 | to | ELP-332-000000311 |
| ELP-332-000000315 | to | ELP-332-000000315 |
| ELP-332-000000317 | to | ELP-332-000000317 |
| ELP-332-000000328 | to | ELP-332-000000328 |
| ELP-332-000000334 | to | ELP-332-000000334 |
| ELP-332-000000343 | to | ELP-332-000000343 |
| ELP-332-000000345 | to | ELP-332-000000345 |
| ELP-332-000000348 | to | ELP-332-000000348 |
| ELP-332-000000354 | to | ELP-332-000000354 |
| ELP-332-000000358 | to | ELP-332-000000358 |
| ELP-332-000000362 | to | ELP-332-000000362 |
| ELP-332-000000365 | to | ELP-332-000000365 |
| ELP-332-000000373 | to | ELP-332-000000373 |
| ELP-332-000000383 | to | ELP-332-000000383 |
| ELP-332-000000388 | to | ELP-332-000000390 |
| ELP-332-000000399 | to | ELP-332-000000399 |
| ELP-332-000000403 | to | ELP-332-000000404 |
| ELP-332-000000406 | to | ELP-332-000000406 |
| ELP-332-000000409 | to | ELP-332-000000410 |
| ELP-332-000000417 | to | ELP-332-000000418 |
| ELP-332-000000425 | to | ELP-332-000000425 |
| ELP-332-000000441 | to | ELP-332-000000441 |
| ELP-332-000000443 | to | ELP-332-000000444 |
| ELP-332-000000447 | to | ELP-332-000000447 |
| ELP-332-000000449 | to | ELP-332-000000449 |
| ELP-332-000000454 | to | ELP-332-000000454 |
| ELP-332-000000456 | to | ELP-332-000000456 |
| ELP-332-000000458 | to | ELP-332-000000458 |
| ELP-332-000000467 | to | ELP-332-000000467 |
| ELP-332-000000478 | to | ELP-332-000000478 |
| ELP-332-000000483 | to | ELP-332-000000483 |
| ELP-332-000000486 | to | ELP-332-000000486 |
| ELP-332-000000490 | to | ELP-332-000000491 |
| ELP-332-000000495 | to | ELP-332-000000496 |
| ELP-332-000000499 | to | ELP-332-000000499 |
| ELP-332-000000501 | to | ELP-332-000000502 |
| ELP-332-000000504 | to | ELP-332-000000505 |
| ELP-332-000000511 | to | ELP-332-000000512 |
| ELP-332-000000515 | to | ELP-332-000000515 |

| | | |
|---|---|---|
| ELP-332-000000518 | to | ELP-332-000000519 |
| ELP-332-000000522 | to | ELP-332-000000522 |
| ELP-332-000000529 | to | ELP-332-000000529 |
| ELP-332-000000534 | to | ELP-332-000000535 |
| ELP-332-000000551 | to | ELP-332-000000551 |
| ELP-332-000000559 | to | ELP-332-000000559 |
| ELP-332-000000565 | to | ELP-332-000000565 |
| ELP-332-000000568 | to | ELP-332-000000568 |
| ELP-332-000000570 | to | ELP-332-000000570 |
| ELP-332-000000574 | to | ELP-332-000000574 |
| ELP-332-000000578 | to | ELP-332-000000578 |
| ELP-332-000000583 | to | ELP-332-000000583 |
| ELP-332-000000585 | to | ELP-332-000000585 |
| ELP-332-000000589 | to | ELP-332-000000589 |
| ELP-332-000000598 | to | ELP-332-000000598 |
| ELP-332-000000602 | to | ELP-332-000000602 |
| ELP-332-000000604 | to | ELP-332-000000604 |
| ELP-332-000000608 | to | ELP-332-000000608 |
| ELP-332-000000610 | to | ELP-332-000000610 |
| ELP-332-000000626 | to | ELP-332-000000628 |
| ELP-332-000000631 | to | ELP-332-000000631 |
| ELP-332-000000634 | to | ELP-332-000000634 |
| ELP-332-000000638 | to | ELP-332-000000638 |
| ELP-332-000000643 | to | ELP-332-000000643 |
| ELP-332-000000645 | to | ELP-332-000000646 |
| ELP-332-000000654 | to | ELP-332-000000655 |
| ELP-332-000000660 | to | ELP-332-000000660 |
| ELP-332-000000685 | to | ELP-332-000000685 |
| ELP-332-000000690 | to | ELP-332-000000691 |
| ELP-332-000000698 | to | ELP-332-000000698 |
| ELP-332-000000702 | to | ELP-332-000000702 |
| ELP-332-000000714 | to | ELP-332-000000714 |
| ELP-332-000000719 | to | ELP-332-000000719 |
| ELP-332-000000721 | to | ELP-332-000000721 |
| ELP-332-000000723 | to | ELP-332-000000723 |
| ELP-332-000000726 | to | ELP-332-000000726 |
| ELP-332-000000738 | to | ELP-332-000000738 |
| ELP-332-000000742 | to | ELP-332-000000742 |
| ELP-332-000000749 | to | ELP-332-000000749 |
| ELP-332-000000754 | to | ELP-332-000000754 |
| ELP-332-000000756 | to | ELP-332-000000756 |
| ELP-332-000000761 | to | ELP-332-000000761 |
| ELP-332-000000764 | to | ELP-332-000000766 |
| ELP-332-000000768 | to | ELP-332-000000768 |

| | | |
|---|---|---|
| ELP-332-000000780 | to | ELP-332-000000780 |
| ELP-332-000000786 | to | ELP-332-000000786 |
| ELP-332-000000800 | to | ELP-332-000000801 |
| ELP-332-000000816 | to | ELP-332-000000816 |
| ELP-332-000000818 | to | ELP-332-000000819 |
| ELP-332-000000821 | to | ELP-332-000000825 |
| ELP-332-000000833 | to | ELP-332-000000834 |
| ELP-332-000000837 | to | ELP-332-000000837 |
| ELP-332-000000842 | to | ELP-332-000000842 |
| ELP-332-000000848 | to | ELP-332-000000849 |
| ELP-332-000000855 | to | ELP-332-000000856 |
| ELP-332-000000861 | to | ELP-332-000000861 |
| ELP-332-000000870 | to | ELP-332-000000870 |
| ELP-332-000000874 | to | ELP-332-000000875 |
| ELP-332-000000877 | to | ELP-332-000000878 |
| ELP-332-000000886 | to | ELP-332-000000886 |
| ELP-332-000000896 | to | ELP-332-000000896 |
| ELP-332-000000901 | to | ELP-332-000000901 |
| ELP-332-000000909 | to | ELP-332-000000909 |
| ELP-332-000000912 | to | ELP-332-000000912 |
| ELP-332-000000919 | to | ELP-332-000000919 |
| ELP-332-000000933 | to | ELP-332-000000933 |
| ELP-332-000000938 | to | ELP-332-000000938 |
| ELP-332-000000942 | to | ELP-332-000000942 |
| ELP-332-000000945 | to | ELP-332-000000945 |
| ELP-332-000000953 | to | ELP-332-000000953 |
| ELP-332-000000959 | to | ELP-332-000000959 |
| ELP-332-000000961 | to | ELP-332-000000962 |
| ELP-332-000000969 | to | ELP-332-000000970 |
| ELP-332-000000973 | to | ELP-332-000000973 |
| ELP-332-000000982 | to | ELP-332-000000983 |
| ELP-332-000000998 | to | ELP-332-000000998 |
| ELP-332-000001012 | to | ELP-332-000001012 |
| ELP-332-000001015 | to | ELP-332-000001015 |
| ELP-332-000001017 | to | ELP-332-000001017 |
| ELP-332-000001019 | to | ELP-332-000001019 |
| ELP-332-000001021 | to | ELP-332-000001021 |
| ELP-332-000001024 | to | ELP-332-000001024 |
| ELP-332-000001032 | to | ELP-332-000001032 |
| ELP-332-000001035 | to | ELP-332-000001035 |
| ELP-332-000001037 | to | ELP-332-000001037 |
| ELP-332-000001040 | to | ELP-332-000001041 |
| ELP-332-000001045 | to | ELP-332-000001045 |
| ELP-332-000001048 | to | ELP-332-000001048 |

| | | |
|---|---|---|
| ELP-332-000001054 | to | ELP-332-000001054 |
| ELP-332-000001066 | to | ELP-332-000001066 |
| ELP-332-000001093 | to | ELP-332-000001093 |
| ELP-332-000001097 | to | ELP-332-000001097 |
| ELP-332-000001123 | to | ELP-332-000001124 |
| ELP-332-000001137 | to | ELP-332-000001137 |
| ELP-332-000001143 | to | ELP-332-000001143 |
| ELP-332-000001147 | to | ELP-332-000001147 |
| ELP-332-000001153 | to | ELP-332-000001153 |
| ELP-332-000001158 | to | ELP-332-000001158 |
| ELP-332-000001160 | to | ELP-332-000001160 |
| ELP-332-000001162 | to | ELP-332-000001163 |
| ELP-332-000001165 | to | ELP-332-000001165 |
| ELP-332-000001167 | to | ELP-332-000001167 |
| ELP-332-000001169 | to | ELP-332-000001169 |
| ELP-332-000001174 | to | ELP-332-000001174 |
| ELP-332-000001215 | to | ELP-332-000001215 |
| ELP-332-000001218 | to | ELP-332-000001220 |
| ELP-332-000001224 | to | ELP-332-000001224 |
| ELP-332-000001226 | to | ELP-332-000001226 |
| ELP-332-000001238 | to | ELP-332-000001238 |
| ELP-332-000001242 | to | ELP-332-000001242 |
| ELP-332-000001244 | to | ELP-332-000001244 |
| ELP-332-000001249 | to | ELP-332-000001249 |
| ELP-332-000001252 | to | ELP-332-000001252 |
| ELP-332-000001256 | to | ELP-332-000001258 |
| ELP-332-000001262 | to | ELP-332-000001262 |
| ELP-332-000001268 | to | ELP-332-000001269 |
| ELP-332-000001272 | to | ELP-332-000001272 |
| ELP-332-000001276 | to | ELP-332-000001276 |
| ELP-332-000001284 | to | ELP-332-000001284 |
| ELP-332-000001288 | to | ELP-332-000001288 |
| ELP-332-000001291 | to | ELP-332-000001291 |
| ELP-332-000001300 | to | ELP-332-000001300 |
| ELP-332-000001310 | to | ELP-332-000001310 |
| ELP-332-000001314 | to | ELP-332-000001314 |
| ELP-332-000001319 | to | ELP-332-000001319 |
| ELP-332-000001325 | to | ELP-332-000001325 |
| ELP-332-000001327 | to | ELP-332-000001327 |
| ELP-332-000001330 | to | ELP-332-000001331 |
| ELP-332-000001336 | to | ELP-332-000001336 |
| ELP-332-000001343 | to | ELP-332-000001343 |
| ELP-332-000001345 | to | ELP-332-000001345 |
| ELP-332-000001351 | to | ELP-332-000001351 |

| | | |
|---|---|---|
| ELP-332-000001362 | to | ELP-332-000001362 |
| ELP-332-000001367 | to | ELP-332-000001367 |
| ELP-332-000001373 | to | ELP-332-000001373 |
| ELP-332-000001376 | to | ELP-332-000001376 |
| ELP-332-000001381 | to | ELP-332-000001382 |
| ELP-332-000001393 | to | ELP-332-000001393 |
| ELP-332-000001403 | to | ELP-332-000001404 |
| ELP-332-000001410 | to | ELP-332-000001410 |
| ELP-332-000001412 | to | ELP-332-000001412 |
| ELP-332-000001421 | to | ELP-332-000001422 |
| ELP-332-000001436 | to | ELP-332-000001436 |
| ELP-332-000001442 | to | ELP-332-000001442 |
| ELP-332-000001444 | to | ELP-332-000001444 |
| ELP-332-000001449 | to | ELP-332-000001449 |
| ELP-332-000001453 | to | ELP-332-000001453 |
| ELP-332-000001465 | to | ELP-332-000001465 |
| ELP-332-000001467 | to | ELP-332-000001468 |
| ELP-332-000001471 | to | ELP-332-000001471 |
| ELP-332-000001477 | to | ELP-332-000001478 |
| ELP-332-000001494 | to | ELP-332-000001494 |
| ELP-332-000001496 | to | ELP-332-000001496 |
| ELP-332-000001501 | to | ELP-332-000001501 |
| ELP-332-000001504 | to | ELP-332-000001504 |
| ELP-332-000001507 | to | ELP-332-000001507 |
| ELP-332-000001515 | to | ELP-332-000001515 |
| ELP-332-000001518 | to | ELP-332-000001518 |
| ELP-332-000001538 | to | ELP-332-000001538 |
| ELP-332-000001546 | to | ELP-332-000001546 |
| ELP-332-000001552 | to | ELP-332-000001554 |
| ELP-332-000001556 | to | ELP-332-000001556 |
| ELP-332-000001580 | to | ELP-332-000001580 |
| ELP-332-000001587 | to | ELP-332-000001587 |
| ELP-332-000001596 | to | ELP-332-000001596 |
| ELP-332-000001599 | to | ELP-332-000001600 |
| ELP-332-000001605 | to | ELP-332-000001605 |
| ELP-332-000001609 | to | ELP-332-000001609 |
| ELP-332-000001617 | to | ELP-332-000001617 |
| ELP-332-000001620 | to | ELP-332-000001620 |
| ELP-332-000001631 | to | ELP-332-000001631 |
| ELP-332-000001634 | to | ELP-332-000001634 |
| ELP-332-000001641 | to | ELP-332-000001641 |
| ELP-332-000001644 | to | ELP-332-000001644 |
| ELP-332-000001647 | to | ELP-332-000001647 |
| ELP-332-000001649 | to | ELP-332-000001649 |

45

| | | |
|---|---|---|
| ELP-332-000001669 | to | ELP-332-000001669 |
| ELP-332-000001672 | to | ELP-332-000001672 |
| ELP-332-000001679 | to | ELP-332-000001680 |
| ELP-332-000001688 | to | ELP-332-000001688 |
| ELP-332-000001694 | to | ELP-332-000001694 |
| ELP-332-000001696 | to | ELP-332-000001696 |
| ELP-332-000001698 | to | ELP-332-000001698 |
| ELP-332-000001704 | to | ELP-332-000001708 |
| ELP-332-000001713 | to | ELP-332-000001713 |
| ELP-332-000001720 | to | ELP-332-000001720 |
| ELP-332-000001723 | to | ELP-332-000001723 |
| ELP-332-000001728 | to | ELP-332-000001728 |
| ELP-332-000001736 | to | ELP-332-000001736 |
| ELP-332-000001741 | to | ELP-332-000001741 |
| ELP-332-000001744 | to | ELP-332-000001744 |
| ELP-332-000001746 | to | ELP-332-000001747 |
| ELP-332-000001755 | to | ELP-332-000001755 |
| ELP-332-000001762 | to | ELP-332-000001762 |
| ELP-332-000001764 | to | ELP-332-000001764 |
| ELP-332-000001767 | to | ELP-332-000001767 |
| ELP-332-000001769 | to | ELP-332-000001769 |
| ELP-332-000001773 | to | ELP-332-000001773 |
| ELP-332-000001784 | to | ELP-332-000001784 |
| ELP-332-000001793 | to | ELP-332-000001798 |
| ELP-332-000001817 | to | ELP-332-000001817 |
| ELP-332-000001823 | to | ELP-332-000001823 |
| ELP-332-000001825 | to | ELP-332-000001825 |
| ELP-332-000001837 | to | ELP-332-000001837 |
| ELP-332-000001839 | to | ELP-332-000001841 |
| ELP-332-000001845 | to | ELP-332-000001846 |
| ELP-332-000001848 | to | ELP-332-000001851 |
| ELP-332-000001853 | to | ELP-332-000001854 |
| ELP-332-000001864 | to | ELP-332-000001864 |
| ELP-332-000001866 | to | ELP-332-000001867 |
| ELP-332-000001887 | to | ELP-332-000001889 |
| ELP-332-000001901 | to | ELP-332-000001901 |
| ELP-332-000001906 | to | ELP-332-000001906 |
| ELP-332-000001916 | to | ELP-332-000001917 |
| ELP-332-000001919 | to | ELP-332-000001919 |
| ELP-332-000001922 | to | ELP-332-000001923 |
| ELP-332-000001930 | to | ELP-332-000001930 |
| ELP-332-000001932 | to | ELP-332-000001934 |
| ELP-332-000001938 | to | ELP-332-000001938 |
| ELP-332-000001942 | to | ELP-332-000001942 |

| | | |
|---|---|---|
| ELP-332-000001944 | to | ELP-332-000001944 |
| ELP-332-000001946 | to | ELP-332-000001947 |
| ELP-332-000001949 | to | ELP-332-000001950 |
| ELP-332-000001957 | to | ELP-332-000001957 |
| ELP-332-000001959 | to | ELP-332-000001959 |
| ELP-332-000001965 | to | ELP-332-000001965 |
| ELP-332-000001972 | to | ELP-332-000001972 |
| ELP-332-000001974 | to | ELP-332-000001975 |
| ELP-332-000001979 | to | ELP-332-000001979 |
| ELP-332-000001993 | to | ELP-332-000001993 |
| ELP-332-000002006 | to | ELP-332-000002006 |
| ELP-332-000002027 | to | ELP-332-000002028 |
| ELP-332-000002041 | to | ELP-332-000002041 |
| ELP-332-000002048 | to | ELP-332-000002048 |
| ELP-332-000002050 | to | ELP-332-000002050 |
| ELP-332-000002053 | to | ELP-332-000002053 |
| ELP-332-000002059 | to | ELP-332-000002059 |
| ELP-332-000002061 | to | ELP-332-000002061 |
| ELP-332-000002088 | to | ELP-332-000002089 |
| ELP-332-000002091 | to | ELP-332-000002091 |
| ELP-332-000002102 | to | ELP-332-000002102 |
| ELP-332-000002104 | to | ELP-332-000002104 |
| ELP-332-000002113 | to | ELP-332-000002113 |
| ELP-332-000002115 | to | ELP-332-000002117 |
| ELP-332-000002126 | to | ELP-332-000002126 |
| ELP-332-000002131 | to | ELP-332-000002131 |
| ELP-332-000002133 | to | ELP-332-000002133 |
| ELP-332-000002135 | to | ELP-332-000002135 |
| ELP-332-000002142 | to | ELP-332-000002142 |
| ELP-332-000002146 | to | ELP-332-000002147 |
| ELP-332-000002162 | to | ELP-332-000002162 |
| ELP-332-000002167 | to | ELP-332-000002168 |
| ELP-332-000002178 | to | ELP-332-000002178 |
| ELP-332-000002185 | to | ELP-332-000002186 |
| ELP-332-000002194 | to | ELP-332-000002194 |
| ELP-332-000002198 | to | ELP-332-000002199 |
| ELP-332-000002208 | to | ELP-332-000002209 |
| ELP-332-000002215 | to | ELP-332-000002215 |
| ELP-332-000002230 | to | ELP-332-000002230 |
| ELP-332-000002236 | to | ELP-332-000002237 |
| ELP-332-000002242 | to | ELP-332-000002243 |
| ELP-332-000002245 | to | ELP-332-000002245 |
| ELP-332-000002253 | to | ELP-332-000002256 |
| ELP-332-000002258 | to | ELP-332-000002258 |

| | | |
|---|---|---|
| ELP-332-000002260 | to | ELP-332-000002260 |
| ELP-332-000002265 | to | ELP-332-000002265 |
| ELP-332-000002267 | to | ELP-332-000002267 |
| ELP-332-000002273 | to | ELP-332-000002273 |
| ELP-332-000002277 | to | ELP-332-000002277 |
| ELP-332-000002282 | to | ELP-332-000002283 |
| ELP-332-000002294 | to | ELP-332-000002294 |
| ELP-332-000002296 | to | ELP-332-000002296 |
| ELP-332-000002298 | to | ELP-332-000002299 |
| ELP-332-000002305 | to | ELP-332-000002305 |
| ELP-332-000002315 | to | ELP-332-000002315 |
| ELP-332-000002317 | to | ELP-332-000002317 |
| ELP-332-000002326 | to | ELP-332-000002326 |
| ELP-332-000002329 | to | ELP-332-000002329 |
| ELP-332-000002332 | to | ELP-332-000002336 |
| ELP-332-000002338 | to | ELP-332-000002338 |
| ELP-332-000002355 | to | ELP-332-000002355 |
| ELP-332-000002359 | to | ELP-332-000002359 |
| ELP-332-000002365 | to | ELP-332-000002365 |
| ELP-332-000002372 | to | ELP-332-000002373 |
| ELP-332-000002376 | to | ELP-332-000002376 |
| ELP-332-000002381 | to | ELP-332-000002381 |
| ELP-332-000002385 | to | ELP-332-000002385 |
| ELP-332-000002390 | to | ELP-332-000002390 |
| ELP-332-000002392 | to | ELP-332-000002392 |
| ELP-332-000002404 | to | ELP-332-000002404 |
| ELP-332-000002416 | to | ELP-332-000002417 |
| ELP-332-000002419 | to | ELP-332-000002419 |
| ELP-332-000002421 | to | ELP-332-000002422 |
| ELP-332-000002425 | to | ELP-332-000002426 |
| ELP-332-000002432 | to | ELP-332-000002432 |
| ELP-332-000002435 | to | ELP-332-000002436 |
| ELP-332-000002444 | to | ELP-332-000002444 |
| ELP-332-000002446 | to | ELP-332-000002447 |
| ELP-332-000002451 | to | ELP-332-000002451 |
| ELP-332-000002453 | to | ELP-332-000002456 |
| ELP-332-000002458 | to | ELP-332-000002459 |
| ELP-332-000002467 | to | ELP-332-000002470 |
| ELP-332-000002479 | to | ELP-332-000002479 |
| ELP-332-000002481 | to | ELP-332-000002481 |
| ELP-332-000002484 | to | ELP-332-000002484 |
| ELP-332-000002495 | to | ELP-332-000002499 |
| ELP-332-000002510 | to | ELP-332-000002510 |
| ELP-332-000002513 | to | ELP-332-000002514 |

| | | |
|---|---|---|
| ELP-332-000002516 | to | ELP-332-000002517 |
| ELP-332-000002520 | to | ELP-332-000002522 |
| ELP-332-000002524 | to | ELP-332-000002530 |
| ELP-332-000002534 | to | ELP-332-000002537 |
| ELP-332-000002539 | to | ELP-332-000002542 |
| ELP-332-000002554 | to | ELP-332-000002556 |
| ELP-332-000002558 | to | ELP-332-000002559 |
| ELP-332-000002569 | to | ELP-332-000002569 |
| ELP-332-000002582 | to | ELP-332-000002585 |
| ELP-332-000002602 | to | ELP-332-000002603 |
| ELP-332-000002607 | to | ELP-332-000002608 |
| ELP-332-000002616 | to | ELP-332-000002616 |
| ELP-332-000002619 | to | ELP-332-000002619 |
| ELP-332-000002663 | to | ELP-332-000002663 |
| ELP-332-000002665 | to | ELP-332-000002665 |
| ELP-332-000002669 | to | ELP-332-000002669 |
| ELP-332-000002671 | to | ELP-332-000002671 |
| ELP-332-000002673 | to | ELP-332-000002682 |
| ELP-332-000002684 | to | ELP-332-000002684 |
| ELP-332-000002689 | to | ELP-332-000002693 |
| ELP-332-000002695 | to | ELP-332-000002700 |
| ELP-332-000002713 | to | ELP-332-000002713 |
| ELP-332-000002718 | to | ELP-332-000002718 |
| ELP-332-000002721 | to | ELP-332-000002725 |
| ELP-332-000002727 | to | ELP-332-000002738 |
| ELP-332-000002746 | to | ELP-332-000002746 |
| ELP-332-000002748 | to | ELP-332-000002748 |
| ELP-332-000002764 | to | ELP-332-000002764 |
| ELP-332-000002766 | to | ELP-332-000002766 |
| ELP-332-000002771 | to | ELP-332-000002772 |
| ELP-332-000002774 | to | ELP-332-000002774 |
| ELP-332-000002776 | to | ELP-332-000002776 |
| ELP-332-000002778 | to | ELP-332-000002778 |
| ELP-332-000002810 | to | ELP-332-000002811 |
| ELP-332-000002823 | to | ELP-332-000002823 |
| ELP-332-000002825 | to | ELP-332-000002825 |
| ELP-332-000002828 | to | ELP-332-000002828 |
| ELP-332-000002841 | to | ELP-332-000002843 |
| ELP-332-000002847 | to | ELP-332-000002847 |
| ELP-332-000002849 | to | ELP-332-000002849 |
| ELP-332-000002855 | to | ELP-332-000002856 |
| ELP-332-000002858 | to | ELP-332-000002859 |
| ELP-332-000002865 | to | ELP-332-000002870 |
| ELP-332-000002874 | to | ELP-332-000002874 |

| | | |
|---|---|---|
| ELP-332-000002878 | to | ELP-332-000002883 |
| ELP-332-000002893 | to | ELP-332-000002893 |
| ELP-332-000002895 | to | ELP-332-000002895 |
| ELP-332-000002899 | to | ELP-332-000002899 |
| ELP-332-000002902 | to | ELP-332-000002902 |
| ELP-332-000002917 | to | ELP-332-000002917 |
| ELP-332-000002920 | to | ELP-332-000002920 |
| ELP-332-000002924 | to | ELP-332-000002925 |
| ELP-332-000002927 | to | ELP-332-000002930 |
| ELP-332-000002932 | to | ELP-332-000002933 |
| ELP-332-000002935 | to | ELP-332-000002935 |
| ELP-332-000002941 | to | ELP-332-000002942 |
| ELP-332-000002944 | to | ELP-332-000002948 |
| ELP-332-000002956 | to | ELP-332-000002958 |
| ELP-332-000002969 | to | ELP-332-000002969 |
| ELP-332-000002980 | to | ELP-332-000002980 |
| ELP-332-000003003 | to | ELP-332-000003007 |
| ELP-332-000003009 | to | ELP-332-000003009 |
| ELP-332-000003021 | to | ELP-332-000003021 |
| ELP-332-000003030 | to | ELP-332-000003030 |
| ELP-332-000003033 | to | ELP-332-000003033 |
| ELP-332-000003036 | to | ELP-332-000003037 |
| ELP-332-000003040 | to | ELP-332-000003045 |
| ELP-332-000003048 | to | ELP-332-000003049 |
| ELP-332-000003063 | to | ELP-332-000003063 |
| ELP-332-000003067 | to | ELP-332-000003068 |
| ELP-332-000003070 | to | ELP-332-000003075 |
| ELP-332-000003078 | to | ELP-332-000003078 |
| ELP-332-000003085 | to | ELP-332-000003085 |
| ELP-332-000003088 | to | ELP-332-000003088 |
| ELP-332-000003097 | to | ELP-332-000003097 |
| ELP-332-000003106 | to | ELP-332-000003107 |
| ELP-332-000003109 | to | ELP-332-000003109 |
| ELP-332-000003115 | to | ELP-332-000003115 |
| ELP-332-000003118 | to | ELP-332-000003118 |
| ELP-332-000003128 | to | ELP-332-000003128 |
| ELP-332-000003140 | to | ELP-332-000003140 |
| ELP-332-000003143 | to | ELP-332-000003144 |
| ELP-332-000003150 | to | ELP-332-000003155 |
| ELP-332-000003158 | to | ELP-332-000003160 |
| ELP-332-000003174 | to | ELP-332-000003175 |
| ELP-332-000003178 | to | ELP-332-000003178 |
| ELP-332-000003180 | to | ELP-332-000003180 |
| ELP-332-000003185 | to | ELP-332-000003186 |

| | | |
|---|---|---|
| ELP-332-000003197 | to | ELP-332-000003198 |
| ELP-332-000003207 | to | ELP-332-000003207 |
| ELP-332-000003209 | to | ELP-332-000003209 |
| ELP-332-000003211 | to | ELP-332-000003215 |
| ELP-332-000003221 | to | ELP-332-000003221 |
| ELP-332-000003228 | to | ELP-332-000003229 |
| ELP-332-000003252 | to | ELP-332-000003252 |
| ELP-332-000003256 | to | ELP-332-000003258 |
| ELP-332-000003280 | to | ELP-332-000003280 |
| ELP-332-000003283 | to | ELP-332-000003288 |
| ELP-332-000003301 | to | ELP-332-000003303 |
| ELP-332-000003305 | to | ELP-332-000003319 |
| ELP-332-000003326 | to | ELP-332-000003327 |
| ELP-332-000003330 | to | ELP-332-000003330 |
| ELP-332-000003332 | to | ELP-332-000003332 |
| ELP-332-000003338 | to | ELP-332-000003338 |
| ELP-332-000003344 | to | ELP-332-000003344 |
| ELP-332-000003346 | to | ELP-332-000003348 |
| ELP-332-000003354 | to | ELP-332-000003363 |
| ELP-332-000003372 | to | ELP-332-000003379 |
| ELP-332-000003381 | to | ELP-332-000003381 |
| ELP-332-000003384 | to | ELP-332-000003386 |
| ELP-332-000003392 | to | ELP-332-000003397 |
| ELP-332-000003399 | to | ELP-332-000003401 |
| ELP-332-000003404 | to | ELP-332-000003404 |
| ELP-332-000003415 | to | ELP-332-000003416 |
| ELP-332-000003418 | to | ELP-332-000003418 |
| ELP-332-000003420 | to | ELP-332-000003424 |
| ELP-332-000003429 | to | ELP-332-000003431 |
| ELP-332-000003433 | to | ELP-332-000003433 |
| ELP-332-000003435 | to | ELP-332-000003435 |
| ELP-332-000003437 | to | ELP-332-000003437 |
| ELP-332-000003439 | to | ELP-332-000003439 |
| ELP-332-000003441 | to | ELP-332-000003444 |
| ELP-332-000003446 | to | ELP-332-000003446 |
| ELP-332-000003451 | to | ELP-332-000003451 |
| ELP-332-000003457 | to | ELP-332-000003457 |
| ELP-332-000003460 | to | ELP-332-000003460 |
| ELP-332-000003465 | to | ELP-332-000003465 |
| ELP-332-000003469 | to | ELP-332-000003469 |
| ELP-332-000003483 | to | ELP-332-000003485 |
| ELP-332-000003495 | to | ELP-332-000003498 |
| ELP-332-000003501 | to | ELP-332-000003501 |
| ELP-332-000003505 | to | ELP-332-000003506 |

| | | |
|---|---|---|
| ELP-332-000003509 | to | ELP-332-000003509 |
| ELP-332-000003516 | to | ELP-332-000003517 |
| ELP-332-000003534 | to | ELP-332-000003537 |
| ELP-332-000003542 | to | ELP-332-000003543 |
| ELP-332-000003546 | to | ELP-332-000003546 |
| ELP-332-000003548 | to | ELP-332-000003551 |
| ELP-332-000003553 | to | ELP-332-000003556 |
| ELP-332-000003564 | to | ELP-332-000003564 |
| ELP-332-000003572 | to | ELP-332-000003572 |
| ELP-332-000003574 | to | ELP-332-000003574 |
| ELP-332-000003583 | to | ELP-332-000003584 |
| ELP-332-000003587 | to | ELP-332-000003588 |
| ELP-332-000003596 | to | ELP-332-000003597 |
| ELP-332-000003602 | to | ELP-332-000003602 |
| ELP-332-000003612 | to | ELP-332-000003612 |
| ELP-332-000003615 | to | ELP-332-000003615 |
| ELP-332-000003617 | to | ELP-332-000003617 |
| ELP-332-000003621 | to | ELP-332-000003622 |
| ELP-332-000003643 | to | ELP-332-000003644 |
| ELP-332-000003646 | to | ELP-332-000003649 |
| ELP-332-000003654 | to | ELP-332-000003658 |
| ELP-332-000003660 | to | ELP-332-000003662 |
| ELP-332-000003664 | to | ELP-332-000003664 |
| ELP-332-000003666 | to | ELP-332-000003666 |
| ELP-332-000003670 | to | ELP-332-000003670 |
| ELP-332-000003685 | to | ELP-332-000003687 |
| ELP-332-000003689 | to | ELP-332-000003690 |
| ELP-332-000003699 | to | ELP-332-000003701 |
| ELP-332-000003703 | to | ELP-332-000003704 |
| ELP-332-000003706 | to | ELP-332-000003707 |
| ELP-332-000003711 | to | ELP-332-000003711 |
| ELP-332-000003722 | to | ELP-332-000003722 |
| ELP-332-000003727 | to | ELP-332-000003727 |
| ELP-332-000003730 | to | ELP-332-000003733 |
| ELP-332-000003737 | to | ELP-332-000003738 |
| ELP-332-000003741 | to | ELP-332-000003741 |
| ELP-332-000003757 | to | ELP-332-000003759 |
| ELP-332-000003766 | to | ELP-332-000003766 |
| ELP-332-000003768 | to | ELP-332-000003771 |
| ELP-332-000003773 | to | ELP-332-000003773 |
| ELP-332-000003776 | to | ELP-332-000003777 |
| ELP-332-000003782 | to | ELP-332-000003783 |
| ELP-332-000003795 | to | ELP-332-000003795 |
| ELP-332-000003839 | to | ELP-332-000003841 |

| | | |
|---|---|---|
| ELP-332-000003843 | to | ELP-332-000003845 |
| ELP-332-000003855 | to | ELP-332-000003855 |
| ELP-332-000003858 | to | ELP-332-000003859 |
| ELP-332-000003877 | to | ELP-332-000003878 |
| ELP-332-000003885 | to | ELP-332-000003885 |
| ELP-332-000003891 | to | ELP-332-000003891 |
| ELP-332-000003893 | to | ELP-332-000003898 |
| ELP-332-000003900 | to | ELP-332-000003901 |
| ELP-332-000003905 | to | ELP-332-000003906 |
| ELP-332-000003919 | to | ELP-332-000003921 |
| ELP-332-000003931 | to | ELP-332-000003931 |
| ELP-332-000003948 | to | ELP-332-000003948 |
| ELP-332-000003958 | to | ELP-332-000003958 |
| ELP-332-000003960 | to | ELP-332-000003960 |
| ELP-332-000003962 | to | ELP-332-000003964 |
| ELP-332-000003971 | to | ELP-332-000003972 |
| ELP-332-000003983 | to | ELP-332-000003986 |
| ELP-332-000003988 | to | ELP-332-000003989 |
| ELP-332-000003994 | to | ELP-332-000003997 |
| ELP-332-000004007 | to | ELP-332-000004008 |
| ELP-332-000004013 | to | ELP-332-000004015 |
| ELP-332-000004018 | to | ELP-332-000004019 |
| ELP-332-000004025 | to | ELP-332-000004025 |
| ELP-332-000004027 | to | ELP-332-000004027 |
| ELP-332-000004029 | to | ELP-332-000004045 |
| ELP-332-000004047 | to | ELP-332-000004047 |
| ELP-332-000004049 | to | ELP-332-000004054 |
| ELP-332-000004063 | to | ELP-332-000004063 |
| ELP-332-000004078 | to | ELP-332-000004079 |
| ELP-332-000004082 | to | ELP-332-000004082 |
| ELP-332-000004088 | to | ELP-332-000004091 |
| ELP-332-000004095 | to | ELP-332-000004100 |
| ELP-332-000004102 | to | ELP-332-000004102 |
| ELP-332-000004104 | to | ELP-332-000004105 |
| ELP-332-000004140 | to | ELP-332-000004140 |
| ELP-332-000004150 | to | ELP-332-000004150 |
| ELP-332-000004155 | to | ELP-332-000004156 |
| ELP-332-000004181 | to | ELP-332-000004182 |
| ELP-332-000004186 | to | ELP-332-000004193 |
| ELP-332-000004212 | to | ELP-332-000004212 |
| ELP-332-000004219 | to | ELP-332-000004223 |
| ELP-332-000004225 | to | ELP-332-000004225 |
| ELP-332-000004234 | to | ELP-332-000004235 |
| ELP-332-000004247 | to | ELP-332-000004251 |

| | | |
|---|---|---|
| ELP-332-000004253 | to | ELP-332-000004259 |
| ELP-332-000004268 | to | ELP-332-000004269 |
| ELP-332-000004271 | to | ELP-332-000004273 |
| ELP-332-000004277 | to | ELP-332-000004280 |
| ELP-332-000004284 | to | ELP-332-000004284 |
| ELP-332-000004288 | to | ELP-332-000004288 |
| ELP-332-000004290 | to | ELP-332-000004290 |
| ELP-332-000004293 | to | ELP-332-000004293 |
| ELP-332-000004315 | to | ELP-332-000004317 |
| ELP-332-000004324 | to | ELP-332-000004324 |
| ELP-332-000004351 | to | ELP-332-000004352 |
| ELP-332-000004362 | to | ELP-332-000004362 |
| ELP-332-000004379 | to | ELP-332-000004380 |
| ELP-332-000004389 | to | ELP-332-000004389 |
| ELP-332-000004391 | to | ELP-332-000004391 |
| ELP-332-000004393 | to | ELP-332-000004393 |
| ELP-332-000004419 | to | ELP-332-000004420 |
| ELP-332-000004428 | to | ELP-332-000004428 |
| ELP-332-000004430 | to | ELP-332-000004431 |
| ELP-332-000004434 | to | ELP-332-000004434 |
| ELP-332-000004438 | to | ELP-332-000004438 |
| ELP-332-000004459 | to | ELP-332-000004459 |
| ELP-332-000004472 | to | ELP-332-000004475 |
| ELP-332-000004477 | to | ELP-332-000004477 |
| ELP-332-000004479 | to | ELP-332-000004479 |
| ELP-332-000004499 | to | ELP-332-000004499 |
| ELP-332-000004514 | to | ELP-332-000004515 |
| ELP-332-000004517 | to | ELP-332-000004517 |
| ELP-332-000004521 | to | ELP-332-000004521 |
| ELP-332-000004526 | to | ELP-332-000004527 |
| ELP-332-000004530 | to | ELP-332-000004530 |
| ELP-332-000004538 | to | ELP-332-000004539 |
| ELP-332-000004557 | to | ELP-332-000004557 |
| ELP-332-000004565 | to | ELP-332-000004565 |
| ELP-332-000004567 | to | ELP-332-000004567 |
| ELP-332-000004582 | to | ELP-332-000004582 |
| ELP-332-000004584 | to | ELP-332-000004584 |
| ELP-332-000004593 | to | ELP-332-000004593 |
| ELP-332-000004600 | to | ELP-332-000004600 |
| ELP-332-000004610 | to | ELP-332-000004611 |
| ELP-332-000004621 | to | ELP-332-000004621 |
| ELP-332-000004638 | to | ELP-332-000004638 |
| ELP-332-000004641 | to | ELP-332-000004641 |
| ELP-332-000004650 | to | ELP-332-000004650 |

| | | |
|---|---|---|
| ELP-332-000004652 | to | ELP-332-000004652 |
| ELP-332-000004658 | to | ELP-332-000004658 |
| ELP-332-000004674 | to | ELP-332-000004674 |
| ELP-332-000004689 | to | ELP-332-000004689 |
| ELP-332-000004692 | to | ELP-332-000004692 |
| ELP-332-000004694 | to | ELP-332-000004694 |
| ELP-332-000004698 | to | ELP-332-000004701 |
| ELP-332-000004703 | to | ELP-332-000004703 |
| ELP-332-000004711 | to | ELP-332-000004711 |
| ELP-332-000004728 | to | ELP-332-000004728 |
| ELP-332-000004734 | to | ELP-332-000004734 |
| ELP-332-000004742 | to | ELP-332-000004743 |
| ELP-332-000004746 | to | ELP-332-000004746 |
| ELP-332-000004758 | to | ELP-332-000004758 |
| ELP-332-000004766 | to | ELP-332-000004767 |
| ELP-332-000004769 | to | ELP-332-000004769 |
| ELP-332-000004782 | to | ELP-332-000004782 |
| ELP-332-000004786 | to | ELP-332-000004786 |
| ELP-332-000004790 | to | ELP-332-000004790 |
| ELP-332-000004802 | to | ELP-332-000004802 |
| ELP-332-000004818 | to | ELP-332-000004818 |
| ELP-332-000004821 | to | ELP-332-000004821 |
| ELP-332-000004829 | to | ELP-332-000004829 |
| ELP-332-000004843 | to | ELP-332-000004844 |
| ELP-332-000004846 | to | ELP-332-000004847 |
| ELP-332-000004852 | to | ELP-332-000004852 |
| ELP-332-000004864 | to | ELP-332-000004864 |
| ELP-332-000004871 | to | ELP-332-000004871 |
| ELP-332-000004889 | to | ELP-332-000004889 |
| ELP-332-000004891 | to | ELP-332-000004891 |
| ELP-332-000004893 | to | ELP-332-000004893 |
| ELP-332-000004895 | to | ELP-332-000004895 |
| ELP-332-000004906 | to | ELP-332-000004906 |
| ELP-332-000004908 | to | ELP-332-000004908 |
| ELP-332-000004911 | to | ELP-332-000004911 |
| ELP-332-000004913 | to | ELP-332-000004913 |
| ELP-332-000004919 | to | ELP-332-000004919 |
| ELP-332-000004932 | to | ELP-332-000004932 |
| ELP-332-000004940 | to | ELP-332-000004940 |
| ELP-332-000004949 | to | ELP-332-000004949 |
| ELP-332-000004958 | to | ELP-332-000004959 |
| ELP-332-000004962 | to | ELP-332-000004962 |
| ELP-332-000004982 | to | ELP-332-000004982 |
| ELP-332-000004988 | to | ELP-332-000004989 |

| | | |
|---|---|---|
| ELP-332-000005024 | to | ELP-332-000005024 |
| ELP-332-000005031 | to | ELP-332-000005031 |
| ELP-332-000005053 | to | ELP-332-000005053 |
| ELP-332-000005057 | to | ELP-332-000005057 |
| ELP-332-000005085 | to | ELP-332-000005085 |
| ELP-332-000005102 | to | ELP-332-000005102 |
| ELP-332-000005121 | to | ELP-332-000005121 |
| ELP-332-000005127 | to | ELP-332-000005127 |
| ELP-332-000005131 | to | ELP-332-000005131 |
| ELP-332-000005149 | to | ELP-332-000005149 |
| ELP-332-000005160 | to | ELP-332-000005161 |
| ELP-332-000005191 | to | ELP-332-000005191 |
| ELP-332-000005204 | to | ELP-332-000005204 |
| ELP-332-000005210 | to | ELP-332-000005210 |
| ELP-332-000005227 | to | ELP-332-000005228 |
| ELP-332-000005256 | to | ELP-332-000005259 |
| ELP-332-000005263 | to | ELP-332-000005264 |
| ELP-332-000005267 | to | ELP-332-000005267 |
| ELP-332-000005270 | to | ELP-332-000005270 |
| ELP-332-000005272 | to | ELP-332-000005273 |
| ELP-332-000005279 | to | ELP-332-000005279 |
| ELP-332-000005281 | to | ELP-332-000005281 |
| ELP-332-000005287 | to | ELP-332-000005287 |
| ELP-332-000005289 | to | ELP-332-000005289 |
| ELP-332-000005321 | to | ELP-332-000005321 |
| ELP-332-000005323 | to | ELP-332-000005323 |
| ELP-332-000005333 | to | ELP-332-000005333 |
| ELP-332-000005338 | to | ELP-332-000005339 |
| ELP-332-000005343 | to | ELP-332-000005343 |
| ELP-332-000005347 | to | ELP-332-000005347 |
| ELP-332-000005354 | to | ELP-332-000005354 |
| ELP-332-000005356 | to | ELP-332-000005357 |
| ELP-332-000005359 | to | ELP-332-000005359 |
| ELP-332-000005361 | to | ELP-332-000005361 |
| ELP-332-000005365 | to | ELP-332-000005365 |
| ELP-332-000005372 | to | ELP-332-000005372 |
| ELP-332-000005377 | to | ELP-332-000005377 |
| ELP-332-000005383 | to | ELP-332-000005383 |
| ELP-332-000005389 | to | ELP-332-000005390 |
| ELP-332-000005395 | to | ELP-332-000005395 |
| ELP-332-000005410 | to | ELP-332-000005411 |
| ELP-332-000005417 | to | ELP-332-000005417 |
| ELP-332-000005420 | to | ELP-332-000005421 |
| ELP-332-000005428 | to | ELP-332-000005428 |

| | | |
|---|---|---|
| ELP-332-000005430 | to | ELP-332-000005430 |
| ELP-332-000005432 | to | ELP-332-000005432 |
| ELP-332-000005444 | to | ELP-332-000005444 |
| ELP-332-000005453 | to | ELP-332-000005455 |
| ELP-332-000005475 | to | ELP-332-000005475 |
| ELP-332-000005477 | to | ELP-332-000005477 |
| ELP-332-000005487 | to | ELP-332-000005487 |
| ELP-332-000005490 | to | ELP-332-000005490 |
| ELP-332-000005495 | to | ELP-332-000005495 |
| ELP-332-000005515 | to | ELP-332-000005515 |
| ELP-332-000005521 | to | ELP-332-000005522 |
| ELP-332-000005532 | to | ELP-332-000005532 |
| ELP-332-000005546 | to | ELP-332-000005547 |
| ELP-332-000005563 | to | ELP-332-000005563 |
| ELP-332-000005565 | to | ELP-332-000005565 |
| ELP-332-000005568 | to | ELP-332-000005568 |
| ELP-332-000005578 | to | ELP-332-000005580 |
| ELP-332-000005590 | to | ELP-332-000005591 |
| ELP-332-000005610 | to | ELP-332-000005610 |
| ELP-332-000005633 | to | ELP-332-000005633 |
| ELP-332-000005640 | to | ELP-332-000005640 |
| ELP-332-000005645 | to | ELP-332-000005645 |
| ELP-332-000005648 | to | ELP-332-000005648 |
| ELP-332-000005650 | to | ELP-332-000005651 |
| ELP-332-000005653 | to | ELP-332-000005653 |
| ELP-332-000005663 | to | ELP-332-000005663 |
| ELP-332-000005685 | to | ELP-332-000005685 |
| ELP-332-000005691 | to | ELP-332-000005692 |
| ELP-332-000005716 | to | ELP-332-000005716 |
| ELP-332-000005718 | to | ELP-332-000005719 |
| ELP-332-000005724 | to | ELP-332-000005724 |
| ELP-332-000005726 | to | ELP-332-000005728 |
| ELP-332-000005731 | to | ELP-332-000005731 |
| ELP-332-000005736 | to | ELP-332-000005736 |
| ELP-332-000005751 | to | ELP-332-000005751 |
| ELP-332-000005758 | to | ELP-332-000005758 |
| ELP-332-000005768 | to | ELP-332-000005768 |
| ELP-332-000005774 | to | ELP-332-000005775 |
| ELP-332-000005777 | to | ELP-332-000005778 |
| ELP-332-000005782 | to | ELP-332-000005782 |
| ELP-332-000005787 | to | ELP-332-000005787 |
| ELP-332-000005790 | to | ELP-332-000005790 |
| ELP-332-000005792 | to | ELP-332-000005795 |
| ELP-332-000005797 | to | ELP-332-000005801 |

| | | |
|---|---|---|
| ELP-332-000005806 | to | ELP-332-000005806 |
| ELP-332-000005811 | to | ELP-332-000005811 |
| ELP-332-000005818 | to | ELP-332-000005819 |
| ELP-332-000005834 | to | ELP-332-000005834 |
| ELP-332-000005838 | to | ELP-332-000005839 |
| ELP-332-000005846 | to | ELP-332-000005846 |
| ELP-332-000005849 | to | ELP-332-000005849 |
| ELP-332-000005851 | to | ELP-332-000005851 |
| ELP-332-000005867 | to | ELP-332-000005867 |
| ELP-332-000005870 | to | ELP-332-000005870 |
| ELP-332-000005873 | to | ELP-332-000005873 |
| ELP-332-000005899 | to | ELP-332-000005899 |
| ELP-332-000005905 | to | ELP-332-000005905 |
| ELP-332-000005908 | to | ELP-332-000005908 |
| ELP-332-000005910 | to | ELP-332-000005910 |
| ELP-332-000005916 | to | ELP-332-000005917 |
| ELP-332-000005928 | to | ELP-332-000005928 |
| ELP-332-000005933 | to | ELP-332-000005933 |
| ELP-332-000005939 | to | ELP-332-000005939 |
| ELP-332-000005946 | to | ELP-332-000005946 |
| ELP-332-000005955 | to | ELP-332-000005955 |
| ELP-332-000005959 | to | ELP-332-000005959 |
| ELP-332-000005966 | to | ELP-332-000005966 |
| ELP-332-000005984 | to | ELP-332-000005984 |
| ELP-332-000005987 | to | ELP-332-000005987 |
| ELP-332-000005992 | to | ELP-332-000005992 |
| ELP-332-000005998 | to | ELP-332-000005999 |
| ELP-332-000006010 | to | ELP-332-000006012 |
| ELP-332-000006014 | to | ELP-332-000006014 |
| ELP-332-000006017 | to | ELP-332-000006017 |
| ELP-332-000006021 | to | ELP-332-000006021 |
| ELP-332-000006023 | to | ELP-332-000006023 |
| ELP-332-000006026 | to | ELP-332-000006026 |
| ELP-332-000006029 | to | ELP-332-000006032 |
| ELP-332-000006051 | to | ELP-332-000006052 |
| ELP-332-000006054 | to | ELP-332-000006055 |
| ELP-332-000006057 | to | ELP-332-000006058 |
| ELP-332-000006063 | to | ELP-332-000006063 |
| ELP-332-000006074 | to | ELP-332-000006076 |
| ELP-332-000006081 | to | ELP-332-000006081 |
| ELP-332-000006086 | to | ELP-332-000006086 |
| ELP-332-000006093 | to | ELP-332-000006093 |
| ELP-332-000006095 | to | ELP-332-000006095 |
| ELP-332-000006104 | to | ELP-332-000006104 |

| | | |
|---|---|---|
| ELP-332-000006112 | to | ELP-332-000006112 |
| ELP-332-000006132 | to | ELP-332-000006132 |
| ELP-332-000006145 | to | ELP-332-000006145 |
| ELP-332-000006149 | to | ELP-332-000006149 |
| ELP-332-000006153 | to | ELP-332-000006153 |
| ELP-332-000006162 | to | ELP-332-000006162 |
| ELP-332-000006166 | to | ELP-332-000006166 |
| ELP-332-000006174 | to | ELP-332-000006174 |
| ELP-332-000006176 | to | ELP-332-000006176 |
| ELP-332-000006180 | to | ELP-332-000006180 |
| ELP-332-000006186 | to | ELP-332-000006186 |
| ELP-332-000006198 | to | ELP-332-000006198 |
| ELP-332-000006200 | to | ELP-332-000006201 |
| ELP-332-000006205 | to | ELP-332-000006207 |
| ELP-332-000006210 | to | ELP-332-000006210 |
| ELP-332-000006220 | to | ELP-332-000006221 |
| ELP-332-000006223 | to | ELP-332-000006223 |
| ELP-332-000006241 | to | ELP-332-000006241 |
| ELP-332-000006243 | to | ELP-332-000006243 |
| ELP-332-000006248 | to | ELP-332-000006248 |
| ELP-332-000006251 | to | ELP-332-000006251 |
| ELP-332-000006260 | to | ELP-332-000006260 |
| ELP-332-000006263 | to | ELP-332-000006264 |
| ELP-332-000006266 | to | ELP-332-000006266 |
| ELP-332-000006268 | to | ELP-332-000006268 |
| ELP-332-000006274 | to | ELP-332-000006274 |
| ELP-332-000006284 | to | ELP-332-000006284 |
| ELP-332-000006286 | to | ELP-332-000006286 |
| ELP-332-000006289 | to | ELP-332-000006291 |
| ELP-332-000006298 | to | ELP-332-000006298 |
| ELP-332-000006315 | to | ELP-332-000006315 |
| ELP-332-000006317 | to | ELP-332-000006317 |
| ELP-332-000006332 | to | ELP-332-000006332 |
| ELP-332-000006337 | to | ELP-332-000006338 |
| ELP-332-000006342 | to | ELP-332-000006342 |
| ELP-332-000006344 | to | ELP-332-000006344 |
| ELP-332-000006370 | to | ELP-332-000006371 |
| ELP-332-000006377 | to | ELP-332-000006377 |
| ELP-332-000006382 | to | ELP-332-000006382 |
| ELP-332-000006387 | to | ELP-332-000006387 |
| ELP-332-000006403 | to | ELP-332-000006403 |
| ELP-332-000006405 | to | ELP-332-000006405 |
| ELP-332-000006412 | to | ELP-332-000006412 |
| ELP-332-000006416 | to | ELP-332-000006416 |

| | | |
|---|---|---|
| ELP-332-000006418 | to | ELP-332-000006418 |
| ELP-332-000006422 | to | ELP-332-000006423 |
| ELP-332-000006440 | to | ELP-332-000006441 |
| ELP-332-000006483 | to | ELP-332-000006483 |
| ELP-332-000006486 | to | ELP-332-000006486 |
| ELP-332-000006564 | to | ELP-332-000006565 |
| ELP-332-000006611 | to | ELP-332-000006611 |
| ELP-332-000006618 | to | ELP-332-000006618 |
| ELP-332-000006624 | to | ELP-332-000006624 |
| ELP-332-000006642 | to | ELP-332-000006642 |
| ELP-332-000006652 | to | ELP-332-000006653 |
| ELP-332-000006656 | to | ELP-332-000006657 |
| ELP-332-000006660 | to | ELP-332-000006660 |
| ELP-332-000006665 | to | ELP-332-000006665 |
| ELP-332-000006673 | to | ELP-332-000006674 |
| ELP-332-000006687 | to | ELP-332-000006687 |
| ELP-332-000006692 | to | ELP-332-000006692 |
| ELP-332-000006704 | to | ELP-332-000006706 |
| ELP-332-000006710 | to | ELP-332-000006710 |
| ELP-332-000006719 | to | ELP-332-000006719 |
| ELP-332-000006727 | to | ELP-332-000006727 |
| ELP-332-000006770 | to | ELP-332-000006770 |
| ELP-332-000006786 | to | ELP-332-000006787 |
| ELP-332-000006790 | to | ELP-332-000006790 |
| ELP-332-000006800 | to | ELP-332-000006800 |
| ELP-332-000006815 | to | ELP-332-000006815 |
| ELP-332-000006835 | to | ELP-332-000006837 |
| ELP-332-000006855 | to | ELP-332-000006855 |
| ELP-332-000006861 | to | ELP-332-000006861 |
| ELP-332-000006872 | to | ELP-332-000006905 |
| ELP-332-000006908 | to | ELP-332-000006961 |
| ELP-332-000006963 | to | ELP-332-000006971 |
| ELP-332-000006999 | to | ELP-332-000007000 |
| ELP-332-000007028 | to | ELP-332-000007028 |
| ELP-332-000007031 | to | ELP-332-000007031 |
| ELP-332-000007037 | to | ELP-332-000007038 |
| ELP-332-000007050 | to | ELP-332-000007053 |
| ELP-332-000007068 | to | ELP-332-000007068 |
| ELP-332-000007074 | to | ELP-332-000007074 |
| ELP-332-000007090 | to | ELP-332-000007091 |
| ELP-332-000007095 | to | ELP-332-000007096 |
| ELP-332-000007102 | to | ELP-332-000007102 |
| ELP-332-000007132 | to | ELP-332-000007132 |
| ELP-332-000007145 | to | ELP-332-000007149 |

| | | |
|---|---|---|
| ELP-332-000007154 | to | ELP-332-000007155 |
| ELP-332-000007159 | to | ELP-332-000007162 |
| ELP-332-000007165 | to | ELP-332-000007172 |
| ELP-332-000007192 | to | ELP-332-000007192 |
| ELP-332-000007195 | to | ELP-332-000007197 |
| ELP-332-000007199 | to | ELP-332-000007207 |
| ELP-332-000007209 | to | ELP-332-000007211 |
| ELP-332-000007213 | to | ELP-332-000007213 |
| ELP-332-000007215 | to | ELP-332-000007215 |
| ELP-332-000007217 | to | ELP-332-000007217 |
| ELP-332-000007242 | to | ELP-332-000007242 |
| ELP-332-000007244 | to | ELP-332-000007244 |
| ELP-332-000007306 | to | ELP-332-000007306 |
| ELP-332-000007309 | to | ELP-332-000007309 |
| ELP-332-000007324 | to | ELP-332-000007324 |
| ELP-332-000007337 | to | ELP-332-000007337 |
| ELP-332-000007348 | to | ELP-332-000007352 |
| ELP-332-000007360 | to | ELP-332-000007361 |
| ELP-332-000007363 | to | ELP-332-000007363 |
| ELP-332-000007366 | to | ELP-332-000007369 |
| ELP-332-000007371 | to | ELP-332-000007373 |
| ELP-332-000007380 | to | ELP-332-000007380 |
| ELP-332-000007404 | to | ELP-332-000007406 |
| ELP-332-000007414 | to | ELP-332-000007416 |
| ELP-332-000007420 | to | ELP-332-000007420 |
| ELP-332-000007423 | to | ELP-332-000007425 |
| ELP-332-000007429 | to | ELP-332-000007433 |
| ELP-332-000007435 | to | ELP-332-000007437 |
| ELP-332-000007439 | to | ELP-332-000007439 |
| ELP-332-000007450 | to | ELP-332-000007450 |
| ELP-332-000007452 | to | ELP-332-000007454 |
| ELP-332-000007456 | to | ELP-332-000007456 |
| ELP-332-000007465 | to | ELP-332-000007466 |
| ELP-332-000007475 | to | ELP-332-000007476 |
| ELP-332-000007481 | to | ELP-332-000007482 |
| ELP-332-000007486 | to | ELP-332-000007486 |
| ELP-332-000007488 | to | ELP-332-000007488 |
| ELP-332-000007500 | to | ELP-332-000007508 |
| ELP-332-000007512 | to | ELP-332-000007517 |
| ELP-332-000007519 | to | ELP-332-000007519 |
| ELP-332-000007531 | to | ELP-332-000007532 |
| ELP-332-000007542 | to | ELP-332-000007542 |
| ELP-332-000007544 | to | ELP-332-000007544 |
| ELP-332-000007546 | to | ELP-332-000007546 |

| | | |
|---|---|---|
| ELP-332-000007548 | to | ELP-332-000007548 |
| ELP-332-000007550 | to | ELP-332-000007550 |
| ELP-332-000007552 | to | ELP-332-000007552 |
| ELP-332-000007554 | to | ELP-332-000007554 |
| ELP-332-000007565 | to | ELP-332-000007569 |
| ELP-332-000007582 | to | ELP-332-000007582 |
| ELP-332-000007585 | to | ELP-332-000007585 |
| ELP-332-000007590 | to | ELP-332-000007590 |
| ELP-332-000007592 | to | ELP-332-000007592 |
| ELP-332-000007608 | to | ELP-332-000007612 |
| ELP-332-000007616 | to | ELP-332-000007617 |
| ELP-332-000007623 | to | ELP-332-000007623 |
| ELP-332-000007632 | to | ELP-332-000007632 |
| ELP-332-000007634 | to | ELP-332-000007635 |
| ELP-332-000007637 | to | ELP-332-000007642 |
| ELP-332-000007652 | to | ELP-332-000007652 |
| ELP-332-000007654 | to | ELP-332-000007700 |
| ELP-332-000007740 | to | ELP-332-000007740 |
| ELP-332-000007742 | to | ELP-332-000007748 |
| ELP-332-000007755 | to | ELP-332-000007755 |
| ELP-332-000007758 | to | ELP-332-000007760 |
| ELP-332-000007769 | to | ELP-332-000007770 |
| ELP-332-000007778 | to | ELP-332-000007778 |
| ELP-332-000007782 | to | ELP-332-000007782 |
| ELP-332-000007815 | to | ELP-332-000007815 |
| ELP-332-000007817 | to | ELP-332-000007817 |
| ELP-332-000007819 | to | ELP-332-000007822 |
| ELP-332-000007825 | to | ELP-332-000007825 |
| ELP-332-000007830 | to | ELP-332-000007831 |
| ELP-332-000007836 | to | ELP-332-000007837 |
| ELP-332-000007850 | to | ELP-332-000007854 |
| ELP-332-000007870 | to | ELP-332-000007870 |
| ELP-332-000007890 | to | ELP-332-000007890 |
| ELP-332-000007892 | to | ELP-332-000007892 |
| ELP-332-000007894 | to | ELP-332-000007895 |
| ELP-332-000007897 | to | ELP-332-000007897 |
| ELP-332-000007899 | to | ELP-332-000007899 |
| ELP-332-000007902 | to | ELP-332-000007902 |
| ELP-332-000007909 | to | ELP-332-000007909 |
| ELP-332-000007927 | to | ELP-332-000007928 |
| ELP-332-000007949 | to | ELP-332-000007949 |
| ELP-332-000007958 | to | ELP-332-000007967 |
| ELP-332-000008010 | to | ELP-332-000008010 |
| ELP-332-000008015 | to | ELP-332-000008027 |

| | | |
|---|---|---|
| ELP-332-000008039 | to | ELP-332-000008040 |
| ELP-332-000008044 | to | ELP-332-000008044 |
| ELP-332-000008050 | to | ELP-332-000008050 |
| ELP-332-000008052 | to | ELP-332-000008055 |
| ELP-332-000008060 | to | ELP-332-000008060 |
| ELP-332-000008072 | to | ELP-332-000008073 |
| ELP-332-000008079 | to | ELP-332-000008079 |
| ELP-332-000008097 | to | ELP-332-000008097 |
| ELP-332-000008105 | to | ELP-332-000008105 |
| ELP-332-000008153 | to | ELP-332-000008153 |
| ELP-332-000008164 | to | ELP-332-000008164 |
| ELP-332-000008166 | to | ELP-332-000008166 |
| ELP-332-000008178 | to | ELP-332-000008179 |
| ELP-332-000008189 | to | ELP-332-000008189 |
| ELP-332-000008191 | to | ELP-332-000008192 |
| ELP-332-000008207 | to | ELP-332-000008207 |
| ELP-332-000008231 | to | ELP-332-000008231 |
| ELP-332-000008234 | to | ELP-332-000008234 |
| ELP-332-000008248 | to | ELP-332-000008248 |
| ELP-332-000008280 | to | ELP-332-000008280 |
| ELP-332-000008289 | to | ELP-332-000008289 |
| ELP-332-000008297 | to | ELP-332-000008297 |
| ELP-332-000008306 | to | ELP-332-000008307 |
| ELP-332-000008310 | to | ELP-332-000008310 |
| ELP-332-000008319 | to | ELP-332-000008319 |
| ELP-332-000008324 | to | ELP-332-000008325 |
| ELP-332-000008331 | to | ELP-332-000008331 |
| ELP-332-000008346 | to | ELP-332-000008346 |
| ELP-332-000008352 | to | ELP-332-000008353 |
| ELP-332-000008363 | to | ELP-332-000008363 |
| ELP-332-000008365 | to | ELP-332-000008365 |
| ELP-332-000008367 | to | ELP-332-000008367 |
| ELP-332-000008387 | to | ELP-332-000008388 |
| ELP-332-000008395 | to | ELP-332-000008395 |
| ELP-332-000008403 | to | ELP-332-000008406 |
| ELP-332-000008413 | to | ELP-332-000008413 |
| ELP-332-000008448 | to | ELP-332-000008449 |
| ELP-332-000008451 | to | ELP-332-000008451 |
| ELP-332-000008456 | to | ELP-332-000008457 |
| ELP-332-000008459 | to | ELP-332-000008459 |
| ELP-332-000008518 | to | ELP-332-000008519 |
| ELP-332-000008587 | to | ELP-332-000008587 |
| ELP-332-000008589 | to | ELP-332-000008592 |
| ELP-332-000008594 | to | ELP-332-000008594 |

| | | |
|---|---|---|
| ELP-332-000008600 | to | ELP-332-000008603 |
| ELP-332-000008609 | to | ELP-332-000008609 |
| ELP-332-000008619 | to | ELP-332-000008619 |
| ELP-332-000008634 | to | ELP-332-000008634 |
| ELP-332-000008640 | to | ELP-332-000008640 |
| ELP-332-000008643 | to | ELP-332-000008645 |
| ELP-332-000008665 | to | ELP-332-000008665 |
| ELP-332-000008670 | to | ELP-332-000008670 |
| ELP-332-000008680 | to | ELP-332-000008680 |
| ELP-332-000008705 | to | ELP-332-000008705 |
| ELP-332-000008707 | to | ELP-332-000008708 |
| ELP-332-000008725 | to | ELP-332-000008725 |
| ELP-332-000008730 | to | ELP-332-000008730 |
| ELP-332-000008736 | to | ELP-332-000008736 |
| ELP-332-000008742 | to | ELP-332-000008742 |
| ELP-332-000008745 | to | ELP-332-000008745 |
| ELP-332-000008747 | to | ELP-332-000008747 |
| ELP-332-000008749 | to | ELP-332-000008749 |
| ELP-332-000008751 | to | ELP-332-000008751 |
| ELP-332-000008773 | to | ELP-332-000008773 |
| ELP-332-000008775 | to | ELP-332-000008779 |
| ELP-332-000008784 | to | ELP-332-000008784 |
| ELP-332-000008792 | to | ELP-332-000008793 |
| ELP-332-000008795 | to | ELP-332-000008800 |
| ELP-332-000008810 | to | ELP-332-000008810 |
| ELP-332-000008837 | to | ELP-332-000008837 |
| ELP-332-000008879 | to | ELP-332-000008880 |
| ELP-332-000008889 | to | ELP-332-000008889 |
| ELP-332-000008895 | to | ELP-332-000008895 |
| ELP-332-000008910 | to | ELP-332-000008910 |
| ELP-332-000008924 | to | ELP-332-000008924 |
| ELP-332-000008930 | to | ELP-332-000008931 |
| ELP-332-000008956 | to | ELP-332-000008956 |
| ELP-332-000008960 | to | ELP-332-000008960 |
| ELP-332-000008962 | to | ELP-332-000008962 |
| ELP-332-000008965 | to | ELP-332-000008965 |
| ELP-332-000008967 | to | ELP-332-000008967 |
| ELP-332-000008970 | to | ELP-332-000008970 |
| ELP-332-000008983 | to | ELP-332-000008995 |
| ELP-332-000009000 | to | ELP-332-000009001 |
| ELP-332-000009003 | to | ELP-332-000009004 |
| ELP-332-000009008 | to | ELP-332-000009008 |
| ELP-332-000009017 | to | ELP-332-000009018 |
| ELP-332-000009028 | to | ELP-332-000009028 |

| | | |
|---|---|---|
| ELP-332-000009041 | to | ELP-332-000009043 |
| ELP-332-000009045 | to | ELP-332-000009046 |
| ELP-332-000009048 | to | ELP-332-000009049 |
| ELP-332-000009052 | to | ELP-332-000009053 |
| ELP-332-000009055 | to | ELP-332-000009056 |
| ELP-332-000009074 | to | ELP-332-000009074 |
| ELP-332-000009076 | to | ELP-332-000009076 |
| ELP-332-000009079 | to | ELP-332-000009079 |
| ELP-332-000009097 | to | ELP-332-000009097 |
| ELP-332-000009099 | to | ELP-332-000009099 |
| ELP-332-000009105 | to | ELP-332-000009105 |
| ELP-332-000009115 | to | ELP-332-000009115 |
| ELP-332-000009117 | to | ELP-332-000009117 |
| ELP-332-000009133 | to | ELP-332-000009133 |
| ELP-332-000009138 | to | ELP-332-000009138 |
| ELP-332-000009142 | to | ELP-332-000009142 |
| ELP-332-000009158 | to | ELP-332-000009159 |
| ELP-332-000009162 | to | ELP-332-000009162 |
| ELP-332-000009180 | to | ELP-332-000009180 |
| ELP-332-000009182 | to | ELP-332-000009182 |
| ELP-332-000009189 | to | ELP-332-000009190 |
| ELP-332-000009217 | to | ELP-332-000009218 |
| ELP-332-000009233 | to | ELP-332-000009233 |
| ELP-332-000009245 | to | ELP-332-000009246 |
| ELP-332-000009253 | to | ELP-332-000009255 |
| ELP-332-000009259 | to | ELP-332-000009259 |
| ELP-332-000009264 | to | ELP-332-000009264 |
| ELP-332-000009277 | to | ELP-332-000009277 |
| ELP-332-000009279 | to | ELP-332-000009281 |
| ELP-332-000009296 | to | ELP-332-000009296 |
| ELP-332-000009300 | to | ELP-332-000009303 |
| ELP-332-000009307 | to | ELP-332-000009310 |
| ELP-332-000009324 | to | ELP-332-000009326 |
| ELP-332-000009328 | to | ELP-332-000009329 |
| ELP-332-000009335 | to | ELP-332-000009335 |
| ELP-332-000009345 | to | ELP-332-000009347 |
| ELP-332-000009357 | to | ELP-332-000009357 |
| ELP-332-000009359 | to | ELP-332-000009359 |
| ELP-332-000009364 | to | ELP-332-000009364 |
| ELP-332-000009370 | to | ELP-332-000009370 |
| ELP-332-000009373 | to | ELP-332-000009373 |
| ELP-332-000009388 | to | ELP-332-000009390 |
| ELP-332-000009402 | to | ELP-332-000009402 |
| ELP-332-000009408 | to | ELP-332-000009418 |

| | | |
|---|---|---|
| ELP-332-000009420 | to | ELP-332-000009422 |
| ELP-332-000009425 | to | ELP-332-000009431 |
| ELP-332-000009434 | to | ELP-332-000009436 |
| ELP-332-000009447 | to | ELP-332-000009448 |
| ELP-332-000009488 | to | ELP-332-000009489 |
| ELP-332-000009491 | to | ELP-332-000009492 |
| ELP-332-000009494 | to | ELP-332-000009496 |
| ELP-332-000009513 | to | ELP-332-000009514 |
| ELP-332-000009516 | to | ELP-332-000009518 |
| ELP-332-000009520 | to | ELP-332-000009522 |
| ELP-332-000009531 | to | ELP-332-000009531 |
| ELP-332-000009536 | to | ELP-332-000009536 |
| ELP-332-000009540 | to | ELP-332-000009541 |
| ELP-332-000009544 | to | ELP-332-000009544 |
| ELP-332-000009546 | to | ELP-332-000009547 |
| ELP-332-000009559 | to | ELP-332-000009559 |
| ELP-332-000009561 | to | ELP-332-000009564 |
| ELP-332-000009585 | to | ELP-332-000009585 |
| ELP-332-000009587 | to | ELP-332-000009587 |
| ELP-332-000009589 | to | ELP-332-000009590 |
| ELP-332-000009595 | to | ELP-332-000009595 |
| ELP-332-000009597 | to | ELP-332-000009597 |
| ELP-332-000009601 | to | ELP-332-000009601 |
| ELP-332-000009609 | to | ELP-332-000009610 |
| ELP-332-000009612 | to | ELP-332-000009612 |
| ELP-332-000009642 | to | ELP-332-000009642 |
| ELP-332-000009668 | to | ELP-332-000009674 |
| ELP-332-000009688 | to | ELP-332-000009688 |
| ELP-332-000009702 | to | ELP-332-000009704 |
| ELP-332-000009709 | to | ELP-332-000009709 |
| ELP-332-000009728 | to | ELP-332-000009728 |
| ELP-332-000009730 | to | ELP-332-000009732 |
| ELP-332-000009740 | to | ELP-332-000009741 |
| ELP-332-000009753 | to | ELP-332-000009754 |
| ELP-332-000009761 | to | ELP-332-000009761 |
| ELP-332-000009763 | to | ELP-332-000009763 |
| ELP-332-000009767 | to | ELP-332-000009770 |
| ELP-332-000009807 | to | ELP-332-000009810 |
| ELP-332-000009818 | to | ELP-332-000009818 |
| ELP-332-000009823 | to | ELP-332-000009823 |
| ELP-332-000009825 | to | ELP-332-000009829 |
| ELP-332-000009834 | to | ELP-332-000009851 |
| ELP-332-000009863 | to | ELP-332-000009863 |
| ELP-332-000009874 | to | ELP-332-000009874 |

| | | |
|---|---|---|
| ELP-332-000009876 | to | ELP-332-000009876 |
| ELP-332-000009879 | to | ELP-332-000009879 |
| ELP-332-000009901 | to | ELP-332-000009903 |
| ELP-332-000009910 | to | ELP-332-000009910 |
| ELP-332-000009944 | to | ELP-332-000009945 |
| ELP-332-000009955 | to | ELP-332-000009955 |
| ELP-332-000009972 | to | ELP-332-000009973 |
| ELP-332-000009982 | to | ELP-332-000009982 |
| ELP-332-000009984 | to | ELP-332-000009984 |
| ELP-332-000009986 | to | ELP-332-000009986 |
| ELP-332-000010012 | to | ELP-332-000010013 |
| ELP-332-000010021 | to | ELP-332-000010021 |
| ELP-332-000010023 | to | ELP-332-000010024 |
| ELP-332-000010027 | to | ELP-332-000010027 |
| ELP-332-000010031 | to | ELP-332-000010031 |
| ELP-332-000010052 | to | ELP-332-000010052 |
| ELP-332-000010064 | to | ELP-332-000010067 |
| ELP-332-000010069 | to | ELP-332-000010069 |
| ELP-332-000010071 | to | ELP-332-000010071 |
| ELP-332-000010091 | to | ELP-332-000010091 |
| ELP-332-000010106 | to | ELP-332-000010107 |
| ELP-332-000010109 | to | ELP-332-000010109 |
| ELP-332-000010113 | to | ELP-332-000010113 |
| ELP-332-000010118 | to | ELP-332-000010119 |
| ELP-332-000010122 | to | ELP-332-000010122 |
| ELP-332-000010129 | to | ELP-332-000010130 |
| ELP-332-000010148 | to | ELP-332-000010148 |
| ELP-332-000010156 | to | ELP-332-000010156 |
| ELP-332-000010158 | to | ELP-332-000010158 |
| ELP-332-000010173 | to | ELP-332-000010173 |
| ELP-332-000010175 | to | ELP-332-000010175 |
| ELP-332-000010184 | to | ELP-332-000010184 |
| ELP-332-000010191 | to | ELP-332-000010191 |
| ELP-332-000010200 | to | ELP-332-000010201 |
| ELP-332-000010211 | to | ELP-332-000010211 |
| ELP-332-000010228 | to | ELP-332-000010228 |
| ELP-332-000010231 | to | ELP-332-000010231 |
| ELP-332-000010240 | to | ELP-332-000010240 |
| ELP-332-000010242 | to | ELP-332-000010242 |
| ELP-332-000010248 | to | ELP-332-000010248 |
| ELP-332-000010264 | to | ELP-332-000010264 |
| ELP-332-000010279 | to | ELP-332-000010279 |
| ELP-332-000010282 | to | ELP-332-000010282 |
| ELP-332-000010284 | to | ELP-332-000010284 |

| | | |
|---|---|---|
| ELP-332-000010288 | to | ELP-332-000010291 |
| ELP-332-000010293 | to | ELP-332-000010293 |
| ELP-332-000010301 | to | ELP-332-000010301 |
| ELP-332-000010318 | to | ELP-332-000010318 |
| ELP-332-000010324 | to | ELP-332-000010324 |
| ELP-332-000010332 | to | ELP-332-000010333 |
| ELP-332-000010336 | to | ELP-332-000010336 |
| ELP-332-000010348 | to | ELP-332-000010348 |
| ELP-332-000010356 | to | ELP-332-000010357 |
| ELP-332-000010359 | to | ELP-332-000010359 |
| ELP-332-000010372 | to | ELP-332-000010372 |
| ELP-332-000010376 | to | ELP-332-000010376 |
| ELP-332-000010380 | to | ELP-332-000010380 |
| ELP-332-000010392 | to | ELP-332-000010392 |
| ELP-332-000010408 | to | ELP-332-000010408 |
| ELP-332-000010411 | to | ELP-332-000010411 |
| ELP-332-000010419 | to | ELP-332-000010419 |
| ELP-332-000010433 | to | ELP-332-000010434 |
| ELP-332-000010436 | to | ELP-332-000010437 |
| ELP-332-000010442 | to | ELP-332-000010442 |
| ELP-332-000010454 | to | ELP-332-000010454 |
| ELP-332-000010461 | to | ELP-332-000010461 |
| ELP-332-000010479 | to | ELP-332-000010479 |
| ELP-332-000010481 | to | ELP-332-000010481 |
| ELP-332-000010483 | to | ELP-332-000010483 |
| ELP-332-000010485 | to | ELP-332-000010485 |
| ELP-332-000010496 | to | ELP-332-000010496 |
| ELP-332-000010498 | to | ELP-332-000010498 |
| ELP-332-000010501 | to | ELP-332-000010501 |
| ELP-332-000010503 | to | ELP-332-000010503 |
| ELP-332-000010509 | to | ELP-332-000010509 |
| ELP-332-000010522 | to | ELP-332-000010522 |
| ELP-332-000010530 | to | ELP-332-000010530 |
| ELP-332-000010539 | to | ELP-332-000010539 |
| ELP-332-000010548 | to | ELP-332-000010549 |
| ELP-332-000010552 | to | ELP-332-000010552 |
| ELP-332-000010572 | to | ELP-332-000010572 |
| ELP-332-000010578 | to | ELP-332-000010579 |
| ELP-332-000010614 | to | ELP-332-000010614 |
| ELP-332-000010621 | to | ELP-332-000010621 |
| ELP-332-000010643 | to | ELP-332-000010643 |
| ELP-332-000010647 | to | ELP-332-000010647 |
| ELP-332-000010675 | to | ELP-332-000010675 |
| ELP-332-000010692 | to | ELP-332-000010692 |

| | | |
|---|---|---|
| ELP-332-000010711 | to | ELP-332-000010711 |
| ELP-332-000010717 | to | ELP-332-000010717 |
| ELP-332-000010721 | to | ELP-332-000010721 |
| ELP-332-000010739 | to | ELP-332-000010739 |
| ELP-332-000010750 | to | ELP-332-000010751 |
| ELP-332-000010781 | to | ELP-332-000010781 |
| ELP-332-000010794 | to | ELP-332-000010794 |
| ELP-332-000010800 | to | ELP-332-000010800 |
| ELP-332-000010817 | to | ELP-332-000010818 |
| ELP-332-000010846 | to | ELP-332-000010849 |
| ELP-332-000010853 | to | ELP-332-000010854 |
| ELP-332-000010857 | to | ELP-332-000010857 |
| ELP-332-000010860 | to | ELP-332-000010860 |
| ELP-332-000010862 | to | ELP-332-000010863 |
| ELP-332-000010869 | to | ELP-332-000010869 |
| ELP-332-000010871 | to | ELP-332-000010871 |
| ELP-332-000010877 | to | ELP-332-000010877 |
| ELP-332-000010879 | to | ELP-332-000010879 |
| ELP-332-000010911 | to | ELP-332-000010911 |
| ELP-332-000010913 | to | ELP-332-000010913 |
| ELP-332-000010923 | to | ELP-332-000010923 |
| ELP-332-000010928 | to | ELP-332-000010929 |
| ELP-332-000010933 | to | ELP-332-000010933 |
| ELP-332-000010937 | to | ELP-332-000010937 |
| ELP-332-000010944 | to | ELP-332-000010944 |
| ELP-332-000010946 | to | ELP-332-000010947 |
| ELP-332-000010949 | to | ELP-332-000010949 |
| ELP-332-000010951 | to | ELP-332-000010951 |
| ELP-332-000010955 | to | ELP-332-000010955 |
| ELP-332-000010962 | to | ELP-332-000010962 |
| ELP-332-000010967 | to | ELP-332-000010967 |
| ELP-332-000010973 | to | ELP-332-000010973 |
| ELP-332-000010979 | to | ELP-332-000010980 |
| ELP-332-000010985 | to | ELP-332-000010985 |
| ELP-332-000011000 | to | ELP-332-000011001 |
| ELP-332-000011007 | to | ELP-332-000011007 |
| ELP-332-000011010 | to | ELP-332-000011011 |
| ELP-332-000011018 | to | ELP-332-000011018 |
| ELP-332-000011020 | to | ELP-332-000011020 |
| ELP-332-000011022 | to | ELP-332-000011022 |
| ELP-332-000011034 | to | ELP-332-000011034 |
| ELP-332-000011043 | to | ELP-332-000011045 |
| ELP-332-000011065 | to | ELP-332-000011065 |
| ELP-332-000011067 | to | ELP-332-000011067 |

| | | |
|---|---|---|
| ELP-332-000011077 | to | ELP-332-000011077 |
| ELP-332-000011080 | to | ELP-332-000011080 |
| ELP-332-000011085 | to | ELP-332-000011085 |
| ELP-332-000011105 | to | ELP-332-000011105 |
| ELP-332-000011111 | to | ELP-332-000011112 |
| ELP-332-000011122 | to | ELP-332-000011122 |
| ELP-332-000011136 | to | ELP-332-000011137 |
| ELP-332-000011153 | to | ELP-332-000011153 |
| ELP-332-000011155 | to | ELP-332-000011155 |
| ELP-332-000011158 | to | ELP-332-000011158 |
| ELP-332-000011168 | to | ELP-332-000011170 |
| ELP-332-000011180 | to | ELP-332-000011181 |
| ELP-332-000011200 | to | ELP-332-000011200 |
| ELP-332-000011223 | to | ELP-332-000011223 |
| ELP-332-000011230 | to | ELP-332-000011230 |
| ELP-332-000011235 | to | ELP-332-000011235 |
| ELP-332-000011238 | to | ELP-332-000011238 |
| ELP-332-000011240 | to | ELP-332-000011241 |
| ELP-332-000011243 | to | ELP-332-000011243 |
| ELP-332-000011253 | to | ELP-332-000011253 |
| ELP-332-000011275 | to | ELP-332-000011275 |
| ELP-332-000011281 | to | ELP-332-000011282 |
| ELP-332-000011306 | to | ELP-332-000011306 |
| ELP-332-000011308 | to | ELP-332-000011309 |
| ELP-332-000011314 | to | ELP-332-000011314 |
| ELP-332-000011316 | to | ELP-332-000011318 |
| ELP-332-000011321 | to | ELP-332-000011321 |
| ELP-332-000011326 | to | ELP-332-000011326 |
| ELP-332-000011341 | to | ELP-332-000011341 |
| ELP-332-000011348 | to | ELP-332-000011348 |
| ELP-332-000011358 | to | ELP-332-000011358 |
| ELP-332-000011364 | to | ELP-332-000011365 |
| ELP-332-000011367 | to | ELP-332-000011368 |
| ELP-332-000011372 | to | ELP-332-000011372 |
| ELP-332-000011377 | to | ELP-332-000011377 |
| ELP-332-000011380 | to | ELP-332-000011380 |
| ELP-332-000011382 | to | ELP-332-000011385 |
| ELP-332-000011387 | to | ELP-332-000011391 |
| ELP-332-000011396 | to | ELP-332-000011396 |
| ELP-332-000011401 | to | ELP-332-000011401 |
| ELP-332-000011408 | to | ELP-332-000011409 |
| ELP-332-000011424 | to | ELP-332-000011424 |
| ELP-332-000011428 | to | ELP-332-000011429 |
| ELP-332-000011436 | to | ELP-332-000011436 |

| | | |
|---|---|---|
| ELP-332-000011439 | to | ELP-332-000011439 |
| ELP-332-000011441 | to | ELP-332-000011441 |
| ELP-332-000011457 | to | ELP-332-000011457 |
| ELP-332-000011460 | to | ELP-332-000011460 |
| ELP-332-000011463 | to | ELP-332-000011463 |
| ELP-332-000011489 | to | ELP-332-000011489 |
| ELP-332-000011495 | to | ELP-332-000011495 |
| ELP-332-000011498 | to | ELP-332-000011498 |
| ELP-332-000011500 | to | ELP-332-000011500 |
| ELP-332-000011506 | to | ELP-332-000011507 |
| ELP-332-000011518 | to | ELP-332-000011518 |
| ELP-332-000011523 | to | ELP-332-000011523 |
| ELP-332-000011529 | to | ELP-332-000011529 |
| ELP-332-000011536 | to | ELP-332-000011536 |
| ELP-332-000011545 | to | ELP-332-000011545 |
| ELP-332-000011549 | to | ELP-332-000011549 |
| ELP-332-000011556 | to | ELP-332-000011556 |
| ELP-332-000011574 | to | ELP-332-000011574 |
| ELP-332-000011577 | to | ELP-332-000011577 |
| ELP-332-000011582 | to | ELP-332-000011582 |
| ELP-332-000011588 | to | ELP-332-000011589 |
| ELP-332-000011600 | to | ELP-332-000011602 |
| ELP-332-000011604 | to | ELP-332-000011604 |
| ELP-332-000011607 | to | ELP-332-000011607 |
| ELP-332-000011611 | to | ELP-332-000011611 |
| ELP-332-000011613 | to | ELP-332-000011613 |
| ELP-332-000011616 | to | ELP-332-000011616 |
| ELP-332-000011619 | to | ELP-332-000011622 |
| ELP-332-000011641 | to | ELP-332-000011642 |
| ELP-332-000011644 | to | ELP-332-000011645 |
| ELP-332-000011647 | to | ELP-332-000011648 |
| ELP-332-000011653 | to | ELP-332-000011653 |
| ELP-332-000011664 | to | ELP-332-000011666 |
| ELP-332-000011671 | to | ELP-332-000011671 |
| ELP-332-000011676 | to | ELP-332-000011676 |
| ELP-332-000011683 | to | ELP-332-000011683 |
| ELP-332-000011685 | to | ELP-332-000011685 |
| ELP-332-000011694 | to | ELP-332-000011694 |
| ELP-332-000011702 | to | ELP-332-000011702 |
| ELP-332-000011722 | to | ELP-332-000011722 |
| ELP-332-000011735 | to | ELP-332-000011735 |
| ELP-332-000011739 | to | ELP-332-000011739 |
| ELP-332-000011743 | to | ELP-332-000011743 |
| ELP-332-000011752 | to | ELP-332-000011752 |

| | | |
|---|---|---|
| ELP-332-000011756 | to | ELP-332-000011756 |
| ELP-332-000011764 | to | ELP-332-000011764 |
| ELP-332-000011766 | to | ELP-332-000011766 |
| ELP-332-000011770 | to | ELP-332-000011770 |
| ELP-332-000011776 | to | ELP-332-000011776 |
| ELP-332-000011778 | to | ELP-332-000011778 |
| ELP-332-000011787 | to | ELP-332-000011787 |
| ELP-332-000011817 | to | ELP-332-000011817 |
| ELP-332-000011819 | to | ELP-332-000011820 |
| ELP-332-000011824 | to | ELP-332-000011826 |
| ELP-332-000011829 | to | ELP-332-000011829 |
| ELP-332-000011839 | to | ELP-332-000011840 |
| ELP-332-000011842 | to | ELP-332-000011842 |
| ELP-332-000011860 | to | ELP-332-000011860 |
| ELP-332-000011862 | to | ELP-332-000011862 |
| ELP-332-000011867 | to | ELP-332-000011867 |
| ELP-332-000011870 | to | ELP-332-000011870 |
| ELP-332-000011879 | to | ELP-332-000011879 |
| ELP-332-000011882 | to | ELP-332-000011883 |
| ELP-332-000011885 | to | ELP-332-000011885 |
| ELP-332-000011887 | to | ELP-332-000011887 |
| ELP-332-000011893 | to | ELP-332-000011893 |
| ELP-332-000011903 | to | ELP-332-000011903 |
| ELP-332-000011905 | to | ELP-332-000011905 |
| ELP-332-000011908 | to | ELP-332-000011910 |
| ELP-332-000011917 | to | ELP-332-000011917 |
| ELP-332-000011934 | to | ELP-332-000011934 |
| ELP-332-000011936 | to | ELP-332-000011936 |
| ELP-332-000011951 | to | ELP-332-000011951 |
| ELP-332-000011956 | to | ELP-332-000011957 |
| ELP-332-000011961 | to | ELP-332-000011961 |
| ELP-332-000011963 | to | ELP-332-000011963 |
| ELP-332-000011989 | to | ELP-332-000011990 |
| ELP-332-000011996 | to | ELP-332-000011996 |
| ELP-332-000012001 | to | ELP-332-000012001 |
| ELP-332-000012006 | to | ELP-332-000012006 |
| ELP-332-000012022 | to | ELP-332-000012022 |
| ELP-332-000012024 | to | ELP-332-000012024 |
| ELP-332-000012031 | to | ELP-332-000012031 |
| ELP-332-000012035 | to | ELP-332-000012035 |
| ELP-332-000012037 | to | ELP-332-000012037 |
| ELP-332-000012041 | to | ELP-332-000012042 |
| ELP-332-000012059 | to | ELP-332-000012060 |
| ELP-332-000012102 | to | ELP-332-000012102 |

| | | |
|---|---|---|
| ELP-332-000012105 | to | ELP-332-000012105 |
| ELP-332-000012183 | to | ELP-332-000012184 |
| ELP-332-000012230 | to | ELP-332-000012230 |
| ELP-332-000012237 | to | ELP-332-000012237 |
| ELP-332-000012243 | to | ELP-332-000012243 |
| ELP-332-000012261 | to | ELP-332-000012261 |
| ELP-332-000012271 | to | ELP-332-000012272 |
| ELP-332-000012275 | to | ELP-332-000012276 |
| ELP-332-000012279 | to | ELP-332-000012279 |
| ELP-332-000012284 | to | ELP-332-000012284 |
| ELP-332-000012292 | to | ELP-332-000012293 |
| ELP-332-000012306 | to | ELP-332-000012306 |
| ELP-332-000012311 | to | ELP-332-000012311 |
| ELP-332-000012323 | to | ELP-332-000012325 |
| ELP-332-000012329 | to | ELP-332-000012329 |
| ELP-332-000012338 | to | ELP-332-000012338 |
| ELP-332-000012346 | to | ELP-332-000012346 |
| ELP-332-000012389 | to | ELP-332-000012389 |
| ELP-332-000012405 | to | ELP-332-000012406 |
| ELP-332-000012409 | to | ELP-332-000012409 |
| ELP-332-000012419 | to | ELP-332-000012419 |
| ELP-332-000012437 | to | ELP-332-000012437 |
| ELP-332-000012441 | to | ELP-332-000012441 |
| ELP-332-000012450 | to | ELP-332-000012450 |
| ELP-332-000012455 | to | ELP-332-000012455 |
| ELP-332-000012487 | to | ELP-332-000012487 |
| ELP-332-000012493 | to | ELP-332-000012493 |
| ELP-332-000012522 | to | ELP-332-000012525 |
| ELP-332-000012536 | to | ELP-332-000012536 |
| ELP-332-000012538 | to | ELP-332-000012538 |
| ELP-332-000012554 | to | ELP-332-000012554 |
| ELP-332-000012588 | to | ELP-332-000012589 |
| ELP-332-000012627 | to | ELP-332-000012627 |
| ELP-332-000012634 | to | ELP-332-000012634 |
| ELP-332-000012638 | to | ELP-332-000012639 |
| ELP-332-000012656 | to | ELP-332-000012656 |
| ELP-332-000012666 | to | ELP-332-000012666 |
| ELP-332-000012668 | to | ELP-332-000012669 |
| ELP-332-000012693 | to | ELP-332-000012695 |
| ELP-332-000012705 | to | ELP-332-000012706 |
| ELP-332-000012711 | to | ELP-332-000012711 |
| ELP-332-000012715 | to | ELP-332-000012715 |
| ELP-332-000012724 | to | ELP-332-000012724 |
| ELP-332-000012735 | to | ELP-332-000012735 |

| | | |
|---|---|---|
| ELP-332-000012748 | to | ELP-332-000012748 |
| ELP-332-000012751 | to | ELP-332-000012751 |
| ELP-332-000012753 | to | ELP-332-000012753 |
| ELP-332-000012765 | to | ELP-332-000012765 |
| ELP-332-000012778 | to | ELP-332-000012778 |
| ELP-332-000012783 | to | ELP-332-000012783 |
| ELP-332-000012791 | to | ELP-332-000012791 |
| ELP-332-000012798 | to | ELP-332-000012798 |
| ELP-332-000012803 | to | ELP-332-000012803 |
| ELP-332-000012841 | to | ELP-332-000012841 |
| ELP-332-000012854 | to | ELP-332-000012854 |
| ELP-332-000012858 | to | ELP-332-000012858 |
| ELP-332-000012881 | to | ELP-332-000012881 |
| ELP-332-000012883 | to | ELP-332-000012883 |
| ELP-332-000012902 | to | ELP-332-000012902 |
| ELP-332-000012908 | to | ELP-332-000012908 |
| ELP-332-000012913 | to | ELP-332-000012913 |
| ELP-332-000012919 | to | ELP-332-000012919 |
| ELP-332-000012926 | to | ELP-332-000012926 |
| ELP-332-000012944 | to | ELP-332-000012944 |
| ELP-332-000012948 | to | ELP-332-000012948 |
| ELP-332-000012955 | to | ELP-332-000012955 |
| ELP-332-000012977 | to | ELP-332-000012977 |
| ELP-332-000012980 | to | ELP-332-000012980 |
| ELP-332-000012985 | to | ELP-332-000012985 |
| ELP-332-000012993 | to | ELP-332-000012993 |
| ELP-332-000013001 | to | ELP-332-000013001 |
| ELP-332-000013005 | to | ELP-332-000013006 |
| ELP-332-000013029 | to | ELP-332-000013029 |
| ELP-332-000013031 | to | ELP-332-000013032 |
| ELP-332-000013048 | to | ELP-332-000013048 |
| ELP-332-000013061 | to | ELP-332-000013061 |
| ELP-332-000013072 | to | ELP-332-000013072 |
| ELP-332-000013104 | to | ELP-332-000013104 |
| ELP-332-000013106 | to | ELP-332-000013106 |
| ELP-332-000013143 | to | ELP-332-000013143 |
| ELP-332-000013148 | to | ELP-332-000013148 |
| ELP-332-000013164 | to | ELP-332-000013164 |
| ELP-332-000013173 | to | ELP-332-000013173 |
| ELP-332-000013222 | to | ELP-332-000013222 |
| ELP-332-000013228 | to | ELP-332-000013228 |
| ELP-332-000013241 | to | ELP-332-000013241 |
| ELP-332-000013254 | to | ELP-332-000013254 |
| ELP-332-000013262 | to | ELP-332-000013262 |

| | | |
|---|---|---|
| ELP-332-000013285 | to | ELP-332-000013286 |
| ELP-332-000013289 | to | ELP-332-000013289 |
| ELP-332-000013291 | to | ELP-332-000013291 |
| ELP-332-000013293 | to | ELP-332-000013294 |
| ELP-332-000013305 | to | ELP-332-000013305 |
| ELP-332-000013323 | to | ELP-332-000013323 |
| ELP-332-000013327 | to | ELP-332-000013327 |
| ELP-332-000013333 | to | ELP-332-000013333 |
| ELP-332-000013342 | to | ELP-332-000013342 |
| ELP-332-000013344 | to | ELP-332-000013345 |
| ELP-332-000013352 | to | ELP-332-000013352 |
| ELP-332-000013355 | to | ELP-332-000013356 |
| ELP-332-000013360 | to | ELP-332-000013361 |
| ELP-332-000013363 | to | ELP-332-000013363 |
| ELP-332-000013367 | to | ELP-332-000013367 |
| ELP-332-000013369 | to | ELP-332-000013369 |
| ELP-332-000013376 | to | ELP-332-000013376 |
| ELP-332-000013387 | to | ELP-332-000013387 |
| ELP-332-000013391 | to | ELP-332-000013391 |
| ELP-332-000013396 | to | ELP-332-000013396 |
| ELP-332-000013398 | to | ELP-332-000013398 |
| ELP-332-000013403 | to | ELP-332-000013404 |
| ELP-332-000013426 | to | ELP-332-000013426 |
| ELP-332-000013457 | to | ELP-332-000013457 |
| ELP-332-000013468 | to | ELP-332-000013468 |
| ELP-332-000013476 | to | ELP-332-000013476 |
| ELP-332-000013478 | to | ELP-332-000013478 |
| ELP-332-000013491 | to | ELP-332-000013491 |
| ELP-332-000013528 | to | ELP-332-000013529 |
| ELP-332-000013536 | to | ELP-332-000013536 |
| ELP-332-000013564 | to | ELP-332-000013564 |
| ELP-332-000013568 | to | ELP-332-000013568 |
| ELP-332-000013624 | to | ELP-332-000013624 |
| ELP-332-000013661 | to | ELP-332-000013661 |
| ELP-332-000013679 | to | ELP-332-000013679 |
| ELP-332-000013707 | to | ELP-332-000013707 |
| ELP-332-000013710 | to | ELP-332-000013710 |
| ELP-332-000013714 | to | ELP-332-000013714 |
| ELP-332-000013728 | to | ELP-332-000013728 |
| ELP-332-000013734 | to | ELP-332-000013735 |
| ELP-332-000013738 | to | ELP-332-000013738 |
| ELP-332-000013746 | to | ELP-332-000013746 |
| ELP-332-000013755 | to | ELP-332-000013755 |
| ELP-332-000013785 | to | ELP-332-000013785 |

| | | |
|---|---|---|
| ELP-332-000013792 | to | ELP-332-000013792 |
| ELP-332-000013811 | to | ELP-332-000013812 |
| ELP-332-000013820 | to | ELP-332-000013820 |
| ELP-332-000013829 | to | ELP-332-000013829 |
| ELP-332-000013831 | to | ELP-332-000013831 |
| ELP-332-000013845 | to | ELP-332-000013845 |
| ELP-332-000013860 | to | ELP-332-000013860 |
| ELP-332-000013867 | to | ELP-332-000013868 |
| ELP-332-000013875 | to | ELP-332-000013875 |
| ELP-332-000013887 | to | ELP-332-000013887 |
| ELP-332-000013907 | to | ELP-332-000013907 |
| ELP-332-000013922 | to | ELP-332-000013922 |
| ELP-332-000013948 | to | ELP-332-000013948 |
| ELP-332-000013952 | to | ELP-332-000013952 |
| ELP-332-000013954 | to | ELP-332-000013955 |
| ELP-332-000013957 | to | ELP-332-000013957 |
| ELP-332-000013967 | to | ELP-332-000013967 |
| ELP-332-000013970 | to | ELP-332-000013970 |
| ELP-332-000014009 | to | ELP-332-000014009 |
| ELP-332-000014013 | to | ELP-332-000014014 |
| ELP-332-000014040 | to | ELP-332-000014042 |
| ELP-332-000014056 | to | ELP-332-000014056 |
| ELP-332-000014072 | to | ELP-332-000014072 |
| ELP-332-000014074 | to | ELP-332-000014074 |
| ELP-332-000014080 | to | ELP-332-000014080 |
| ELP-332-000014089 | to | ELP-332-000014089 |
| ELP-332-000014092 | to | ELP-332-000014092 |
| ELP-332-000014096 | to | ELP-332-000014096 |
| ELP-332-000014101 | to | ELP-332-000014101 |
| ELP-332-000014116 | to | ELP-332-000014117 |
| ELP-332-000014130 | to | ELP-332-000014131 |
| ELP-332-000014155 | to | ELP-332-000014155 |
| ELP-332-000014158 | to | ELP-332-000014159 |
| ELP-332-000014169 | to | ELP-332-000014169 |
| ELP-332-000014218 | to | ELP-332-000014218 |
| ELP-332-000014233 | to | ELP-332-000014233 |
| ELP-332-000014244 | to | ELP-332-000014245 |
| ELP-332-000014261 | to | ELP-332-000014261 |
| ELP-332-000014268 | to | ELP-332-000014268 |
| ELP-332-000014275 | to | ELP-332-000014275 |
| ELP-332-000014279 | to | ELP-332-000014279 |
| ELP-332-000014285 | to | ELP-332-000014285 |
| ELP-332-000014288 | to | ELP-332-000014288 |
| ELP-332-000014317 | to | ELP-332-000014317 |

| | | |
|---|---|---|
| ELP-332-000014328 | to | ELP-332-000014328 |
| ELP-332-000014330 | to | ELP-332-000014330 |
| ELP-332-000014335 | to | ELP-332-000014336 |
| ELP-332-000014345 | to | ELP-332-000014345 |
| ELP-332-000014354 | to | ELP-332-000014354 |
| ELP-332-000014362 | to | ELP-332-000014362 |
| ELP-332-000014365 | to | ELP-332-000014365 |
| ELP-332-000014367 | to | ELP-332-000014367 |
| ELP-332-000014369 | to | ELP-332-000014369 |
| ELP-332-000014373 | to | ELP-332-000014373 |
| ELP-332-000014379 | to | ELP-332-000014379 |
| ELP-332-000014387 | to | ELP-332-000014387 |
| ELP-332-000014390 | to | ELP-332-000014391 |
| ELP-332-000014418 | to | ELP-332-000014418 |
| ELP-332-000014420 | to | ELP-332-000014420 |
| ELP-332-000014422 | to | ELP-332-000014423 |
| ELP-332-000014429 | to | ELP-332-000014429 |
| ELP-332-000014443 | to | ELP-332-000014443 |
| ELP-332-000014466 | to | ELP-332-000014466 |
| ELP-332-000014468 | to | ELP-332-000014469 |
| ELP-332-000014482 | to | ELP-332-000014482 |
| ELP-332-000014550 | to | ELP-332-000014550 |
| ELP-332-000014568 | to | ELP-332-000014569 |
| ELP-332-000014595 | to | ELP-332-000014595 |
| ELP-332-000014597 | to | ELP-332-000014597 |
| ELP-332-000014608 | to | ELP-332-000014608 |
| ELP-332-000014612 | to | ELP-332-000014612 |
| ELP-332-000014614 | to | ELP-332-000014614 |
| ELP-332-000014633 | to | ELP-332-000014634 |
| ELP-332-000014636 | to | ELP-332-000014636 |
| ELP-332-000014639 | to | ELP-332-000014639 |
| ELP-332-000014651 | to | ELP-332-000014651 |
| ELP-332-000014665 | to | ELP-332-000014665 |
| ELP-332-000014677 | to | ELP-332-000014677 |
| ELP-332-000014689 | to | ELP-332-000014689 |
| ELP-332-000014691 | to | ELP-332-000014691 |
| ELP-332-000014739 | to | ELP-332-000014739 |
| ELP-332-000014747 | to | ELP-332-000014747 |
| ELP-332-000014757 | to | ELP-332-000014758 |
| ELP-332-000014760 | to | ELP-332-000014760 |
| ELP-332-000014763 | to | ELP-332-000014763 |
| ELP-332-000014776 | to | ELP-332-000014776 |
| ELP-332-000014799 | to | ELP-332-000014800 |
| ELP-332-000014806 | to | ELP-332-000014806 |

| | | |
|---|---|---|
| ELP-332-000014815 | to | ELP-332-000014816 |
| ELP-332-000014818 | to | ELP-332-000014819 |
| ELP-332-000014822 | to | ELP-332-000014822 |
| ELP-332-000014840 | to | ELP-332-000014840 |
| ELP-332-000014842 | to | ELP-332-000014843 |
| ELP-332-000014890 | to | ELP-332-000014890 |
| ELP-332-000014924 | to | ELP-332-000014925 |
| ELP-332-000014938 | to | ELP-332-000014938 |
| ELP-332-000014952 | to | ELP-332-000014952 |
| ELP-332-000014957 | to | ELP-332-000014957 |
| ELP-332-000014963 | to | ELP-332-000014963 |
| ELP-332-000014972 | to | ELP-332-000014972 |
| ELP-332-000015001 | to | ELP-332-000015001 |
| ELP-332-000015022 | to | ELP-332-000015022 |
| ELP-332-000015065 | to | ELP-332-000015065 |
| ELP-332-000015071 | to | ELP-332-000015071 |
| ELP-332-000015089 | to | ELP-332-000015089 |
| ELP-332-000015132 | to | ELP-332-000015132 |
| ELP-332-000015134 | to | ELP-332-000015134 |
| ELP-332-000015152 | to | ELP-332-000015152 |
| ELP-332-000015162 | to | ELP-332-000015162 |
| ELP-332-000015166 | to | ELP-332-000015166 |
| ELP-332-000015196 | to | ELP-332-000015197 |
| ELP-332-000015239 | to | ELP-332-000015239 |
| ELP-332-000015251 | to | ELP-332-000015251 |
| ELP-332-000015258 | to | ELP-332-000015258 |
| ELP-332-000015260 | to | ELP-332-000015260 |
| ELP-332-000015290 | to | ELP-332-000015291 |
| ELP-332-000015293 | to | ELP-332-000015293 |
| ELP-332-000015298 | to | ELP-332-000015298 |
| ELP-332-000015304 | to | ELP-332-000015305 |
| ELP-332-000015322 | to | ELP-332-000015322 |
| ELP-332-000015336 | to | ELP-332-000015338 |
| ELP-332-000015344 | to | ELP-332-000015345 |
| ELP-332-000015351 | to | ELP-332-000015351 |
| ELP-332-000015355 | to | ELP-332-000015355 |
| ELP-332-000015357 | to | ELP-332-000015358 |
| ELP-332-000015361 | to | ELP-332-000015361 |
| ELP-332-000015376 | to | ELP-332-000015376 |
| ELP-332-000015386 | to | ELP-332-000015387 |
| ELP-332-000015402 | to | ELP-332-000015402 |
| ELP-332-000015423 | to | ELP-332-000015423 |
| ELP-332-000015454 | to | ELP-332-000015454 |
| ELP-332-000015480 | to | ELP-332-000015480 |

| | | |
|---|---|---|
| ELP-332-000015487 | to | ELP-332-000015487 |
| ELP-332-000015491 | to | ELP-332-000015492 |
| ELP-332-000015505 | to | ELP-332-000015505 |
| ELP-332-000015508 | to | ELP-332-000015508 |
| ELP-332-000015524 | to | ELP-332-000015524 |
| ELP-332-000015538 | to | ELP-332-000015538 |
| ELP-332-000015546 | to | ELP-332-000015546 |
| ELP-332-000015551 | to | ELP-332-000015551 |
| ELP-332-000015554 | to | ELP-332-000015556 |
| ELP-332-000015558 | to | ELP-332-000015558 |
| ELP-332-000015567 | to | ELP-332-000015567 |
| ELP-332-000015593 | to | ELP-332-000015593 |
| ELP-332-000015597 | to | ELP-332-000015597 |
| ELP-332-000015599 | to | ELP-332-000015603 |
| ELP-332-000015607 | to | ELP-332-000015607 |
| ELP-332-000015610 | to | ELP-332-000015610 |
| ELP-332-000015613 | to | ELP-332-000015614 |
| ELP-332-000015618 | to | ELP-332-000015618 |
| ELP-332-000015637 | to | ELP-332-000015637 |
| ELP-332-000015641 | to | ELP-332-000015643 |
| ELP-332-000015645 | to | ELP-332-000015645 |
| ELP-332-000015652 | to | ELP-332-000015652 |
| ELP-332-000015685 | to | ELP-332-000015687 |
| ELP-332-000015692 | to | ELP-332-000015692 |
| ELP-332-000015703 | to | ELP-332-000015703 |
| ELP-332-000015705 | to | ELP-332-000015706 |
| ELP-332-000015709 | to | ELP-332-000015709 |
| ELP-332-000015725 | to | ELP-332-000015725 |
| ELP-332-000015741 | to | ELP-332-000015741 |
| ELP-332-000015748 | to | ELP-332-000015749 |
| ELP-332-000015752 | to | ELP-332-000015754 |
| ELP-332-000015779 | to | ELP-332-000015779 |
| ELP-332-000015783 | to | ELP-332-000015786 |
| ELP-332-000015802 | to | ELP-332-000015802 |
| ELP-332-000015840 | to | ELP-332-000015843 |
| ELP-332-000015857 | to | ELP-332-000015857 |
| ELP-332-000015894 | to | ELP-332-000015896 |
| ELP-332-000015900 | to | ELP-332-000015901 |
| ELP-332-000015909 | to | ELP-332-000015913 |
| ELP-332-000015919 | to | ELP-332-000015919 |
| ELP-332-000015926 | to | ELP-332-000015927 |
| ELP-332-000015929 | to | ELP-332-000015929 |
| ELP-332-000015973 | to | ELP-332-000015973 |
| ELP-332-000015975 | to | ELP-332-000015988 |

| | | |
|---|---|---|
| ELP-332-000015990 | to | ELP-332-000016016 |
| ELP-332-000016019 | to | ELP-332-000016030 |
| ELP-332-000016032 | to | ELP-332-000016035 |
| ELP-332-000016040 | to | ELP-332-000016040 |
| ELP-332-000016043 | to | ELP-332-000016043 |
| ELP-332-000016045 | to | ELP-332-000016045 |
| ELP-332-000016048 | to | ELP-332-000016050 |
| ELP-332-000016087 | to | ELP-332-000016090 |
| ELP-332-000016093 | to | ELP-332-000016093 |
| ELP-332-000016095 | to | ELP-332-000016095 |
| ELP-332-000016110 | to | ELP-332-000016110 |
| ELP-332-000016112 | to | ELP-332-000016112 |
| ELP-332-000016114 | to | ELP-332-000016114 |
| ELP-332-000016122 | to | ELP-332-000016122 |
| ELP-332-000016124 | to | ELP-332-000016128 |
| ELP-332-000016130 | to | ELP-332-000016131 |
| ELP-332-000016162 | to | ELP-332-000016162 |
| ELP-332-000016166 | to | ELP-332-000016167 |
| ELP-332-000016222 | to | ELP-332-000016226 |
| ELP-332-000016234 | to | ELP-332-000016234 |
| ELP-332-000016247 | to | ELP-332-000016247 |
| ELP-332-000016258 | to | ELP-332-000016258 |
| ELP-332-000016261 | to | ELP-332-000016262 |
| ELP-332-000016265 | to | ELP-332-000016266 |
| ELP-332-000016279 | to | ELP-332-000016279 |
| ELP-332-000016294 | to | ELP-332-000016295 |
| ELP-332-000016298 | to | ELP-332-000016299 |
| ELP-332-000016315 | to | ELP-332-000016317 |
| ELP-332-000016319 | to | ELP-332-000016319 |
| ELP-332-000016328 | to | ELP-332-000016328 |
| ELP-332-000016340 | to | ELP-332-000016340 |
| ELP-332-000016354 | to | ELP-332-000016354 |
| ELP-332-000016356 | to | ELP-332-000016356 |
| ELP-332-000016371 | to | ELP-332-000016373 |
| ELP-332-000016381 | to | ELP-332-000016381 |
| ELP-332-000016383 | to | ELP-332-000016383 |
| ELP-332-000016400 | to | ELP-332-000016400 |
| ELP-332-000016409 | to | ELP-332-000016410 |
| ELP-332-000016418 | to | ELP-332-000016418 |
| ELP-332-000016423 | to | ELP-332-000016423 |
| ELP-332-000016426 | to | ELP-332-000016426 |
| ELP-332-000016429 | to | ELP-332-000016433 |
| ELP-332-000016435 | to | ELP-332-000016435 |
| ELP-332-000016437 | to | ELP-332-000016437 |

| | | |
|---|---|---|
| ELP-332-000016450 | to | ELP-332-000016454 |
| ELP-332-000016458 | to | ELP-332-000016460 |
| ELP-332-000016462 | to | ELP-332-000016465 |
| ELP-332-000016477 | to | ELP-332-000016477 |
| ELP-332-000016480 | to | ELP-332-000016480 |
| ELP-332-000016482 | to | ELP-332-000016482 |
| ELP-332-000016485 | to | ELP-332-000016486 |
| ELP-332-000016489 | to | ELP-332-000016489 |
| ELP-332-000016491 | to | ELP-332-000016491 |
| ELP-332-000016505 | to | ELP-332-000016506 |
| ELP-332-000016523 | to | ELP-332-000016526 |
| ELP-332-000016530 | to | ELP-332-000016530 |
| ELP-332-000016540 | to | ELP-332-000016540 |
| ELP-332-000016553 | to | ELP-332-000016553 |
| ELP-332-000016555 | to | ELP-332-000016555 |
| ELP-332-000016557 | to | ELP-332-000016557 |
| ELP-332-000016560 | to | ELP-332-000016560 |
| ELP-332-000016562 | to | ELP-332-000016567 |
| ELP-332-000016570 | to | ELP-332-000016571 |
| ELP-332-000016581 | to | ELP-332-000016582 |
| ELP-332-000016597 | to | ELP-332-000016597 |
| ELP-332-000016611 | to | ELP-332-000016612 |
| ELP-332-000016616 | to | ELP-332-000016617 |
| ELP-332-000016631 | to | ELP-332-000016632 |
| ELP-332-000016638 | to | ELP-332-000016638 |
| ELP-332-000016644 | to | ELP-332-000016646 |
| ELP-332-000016649 | to | ELP-332-000016649 |
| ELP-332-000016660 | to | ELP-332-000016665 |
| ELP-332-000016692 | to | ELP-332-000016692 |
| ELP-332-000016709 | to | ELP-332-000016710 |
| ELP-332-000016745 | to | ELP-332-000016751 |
| ELP-332-000016756 | to | ELP-332-000016760 |
| ELP-332-000016766 | to | ELP-332-000016766 |
| ELP-332-000016822 | to | ELP-332-000016822 |
| ELP-332-000016829 | to | ELP-332-000016829 |
| ELP-332-000016846 | to | ELP-332-000016846 |
| ELP-332-000016849 | to | ELP-332-000016851 |
| ELP-332-000016857 | to | ELP-332-000016857 |
| ELP-332-000016862 | to | ELP-332-000016862 |
| ELP-332-000016864 | to | ELP-332-000016864 |
| ELP-332-000016868 | to | ELP-332-000016868 |
| ELP-332-000016871 | to | ELP-332-000016871 |
| ELP-332-000016874 | to | ELP-332-000016874 |
| ELP-332-000016901 | to | ELP-332-000016902 |

| | | |
|---|---|---|
| ELP-332-000016906 | to | ELP-332-000016906 |
| ELP-332-000016926 | to | ELP-332-000016930 |
| ELP-332-000016933 | to | ELP-332-000016934 |
| ELP-332-000016941 | to | ELP-332-000016944 |
| ELP-332-000016950 | to | ELP-332-000016951 |
| ELP-332-000016959 | to | ELP-332-000016961 |
| ELP-332-000016970 | to | ELP-332-000016971 |
| ELP-332-000016973 | to | ELP-332-000016976 |
| ELP-332-000016978 | to | ELP-332-000016978 |
| ELP-332-000016982 | to | ELP-332-000016984 |
| ELP-332-000016986 | to | ELP-332-000016986 |
| ELP-332-000016989 | to | ELP-332-000016989 |
| ELP-332-000016991 | to | ELP-332-000016991 |
| ELP-332-000017002 | to | ELP-332-000017007 |
| ELP-332-000017030 | to | ELP-332-000017041 |
| ELP-332-000017043 | to | ELP-332-000017043 |
| ELP-332-000017053 | to | ELP-332-000017053 |
| ELP-332-000017055 | to | ELP-332-000017061 |
| ELP-332-000017127 | to | ELP-332-000017127 |
| ELP-332-000017131 | to | ELP-332-000017133 |
| ELP-332-000017141 | to | ELP-332-000017144 |
| ELP-332-000017176 | to | ELP-332-000017177 |
| ELP-332-000017202 | to | ELP-332-000017203 |
| ELP-332-000017207 | to | ELP-332-000017207 |
| ELP-332-000017241 | to | ELP-332-000017241 |
| ELP-332-000017246 | to | ELP-332-000017246 |
| ELP-332-000017265 | to | ELP-332-000017271 |
| ELP-332-000017285 | to | ELP-332-000017286 |
| ELP-332-000017297 | to | ELP-332-000017298 |
| ELP-332-000017305 | to | ELP-332-000017306 |
| ELP-332-000017311 | to | ELP-332-000017311 |
| ELP-332-000017313 | to | ELP-332-000017313 |
| ELP-332-000017322 | to | ELP-332-000017322 |
| ELP-332-000017345 | to | ELP-332-000017346 |
| ELP-332-000017349 | to | ELP-332-000017355 |
| ELP-332-000017357 | to | ELP-332-000017357 |
| ELP-332-000017359 | to | ELP-332-000017359 |
| ELP-332-000017361 | to | ELP-332-000017361 |
| ELP-332-000017366 | to | ELP-332-000017366 |
| ELP-332-000017369 | to | ELP-332-000017371 |
| ELP-332-000017378 | to | ELP-332-000017378 |
| ELP-332-000017384 | to | ELP-332-000017384 |
| ELP-332-000017388 | to | ELP-332-000017388 |
| ELP-332-000017423 | to | ELP-332-000017423 |

| | | |
|---|---|---|
| ELP-332-000017425 | to | ELP-332-000017425 |
| ELP-332-000017428 | to | ELP-332-000017430 |
| ELP-332-000017437 | to | ELP-332-000017437 |
| ELP-332-000017439 | to | ELP-332-000017447 |
| ELP-332-000017453 | to | ELP-332-000017453 |
| ELP-332-000017458 | to | ELP-332-000017458 |
| ELP-332-000017464 | to | ELP-332-000017464 |
| ELP-332-000017527 | to | ELP-332-000017533 |
| ELP-332-000017537 | to | ELP-332-000017537 |
| ELP-332-000017546 | to | ELP-332-000017546 |
| ELP-332-000017555 | to | ELP-332-000017555 |
| ELP-332-000017565 | to | ELP-332-000017565 |
| ELP-332-000017572 | to | ELP-332-000017572 |
| ELP-332-000017615 | to | ELP-332-000017615 |
| ELP-332-000017628 | to | ELP-332-000017628 |
| ELP-332-000017639 | to | ELP-332-000017639 |
| ELP-332-000017649 | to | ELP-332-000017649 |
| ELP-332-000017662 | to | ELP-332-000017662 |
| ELP-332-000017683 | to | ELP-332-000017683 |
| ELP-332-000017686 | to | ELP-332-000017687 |
| ELP-332-000017690 | to | ELP-332-000017690 |
| ELP-332-000017700 | to | ELP-332-000017700 |
| ELP-332-000017714 | to | ELP-332-000017714 |
| ELP-332-000017719 | to | ELP-332-000017722 |
| ELP-332-000017741 | to | ELP-332-000017742 |
| ELP-332-000017744 | to | ELP-332-000017753 |
| ELP-332-000017761 | to | ELP-332-000017763 |
| ELP-332-000017765 | to | ELP-332-000017766 |
| ELP-332-000017777 | to | ELP-332-000017777 |
| ELP-332-000017779 | to | ELP-332-000017786 |
| ELP-332-000017788 | to | ELP-332-000017788 |
| ELP-332-000017790 | to | ELP-332-000017790 |
| ELP-332-000017792 | to | ELP-332-000017796 |
| ELP-332-000017805 | to | ELP-332-000017811 |
| ELP-332-000017813 | to | ELP-332-000017814 |
| ELP-332-000017828 | to | ELP-332-000017828 |
| ELP-332-000017850 | to | ELP-332-000017850 |
| ELP-332-000017877 | to | ELP-332-000017877 |
| ELP-332-000017891 | to | ELP-332-000017891 |
| ELP-332-000017893 | to | ELP-332-000017894 |
| ELP-332-000017900 | to | ELP-332-000017900 |
| ELP-332-000017908 | to | ELP-332-000017908 |
| ELP-332-000017923 | to | ELP-332-000017924 |
| ELP-332-000017947 | to | ELP-332-000017948 |

| | | |
|---|---|---|
| ELP-332-000017981 | to | ELP-332-000017985 |
| ELP-332-000017989 | to | ELP-332-000017991 |
| ELP-332-000018002 | to | ELP-332-000018002 |
| ELP-332-000018027 | to | ELP-332-000018031 |
| ELP-332-000018041 | to | ELP-332-000018041 |
| ELP-332-000018049 | to | ELP-332-000018052 |
| ELP-332-000018056 | to | ELP-332-000018056 |
| ELP-332-000018060 | to | ELP-332-000018060 |
| ELP-332-000018077 | to | ELP-332-000018077 |
| ELP-332-000018096 | to | ELP-332-000018099 |
| ELP-332-000018101 | to | ELP-332-000018101 |
| ELP-332-000018103 | to | ELP-332-000018109 |
| ELP-332-000018112 | to | ELP-332-000018112 |
| ELP-332-000018129 | to | ELP-332-000018129 |
| ELP-332-000018133 | to | ELP-332-000018133 |
| ELP-332-000018147 | to | ELP-332-000018147 |
| ELP-332-000018149 | to | ELP-332-000018149 |
| ELP-332-000018197 | to | ELP-332-000018201 |
| ELP-332-000018206 | to | ELP-332-000018209 |
| ELP-332-000018218 | to | ELP-332-000018219 |
| ELP-332-000018222 | to | ELP-332-000018223 |
| ELP-332-000018227 | to | ELP-332-000018228 |
| ELP-332-000018231 | to | ELP-332-000018231 |
| ELP-332-000018236 | to | ELP-332-000018236 |
| ELP-332-000018240 | to | ELP-332-000018244 |
| ELP-332-000018247 | to | ELP-332-000018253 |
| ELP-332-000018263 | to | ELP-332-000018263 |
| ELP-332-000018265 | to | ELP-332-000018274 |
| ELP-332-000018276 | to | ELP-332-000018282 |
| ELP-332-000018284 | to | ELP-332-000018284 |
| ELP-332-000018305 | to | ELP-332-000018305 |
| ELP-332-000018309 | to | ELP-332-000018310 |
| ELP-332-000018312 | to | ELP-332-000018313 |
| ELP-332-000018321 | to | ELP-332-000018322 |
| ELP-332-000018348 | to | ELP-332-000018350 |
| ELP-332-000018365 | to | ELP-332-000018365 |
| ELP-332-000018368 | to | ELP-332-000018373 |
| ELP-332-000018380 | to | ELP-332-000018381 |
| ELP-332-000018392 | to | ELP-332-000018393 |
| ELP-332-000018400 | to | ELP-332-000018400 |
| ELP-332-000018403 | to | ELP-332-000018405 |
| ELP-332-000018409 | to | ELP-332-000018409 |
| ELP-332-000018420 | to | ELP-332-000018420 |
| ELP-332-000018424 | to | ELP-332-000018426 |

| | | |
|---|---|---|
| ELP-332-000018429 | to | ELP-332-000018429 |
| ELP-332-000018431 | to | ELP-332-000018432 |
| ELP-332-000018443 | to | ELP-332-000018443 |
| ELP-332-000018446 | to | ELP-332-000018446 |
| ELP-332-000018448 | to | ELP-332-000018449 |
| ELP-332-000018451 | to | ELP-332-000018452 |
| ELP-332-000018472 | to | ELP-332-000018472 |
| ELP-332-000018481 | to | ELP-332-000018482 |
| ELP-332-000018491 | to | ELP-332-000018493 |
| ELP-332-000018498 | to | ELP-332-000018498 |
| ELP-332-000018509 | to | ELP-332-000018509 |
| ELP-332-000018513 | to | ELP-332-000018513 |
| ELP-332-000018523 | to | ELP-332-000018523 |
| ELP-332-000018542 | to | ELP-332-000018542 |
| ELP-332-000018561 | to | ELP-332-000018561 |
| ELP-332-000018567 | to | ELP-332-000018568 |
| ELP-332-000018598 | to | ELP-332-000018598 |
| ELP-332-000018600 | to | ELP-332-000018601 |
| ELP-332-000018612 | to | ELP-332-000018614 |
| ELP-332-000018616 | to | ELP-332-000018616 |
| ELP-332-000018625 | to | ELP-332-000018629 |
| ELP-332-000018638 | to | ELP-332-000018638 |
| ELP-332-000018645 | to | ELP-332-000018646 |
| ELP-332-000018651 | to | ELP-332-000018651 |
| ELP-332-000018655 | to | ELP-332-000018656 |
| ELP-332-000018658 | to | ELP-332-000018658 |
| ELP-332-000018666 | to | ELP-332-000018668 |
| ELP-332-000018677 | to | ELP-332-000018677 |
| ELP-332-000018679 | to | ELP-332-000018679 |
| ELP-332-000018688 | to | ELP-332-000018688 |
| ELP-332-000018701 | to | ELP-332-000018704 |
| ELP-332-000018706 | to | ELP-332-000018706 |
| ELP-332-000018708 | to | ELP-332-000018708 |
| ELP-332-000018710 | to | ELP-332-000018710 |
| ELP-332-000018718 | to | ELP-332-000018718 |
| ELP-332-000018728 | to | ELP-332-000018728 |
| ELP-332-000018736 | to | ELP-332-000018736 |
| ELP-332-000018740 | to | ELP-332-000018743 |
| ELP-332-000018746 | to | ELP-332-000018751 |
| ELP-332-000018771 | to | ELP-332-000018772 |
| ELP-332-000018774 | to | ELP-332-000018775 |
| ELP-332-000018781 | to | ELP-332-000018781 |
| ELP-332-000018783 | to | ELP-332-000018786 |
| ELP-332-000018791 | to | ELP-332-000018791 |

| | | |
|---|---|---|
| ELP-332-000018827 | to | ELP-332-000018827 |
| ELP-332-000018853 | to | ELP-332-000018853 |
| ELP-332-000018864 | to | ELP-332-000018864 |
| ELP-332-000018870 | to | ELP-332-000018870 |
| ELP-332-000018917 | to | ELP-332-000018917 |
| ELP-332-000018919 | to | ELP-332-000018920 |
| ELP-332-000018932 | to | ELP-332-000018932 |
| ELP-332-000018997 | to | ELP-332-000018997 |
| ELP-332-000019002 | to | ELP-332-000019008 |
| ELP-332-000019010 | to | ELP-332-000019031 |
| ELP-332-000019033 | to | ELP-332-000019035 |
| ELP-332-000019044 | to | ELP-332-000019045 |
| ELP-332-000019062 | to | ELP-332-000019067 |
| ELP-332-000019097 | to | ELP-332-000019099 |
| ELP-332-000019116 | to | ELP-332-000019116 |
| ELP-332-000019177 | to | ELP-332-000019177 |
| ELP-332-000019186 | to | ELP-332-000019186 |
| ELP-332-000019196 | to | ELP-332-000019198 |
| ELP-332-000019200 | to | ELP-332-000019200 |
| ELP-332-000019202 | to | ELP-332-000019202 |
| ELP-332-000019204 | to | ELP-332-000019206 |
| ELP-332-000019208 | to | ELP-332-000019208 |
| ELP-332-000019211 | to | ELP-332-000019211 |
| ELP-332-000019213 | to | ELP-332-000019213 |
| ELP-332-000019215 | to | ELP-332-000019215 |
| ELP-332-000019228 | to | ELP-332-000019228 |
| ELP-332-000019258 | to | ELP-332-000019258 |
| ELP-332-000019271 | to | ELP-332-000019271 |
| ELP-332-000019273 | to | ELP-332-000019273 |
| ELP-332-000019286 | to | ELP-332-000019286 |
| ELP-332-000019302 | to | ELP-332-000019302 |
| ELP-332-000019307 | to | ELP-332-000019307 |
| ELP-332-000019328 | to | ELP-332-000019329 |
| ELP-332-000019341 | to | ELP-332-000019341 |
| ELP-332-000019349 | to | ELP-332-000019349 |
| ELP-332-000019352 | to | ELP-332-000019360 |
| ELP-332-000019363 | to | ELP-332-000019363 |
| ELP-332-000019378 | to | ELP-332-000019378 |
| ELP-332-000019385 | to | ELP-332-000019386 |
| ELP-332-000019405 | to | ELP-332-000019407 |
| ELP-332-000019416 | to | ELP-332-000019417 |
| ELP-332-000019420 | to | ELP-332-000019425 |
| ELP-332-000019428 | to | ELP-332-000019428 |
| ELP-332-000019432 | to | ELP-332-000019432 |

| | | |
|---|---|---|
| ELP-332-000019478 | to | ELP-332-000019479 |
| ELP-332-000019490 | to | ELP-332-000019491 |
| ELP-332-000019497 | to | ELP-332-000019500 |
| ELP-332-000019546 | to | ELP-332-000019552 |
| ELP-332-000019570 | to | ELP-332-000019572 |
| ELP-332-000019610 | to | ELP-332-000019610 |
| ELP-332-000019642 | to | ELP-332-000019643 |
| ELP-332-000019646 | to | ELP-332-000019649 |
| ELP-332-000019657 | to | ELP-332-000019660 |
| ELP-332-000019669 | to | ELP-332-000019670 |
| ELP-332-000019672 | to | ELP-332-000019672 |
| ELP-332-000019675 | to | ELP-332-000019675 |
| ELP-332-000019677 | to | ELP-332-000019677 |
| ELP-332-000019712 | to | ELP-332-000019717 |
| ELP-332-000019720 | to | ELP-332-000019720 |
| ELP-332-000019775 | to | ELP-332-000019775 |
| ELP-332-000019802 | to | ELP-332-000019802 |
| ELP-332-000019817 | to | ELP-332-000019817 |
| ELP-332-000019862 | to | ELP-332-000019869 |
| ELP-332-000019887 | to | ELP-332-000019887 |
| ELP-332-000019903 | to | ELP-332-000019903 |
| ELP-332-000019941 | to | ELP-332-000019941 |
| ELP-332-000019943 | to | ELP-332-000019944 |
| ELP-332-000019952 | to | ELP-332-000019957 |
| ELP-332-000019969 | to | ELP-332-000019973 |
| ELP-332-000019975 | to | ELP-332-000019980 |
| ELP-332-000019982 | to | ELP-332-000019987 |
| ELP-332-000020017 | to | ELP-332-000020017 |
| ELP-332-000020019 | to | ELP-332-000020025 |
| ELP-332-000020042 | to | ELP-332-000020043 |
| ELP-332-000020046 | to | ELP-332-000020046 |
| ELP-332-000020050 | to | ELP-332-000020050 |
| ELP-332-000020058 | to | ELP-332-000020059 |
| ELP-332-000020063 | to | ELP-332-000020064 |
| ELP-332-000020070 | to | ELP-332-000020075 |
| ELP-332-000020082 | to | ELP-332-000020082 |
| ELP-332-000020088 | to | ELP-332-000020093 |
| ELP-332-000020095 | to | ELP-332-000020099 |
| ELP-332-000020104 | to | ELP-332-000020104 |
| ELP-332-000020126 | to | ELP-332-000020126 |
| ELP-332-000020169 | to | ELP-332-000020170 |
| ELP-332-000020172 | to | ELP-332-000020172 |
| ELP-332-000020177 | to | ELP-332-000020177 |
| ELP-332-000020198 | to | ELP-332-000020198 |

| | | |
|---|---|---|
| ELP-332-000020202 | to | ELP-332-000020202 |
| ELP-332-000020220 | to | ELP-332-000020222 |
| ELP-332-000020256 | to | ELP-332-000020257 |
| ELP-332-000020262 | to | ELP-332-000020262 |
| ELP-332-000020268 | to | ELP-332-000020268 |
| ELP-332-000020299 | to | ELP-332-000020299 |
| ELP-332-000020306 | to | ELP-332-000020306 |
| ELP-332-000020337 | to | ELP-332-000020338 |
| ELP-332-000020352 | to | ELP-332-000020352 |
| ELP-332-000020361 | to | ELP-332-000020363 |
| ELP-332-000020365 | to | ELP-332-000020368 |
| ELP-332-000020382 | to | ELP-332-000020382 |
| ELP-332-000020386 | to | ELP-332-000020388 |
| ELP-332-000020390 | to | ELP-332-000020390 |
| ELP-332-000020395 | to | ELP-332-000020398 |
| ELP-332-000020404 | to | ELP-332-000020406 |
| ELP-332-000020410 | to | ELP-332-000020410 |
| ELP-332-000020416 | to | ELP-332-000020416 |
| ELP-332-000020424 | to | ELP-332-000020424 |
| ELP-332-000020435 | to | ELP-332-000020440 |
| ELP-332-000020442 | to | ELP-332-000020442 |
| ELP-332-000020465 | to | ELP-332-000020472 |
| ELP-332-000020483 | to | ELP-332-000020483 |
| ELP-332-000020489 | to | ELP-332-000020490 |
| ELP-332-000020533 | to | ELP-332-000020537 |
| ELP-332-000020544 | to | ELP-332-000020544 |
| ELP-332-000020565 | to | ELP-332-000020565 |
| ELP-332-000020567 | to | ELP-332-000020567 |
| ELP-332-000020578 | to | ELP-332-000020578 |
| ELP-332-000020586 | to | ELP-332-000020586 |
| ELP-332-000020590 | to | ELP-332-000020590 |
| ELP-332-000020615 | to | ELP-332-000020615 |
| ELP-332-000020681 | to | ELP-332-000020681 |
| ELP-332-000020688 | to | ELP-332-000020688 |
| ELP-332-000020695 | to | ELP-332-000020695 |
| ELP-332-000020697 | to | ELP-332-000020698 |
| ELP-332-000020702 | to | ELP-332-000020702 |
| ELP-332-000020724 | to | ELP-332-000020726 |
| ELP-332-000020728 | to | ELP-332-000020730 |
| ELP-332-000020733 | to | ELP-332-000020733 |
| ELP-332-000020766 | to | ELP-332-000020766 |
| ELP-332-000020770 | to | ELP-332-000020771 |
| ELP-332-000020777 | to | ELP-332-000020777 |
| ELP-332-000020830 | to | ELP-332-000020830 |

| | | |
|---|---|---|
| ELP-332-000020912 | to | ELP-332-000020912 |
| ELP-332-000020932 | to | ELP-332-000020937 |
| ELP-332-000020940 | to | ELP-332-000020940 |
| ELP-332-000020948 | to | ELP-332-000020948 |
| ELP-332-000020966 | to | ELP-332-000020966 |
| ELP-332-000020971 | to | ELP-332-000020974 |
| ELP-332-000020976 | to | ELP-332-000020978 |
| ELP-332-000020991 | to | ELP-332-000020993 |
| ELP-332-000021010 | to | ELP-332-000021013 |
| ELP-332-000021031 | to | ELP-332-000021038 |
| ELP-332-000021043 | to | ELP-332-000021049 |
| ELP-332-000021063 | to | ELP-332-000021068 |
| ELP-332-000021071 | to | ELP-332-000021071 |
| ELP-332-000021082 | to | ELP-332-000021083 |
| ELP-332-000021090 | to | ELP-332-000021095 |
| ELP-332-000021098 | to | ELP-332-000021101 |
| ELP-332-000021108 | to | ELP-332-000021108 |
| ELP-332-000021114 | to | ELP-332-000021114 |
| ELP-332-000021122 | to | ELP-332-000021127 |
| ELP-332-000021135 | to | ELP-332-000021135 |
| ELP-332-000021147 | to | ELP-332-000021147 |
| ELP-332-000021152 | to | ELP-332-000021155 |
| ELP-332-000021200 | to | ELP-332-000021200 |
| ELP-332-000021219 | to | ELP-332-000021223 |
| ELP-332-000021245 | to | ELP-332-000021246 |
| ELP-332-000021290 | to | ELP-332-000021295 |
| ELP-332-000021310 | to | ELP-332-000021310 |
| ELP-332-000021314 | to | ELP-332-000021320 |
| ELP-333-000000003 | to | ELP-333-000000003 |
| ELP-333-000000014 | to | ELP-333-000000014 |
| ELP-333-000000016 | to | ELP-333-000000016 |
| ELP-333-000000029 | to | ELP-333-000000029 |
| ELP-333-000000037 | to | ELP-333-000000037 |
| ELP-333-000000041 | to | ELP-333-000000041 |
| ELP-333-000000043 | to | ELP-333-000000043 |
| ELP-333-000000060 | to | ELP-333-000000060 |
| ELP-333-000000063 | to | ELP-333-000000063 |
| ELP-333-000000075 | to | ELP-333-000000076 |
| ELP-333-000000080 | to | ELP-333-000000081 |
| ELP-333-000000084 | to | ELP-333-000000084 |
| ELP-333-000000095 | to | ELP-333-000000095 |
| ELP-333-000000105 | to | ELP-333-000000105 |
| ELP-333-000000122 | to | ELP-333-000000122 |
| ELP-333-000000146 | to | ELP-333-000000146 |

| | | |
|---|---|---|
| ELP-333-000000149 | to | ELP-333-000000149 |
| ELP-333-000000177 | to | ELP-333-000000177 |
| ELP-333-000000202 | to | ELP-333-000000203 |
| ELP-333-000000207 | to | ELP-333-000000207 |
| ELP-333-000000213 | to | ELP-333-000000214 |
| ELP-333-000000232 | to | ELP-333-000000232 |
| ELP-333-000000265 | to | ELP-333-000000265 |
| ELP-333-000000278 | to | ELP-333-000000278 |
| ELP-333-000000281 | to | ELP-333-000000281 |
| ELP-333-000000293 | to | ELP-333-000000293 |
| ELP-333-000000296 | to | ELP-333-000000296 |
| ELP-333-000000309 | to | ELP-333-000000310 |
| ELP-333-000000314 | to | ELP-333-000000314 |
| ELP-333-000000317 | to | ELP-333-000000317 |
| ELP-333-000000323 | to | ELP-333-000000323 |
| ELP-333-000000333 | to | ELP-333-000000333 |
| ELP-333-000000340 | to | ELP-333-000000340 |
| ELP-333-000000345 | to | ELP-333-000000345 |
| ELP-333-000000348 | to | ELP-333-000000348 |
| ELP-333-000000351 | to | ELP-333-000000351 |
| ELP-333-000000369 | to | ELP-333-000000369 |
| ELP-333-000000372 | to | ELP-333-000000373 |
| ELP-333-000000382 | to | ELP-333-000000382 |
| ELP-333-000000385 | to | ELP-333-000000385 |
| ELP-333-000000394 | to | ELP-333-000000394 |
| ELP-333-000000397 | to | ELP-333-000000398 |
| ELP-333-000000419 | to | ELP-333-000000419 |
| ELP-333-000000430 | to | ELP-333-000000430 |
| ELP-333-000000438 | to | ELP-333-000000438 |
| ELP-333-000000441 | to | ELP-333-000000441 |
| ELP-333-000000443 | to | ELP-333-000000443 |
| ELP-333-000000445 | to | ELP-333-000000445 |
| ELP-333-000000459 | to | ELP-333-000000459 |
| ELP-333-000000467 | to | ELP-333-000000467 |
| ELP-333-000000476 | to | ELP-333-000000476 |
| ELP-333-000000488 | to | ELP-333-000000488 |
| ELP-333-000000493 | to | ELP-333-000000493 |
| ELP-333-000000504 | to | ELP-333-000000504 |
| ELP-333-000000506 | to | ELP-333-000000506 |
| ELP-333-000000522 | to | ELP-333-000000522 |
| ELP-333-000000525 | to | ELP-333-000000526 |
| ELP-333-000000529 | to | ELP-333-000000529 |
| ELP-333-000000533 | to | ELP-333-000000533 |
| ELP-333-000000535 | to | ELP-333-000000535 |

| | | |
|---|---|---|
| ELP-333-000000578 | to | ELP-333-000000578 |
| ELP-333-000000581 | to | ELP-333-000000581 |
| ELP-333-000000595 | to | ELP-333-000000595 |
| ELP-333-000000606 | to | ELP-333-000000606 |
| ELP-333-000000608 | to | ELP-333-000000608 |
| ELP-333-000000613 | to | ELP-333-000000613 |
| ELP-333-000000616 | to | ELP-333-000000616 |
| ELP-333-000000618 | to | ELP-333-000000618 |
| ELP-333-000000629 | to | ELP-333-000000629 |
| ELP-333-000000637 | to | ELP-333-000000637 |
| ELP-333-000000643 | to | ELP-333-000000643 |
| ELP-333-000000656 | to | ELP-333-000000656 |
| ELP-333-000000660 | to | ELP-333-000000661 |
| ELP-333-000000671 | to | ELP-333-000000671 |
| ELP-333-000000674 | to | ELP-333-000000674 |
| ELP-333-000000690 | to | ELP-333-000000690 |
| ELP-333-000000696 | to | ELP-333-000000696 |
| ELP-333-000000698 | to | ELP-333-000000698 |
| ELP-333-000000703 | to | ELP-333-000000703 |
| ELP-333-000000709 | to | ELP-333-000000709 |
| ELP-333-000000714 | to | ELP-333-000000714 |
| ELP-333-000000718 | to | ELP-333-000000718 |
| ELP-333-000000740 | to | ELP-333-000000741 |
| ELP-333-000000743 | to | ELP-333-000000743 |
| ELP-333-000000756 | to | ELP-333-000000756 |
| ELP-333-000000765 | to | ELP-333-000000765 |
| ELP-333-000000778 | to | ELP-333-000000778 |
| ELP-333-000000790 | to | ELP-333-000000790 |
| ELP-333-000000795 | to | ELP-333-000000795 |
| ELP-333-000000799 | to | ELP-333-000000799 |
| ELP-333-000000812 | to | ELP-333-000000812 |
| ELP-333-000000820 | to | ELP-333-000000820 |
| ELP-333-000000823 | to | ELP-333-000000823 |
| ELP-333-000000832 | to | ELP-333-000000832 |
| ELP-333-000000835 | to | ELP-333-000000835 |
| ELP-333-000000841 | to | ELP-333-000000841 |
| ELP-333-000000852 | to | ELP-333-000000852 |
| ELP-333-000000854 | to | ELP-333-000000854 |
| ELP-333-000000861 | to | ELP-333-000000861 |
| ELP-333-000000866 | to | ELP-333-000000866 |
| ELP-333-000000868 | to | ELP-333-000000868 |
| ELP-333-000000871 | to | ELP-333-000000871 |
| ELP-333-000000873 | to | ELP-333-000000873 |
| ELP-333-000000885 | to | ELP-333-000000885 |

| | | |
|---|---|---|
| ELP-333-000000898 | to | ELP-333-000000899 |
| ELP-333-000000902 | to | ELP-333-000000903 |
| ELP-333-000000910 | to | ELP-333-000000910 |
| ELP-333-000000913 | to | ELP-333-000000913 |
| ELP-333-000000915 | to | ELP-333-000000915 |
| ELP-333-000000917 | to | ELP-333-000000917 |
| ELP-333-000000927 | to | ELP-333-000000927 |
| ELP-333-000000935 | to | ELP-333-000000935 |
| ELP-333-000000946 | to | ELP-333-000000946 |
| ELP-333-000000949 | to | ELP-333-000000949 |
| ELP-333-000000970 | to | ELP-333-000000970 |
| ELP-333-000000977 | to | ELP-333-000000978 |
| ELP-333-000000981 | to | ELP-333-000000981 |
| ELP-333-000001007 | to | ELP-333-000001007 |
| ELP-333-000001015 | to | ELP-333-000001015 |
| ELP-333-000001020 | to | ELP-333-000001020 |
| ELP-333-000001030 | to | ELP-333-000001031 |
| ELP-333-000001040 | to | ELP-333-000001040 |
| ELP-333-000001048 | to | ELP-333-000001048 |
| ELP-333-000001051 | to | ELP-333-000001051 |
| ELP-333-000001057 | to | ELP-333-000001057 |
| ELP-333-000001059 | to | ELP-333-000001059 |
| ELP-333-000001072 | to | ELP-333-000001072 |
| ELP-333-000001075 | to | ELP-333-000001075 |
| ELP-333-000001077 | to | ELP-333-000001079 |
| ELP-333-000001082 | to | ELP-333-000001083 |
| ELP-333-000001085 | to | ELP-333-000001085 |
| ELP-333-000001088 | to | ELP-333-000001088 |
| ELP-333-000001092 | to | ELP-333-000001092 |
| ELP-333-000001101 | to | ELP-333-000001101 |
| ELP-333-000001103 | to | ELP-333-000001104 |
| ELP-333-000001107 | to | ELP-333-000001107 |
| ELP-333-000001116 | to | ELP-333-000001116 |
| ELP-333-000001118 | to | ELP-333-000001118 |
| ELP-333-000001143 | to | ELP-333-000001143 |
| ELP-333-000001156 | to | ELP-333-000001157 |
| ELP-333-000001165 | to | ELP-333-000001165 |
| ELP-333-000001172 | to | ELP-333-000001172 |
| ELP-333-000001180 | to | ELP-333-000001180 |
| ELP-333-000001185 | to | ELP-333-000001185 |
| ELP-333-000001199 | to | ELP-333-000001199 |
| ELP-333-000001208 | to | ELP-333-000001208 |
| ELP-333-000001210 | to | ELP-333-000001210 |
| ELP-333-000001214 | to | ELP-333-000001214 |

| | | |
|---|---|---|
| ELP-333-000001219 | to | ELP-333-000001219 |
| ELP-333-000001224 | to | ELP-333-000001224 |
| ELP-333-000001228 | to | ELP-333-000001229 |
| ELP-333-000001231 | to | ELP-333-000001231 |
| ELP-333-000001235 | to | ELP-333-000001235 |
| ELP-333-000001243 | to | ELP-333-000001243 |
| ELP-333-000001246 | to | ELP-333-000001247 |
| ELP-333-000001265 | to | ELP-333-000001265 |
| ELP-333-000001269 | to | ELP-333-000001269 |
| ELP-333-000001281 | to | ELP-333-000001281 |
| ELP-333-000001284 | to | ELP-333-000001285 |
| ELP-333-000001288 | to | ELP-333-000001289 |
| ELP-333-000001292 | to | ELP-333-000001292 |
| ELP-333-000001302 | to | ELP-333-000001302 |
| ELP-333-000001305 | to | ELP-333-000001306 |
| ELP-333-000001316 | to | ELP-333-000001316 |
| ELP-333-000001328 | to | ELP-333-000001328 |
| ELP-333-000001334 | to | ELP-333-000001334 |
| ELP-333-000001339 | to | ELP-333-000001339 |
| ELP-333-000001349 | to | ELP-333-000001349 |
| ELP-333-000001352 | to | ELP-333-000001352 |
| ELP-333-000001360 | to | ELP-333-000001360 |
| ELP-333-000001363 | to | ELP-333-000001363 |
| ELP-333-000001370 | to | ELP-333-000001370 |
| ELP-333-000001372 | to | ELP-333-000001373 |
| ELP-333-000001377 | to | ELP-333-000001378 |
| ELP-333-000001385 | to | ELP-333-000001385 |
| ELP-333-000001396 | to | ELP-333-000001396 |
| ELP-333-000001402 | to | ELP-333-000001402 |
| ELP-333-000001405 | to | ELP-333-000001405 |
| ELP-333-000001408 | to | ELP-333-000001409 |
| ELP-333-000001415 | to | ELP-333-000001415 |
| ELP-333-000001419 | to | ELP-333-000001420 |
| ELP-333-000001432 | to | ELP-333-000001432 |
| ELP-333-000001434 | to | ELP-333-000001434 |
| ELP-333-000001436 | to | ELP-333-000001436 |
| ELP-333-000001453 | to | ELP-333-000001453 |
| ELP-333-000001456 | to | ELP-333-000001456 |
| ELP-333-000001458 | to | ELP-333-000001458 |
| ELP-333-000001467 | to | ELP-333-000001468 |
| ELP-333-000001481 | to | ELP-333-000001481 |
| ELP-333-000001486 | to | ELP-333-000001486 |
| ELP-333-000001488 | to | ELP-333-000001488 |
| ELP-333-000001490 | to | ELP-333-000001495 |

| | | |
|---|---|---|
| ELP-333-000001497 | to | ELP-333-000001497 |
| ELP-333-000001500 | to | ELP-333-000001500 |
| ELP-333-000001508 | to | ELP-333-000001509 |
| ELP-333-000001512 | to | ELP-333-000001512 |
| ELP-333-000001537 | to | ELP-333-000001537 |
| ELP-333-000001544 | to | ELP-333-000001544 |
| ELP-333-000001562 | to | ELP-333-000001562 |
| ELP-333-000001564 | to | ELP-333-000001564 |
| ELP-333-000001572 | to | ELP-333-000001572 |
| ELP-333-000001574 | to | ELP-333-000001574 |
| ELP-333-000001577 | to | ELP-333-000001577 |
| ELP-333-000001593 | to | ELP-333-000001594 |
| ELP-333-000001596 | to | ELP-333-000001596 |
| ELP-333-000001603 | to | ELP-333-000001603 |
| ELP-333-000001608 | to | ELP-333-000001608 |
| ELP-333-000001610 | to | ELP-333-000001610 |
| ELP-333-000001612 | to | ELP-333-000001612 |
| ELP-333-000001624 | to | ELP-333-000001625 |
| ELP-333-000001628 | to | ELP-333-000001628 |
| ELP-333-000001641 | to | ELP-333-000001641 |
| ELP-333-000001643 | to | ELP-333-000001643 |
| ELP-333-000001653 | to | ELP-333-000001653 |
| ELP-333-000001664 | to | ELP-333-000001664 |
| ELP-333-000001666 | to | ELP-333-000001666 |
| ELP-333-000001674 | to | ELP-333-000001674 |
| ELP-333-000001680 | to | ELP-333-000001680 |
| ELP-333-000001687 | to | ELP-333-000001687 |
| ELP-333-000001692 | to | ELP-333-000001692 |
| ELP-333-000001696 | to | ELP-333-000001696 |
| ELP-333-000001702 | to | ELP-333-000001703 |
| ELP-333-000001707 | to | ELP-333-000001707 |
| ELP-333-000001712 | to | ELP-333-000001712 |
| ELP-333-000001727 | to | ELP-333-000001727 |
| ELP-333-000001730 | to | ELP-333-000001730 |
| ELP-333-000001732 | to | ELP-333-000001732 |
| ELP-333-000001744 | to | ELP-333-000001744 |
| ELP-333-000001755 | to | ELP-333-000001755 |
| ELP-333-000001757 | to | ELP-333-000001757 |
| ELP-333-000001769 | to | ELP-333-000001769 |
| ELP-333-000001771 | to | ELP-333-000001771 |
| ELP-333-000001775 | to | ELP-333-000001775 |
| ELP-333-000001779 | to | ELP-333-000001779 |
| ELP-333-000001784 | to | ELP-333-000001784 |
| ELP-333-000001789 | to | ELP-333-000001791 |

| | | |
|---|---|---|
| ELP-333-000001795 | to | ELP-333-000001795 |
| ELP-333-000001801 | to | ELP-333-000001802 |
| ELP-333-000001809 | to | ELP-333-000001809 |
| ELP-333-000001813 | to | ELP-333-000001814 |
| ELP-333-000001824 | to | ELP-333-000001824 |
| ELP-333-000001831 | to | ELP-333-000001831 |
| ELP-333-000001843 | to | ELP-333-000001843 |
| ELP-333-000001852 | to | ELP-333-000001852 |
| ELP-333-000001862 | to | ELP-333-000001862 |
| ELP-333-000001864 | to | ELP-333-000001864 |
| ELP-333-000001873 | to | ELP-333-000001873 |
| ELP-333-000001888 | to | ELP-333-000001891 |
| ELP-333-000001895 | to | ELP-333-000001895 |
| ELP-333-000001901 | to | ELP-333-000001902 |
| ELP-333-000001913 | to | ELP-333-000001913 |
| ELP-333-000001915 | to | ELP-333-000001915 |
| ELP-333-000001918 | to | ELP-333-000001918 |
| ELP-333-000001924 | to | ELP-333-000001924 |
| ELP-333-000001928 | to | ELP-333-000001928 |
| ELP-333-000001932 | to | ELP-333-000001932 |
| ELP-333-000001940 | to | ELP-333-000001940 |
| ELP-333-000001951 | to | ELP-333-000001951 |
| ELP-333-000001958 | to | ELP-333-000001958 |
| ELP-333-000001967 | to | ELP-333-000001967 |
| ELP-333-000001975 | to | ELP-333-000001975 |
| ELP-333-000001983 | to | ELP-333-000001983 |
| ELP-333-000001985 | to | ELP-333-000001985 |
| ELP-333-000001991 | to | ELP-333-000001991 |
| ELP-333-000001995 | to | ELP-333-000001995 |
| ELP-333-000002001 | to | ELP-333-000002001 |
| ELP-333-000002004 | to | ELP-333-000002004 |
| ELP-333-000002019 | to | ELP-333-000002025 |
| ELP-333-000002027 | to | ELP-333-000002027 |
| ELP-333-000002039 | to | ELP-333-000002040 |
| ELP-333-000002042 | to | ELP-333-000002044 |
| ELP-333-000002047 | to | ELP-333-000002047 |
| ELP-333-000002061 | to | ELP-333-000002061 |
| ELP-333-000002063 | to | ELP-333-000002064 |
| ELP-333-000002072 | to | ELP-333-000002072 |
| ELP-333-000002074 | to | ELP-333-000002074 |
| ELP-333-000002077 | to | ELP-333-000002077 |
| ELP-333-000002081 | to | ELP-333-000002081 |
| ELP-333-000002083 | to | ELP-333-000002083 |
| ELP-333-000002086 | to | ELP-333-000002086 |

| | | |
|---|---|---|
| ELP-333-000002092 | to | ELP-333-000002092 |
| ELP-333-000002097 | to | ELP-333-000002097 |
| ELP-333-000002140 | to | ELP-333-000002141 |
| ELP-333-000002143 | to | ELP-333-000002143 |
| ELP-333-000002170 | to | ELP-333-000002170 |
| ELP-333-000002181 | to | ELP-333-000002181 |
| ELP-333-000002183 | to | ELP-333-000002183 |
| ELP-333-000002188 | to | ELP-333-000002191 |
| ELP-333-000002196 | to | ELP-333-000002196 |
| ELP-333-000002198 | to | ELP-333-000002199 |
| ELP-333-000002215 | to | ELP-333-000002215 |
| ELP-333-000002232 | to | ELP-333-000002232 |
| ELP-333-000002252 | to | ELP-333-000002252 |
| ELP-333-000002255 | to | ELP-333-000002255 |
| ELP-333-000002263 | to | ELP-333-000002263 |
| ELP-333-000002266 | to | ELP-333-000002267 |
| ELP-333-000002282 | to | ELP-333-000002282 |
| ELP-333-000002301 | to | ELP-333-000002301 |
| ELP-333-000002303 | to | ELP-333-000002303 |
| ELP-333-000002325 | to | ELP-333-000002326 |
| ELP-333-000002348 | to | ELP-333-000002348 |
| ELP-333-000002350 | to | ELP-333-000002350 |
| ELP-333-000002355 | to | ELP-333-000002355 |
| ELP-333-000002358 | to | ELP-333-000002359 |
| ELP-333-000002364 | to | ELP-333-000002364 |
| ELP-333-000002388 | to | ELP-333-000002388 |
| ELP-333-000002390 | to | ELP-333-000002391 |
| ELP-333-000002396 | to | ELP-333-000002397 |
| ELP-333-000002406 | to | ELP-333-000002406 |
| ELP-333-000002427 | to | ELP-333-000002427 |
| ELP-333-000002435 | to | ELP-333-000002435 |
| ELP-333-000002445 | to | ELP-333-000002445 |
| ELP-333-000002461 | to | ELP-333-000002461 |
| ELP-333-000002468 | to | ELP-333-000002468 |
| ELP-333-000002481 | to | ELP-333-000002481 |
| ELP-333-000002501 | to | ELP-333-000002501 |
| ELP-333-000002533 | to | ELP-333-000002534 |
| ELP-333-000002545 | to | ELP-333-000002545 |
| ELP-333-000002562 | to | ELP-333-000002562 |
| ELP-333-000002566 | to | ELP-333-000002566 |
| ELP-333-000002570 | to | ELP-333-000002570 |
| ELP-333-000002574 | to | ELP-333-000002574 |
| ELP-333-000002591 | to | ELP-333-000002591 |
| ELP-333-000002606 | to | ELP-333-000002608 |

| | | |
|---|---|---|
| ELP-333-000002618 | to | ELP-333-000002618 |
| ELP-333-000002622 | to | ELP-333-000002622 |
| ELP-333-000002630 | to | ELP-333-000002630 |
| ELP-333-000002633 | to | ELP-333-000002633 |
| ELP-333-000002661 | to | ELP-333-000002661 |
| ELP-333-000002682 | to | ELP-333-000002682 |
| ELP-333-000002697 | to | ELP-333-000002697 |
| ELP-333-000002725 | to | ELP-333-000002725 |
| ELP-333-000002741 | to | ELP-333-000002741 |
| ELP-333-000002746 | to | ELP-333-000002746 |
| ELP-333-000002753 | to | ELP-333-000002753 |
| ELP-333-000002756 | to | ELP-333-000002756 |
| ELP-333-000002769 | to | ELP-333-000002769 |
| ELP-333-000002779 | to | ELP-333-000002779 |
| ELP-333-000002781 | to | ELP-333-000002782 |
| ELP-333-000002793 | to | ELP-333-000002793 |
| ELP-333-000002812 | to | ELP-333-000002812 |
| ELP-333-000002821 | to | ELP-333-000002821 |
| ELP-333-000002823 | to | ELP-333-000002823 |
| ELP-333-000002828 | to | ELP-333-000002829 |
| ELP-333-000002836 | to | ELP-333-000002838 |
| ELP-333-000002844 | to | ELP-333-000002844 |
| ELP-333-000002855 | to | ELP-333-000002855 |
| ELP-333-000002862 | to | ELP-333-000002862 |
| ELP-333-000002871 | to | ELP-333-000002872 |
| ELP-333-000002874 | to | ELP-333-000002874 |
| ELP-333-000002893 | to | ELP-333-000002893 |
| ELP-333-000002898 | to | ELP-333-000002899 |
| ELP-333-000002905 | to | ELP-333-000002905 |
| ELP-333-000002910 | to | ELP-333-000002911 |
| ELP-333-000002924 | to | ELP-333-000002924 |
| ELP-333-000002926 | to | ELP-333-000002935 |
| ELP-333-000002939 | to | ELP-333-000002940 |
| ELP-333-000002962 | to | ELP-333-000002962 |
| ELP-333-000002972 | to | ELP-333-000002973 |
| ELP-333-000002986 | to | ELP-333-000002986 |
| ELP-333-000002989 | to | ELP-333-000002989 |
| ELP-333-000002999 | to | ELP-333-000002999 |
| ELP-333-000003002 | to | ELP-333-000003002 |
| ELP-333-000003004 | to | ELP-333-000003006 |
| ELP-333-000003010 | to | ELP-333-000003010 |
| ELP-333-000003016 | to | ELP-333-000003017 |
| ELP-333-000003029 | to | ELP-333-000003029 |
| ELP-333-000003034 | to | ELP-333-000003034 |

| | | |
|---|---|---|
| ELP-333-000003037 | to | ELP-333-000003037 |
| ELP-333-000003068 | to | ELP-333-000003069 |
| ELP-333-000003074 | to | ELP-333-000003074 |
| ELP-333-000003079 | to | ELP-333-000003079 |
| ELP-333-000003081 | to | ELP-333-000003081 |
| ELP-333-000003088 | to | ELP-333-000003090 |
| ELP-333-000003092 | to | ELP-333-000003092 |
| ELP-333-000003097 | to | ELP-333-000003097 |
| ELP-333-000003099 | to | ELP-333-000003101 |
| ELP-333-000003103 | to | ELP-333-000003103 |
| ELP-333-000003105 | to | ELP-333-000003105 |
| ELP-333-000003107 | to | ELP-333-000003111 |
| ELP-333-000003113 | to | ELP-333-000003113 |
| ELP-333-000003115 | to | ELP-333-000003118 |
| ELP-333-000003133 | to | ELP-333-000003133 |
| ELP-333-000003158 | to | ELP-333-000003158 |
| ELP-333-000003180 | to | ELP-333-000003180 |
| ELP-333-000003182 | to | ELP-333-000003183 |
| ELP-333-000003185 | to | ELP-333-000003188 |
| ELP-333-000003192 | to | ELP-333-000003200 |
| ELP-333-000003214 | to | ELP-333-000003215 |
| ELP-333-000003224 | to | ELP-333-000003225 |
| ELP-333-000003257 | to | ELP-333-000003257 |
| ELP-333-000003269 | to | ELP-333-000003269 |
| ELP-333-000003271 | to | ELP-333-000003282 |
| ELP-333-000003298 | to | ELP-333-000003300 |
| ELP-333-000003307 | to | ELP-333-000003310 |
| ELP-333-000003316 | to | ELP-333-000003316 |
| ELP-333-000003326 | to | ELP-333-000003327 |
| ELP-333-000003333 | to | ELP-333-000003333 |
| ELP-333-000003340 | to | ELP-333-000003342 |
| ELP-333-000003344 | to | ELP-333-000003344 |
| ELP-333-000003346 | to | ELP-333-000003346 |
| ELP-333-000003362 | to | ELP-333-000003363 |
| ELP-333-000003366 | to | ELP-333-000003370 |
| ELP-333-000003384 | to | ELP-333-000003384 |
| ELP-333-000003389 | to | ELP-333-000003389 |
| ELP-333-000003392 | to | ELP-333-000003392 |
| ELP-333-000003394 | to | ELP-333-000003395 |
| ELP-333-000003397 | to | ELP-333-000003402 |
| ELP-333-000003404 | to | ELP-333-000003406 |
| ELP-333-000003410 | to | ELP-333-000003410 |
| ELP-333-000003422 | to | ELP-333-000003425 |
| ELP-333-000003439 | to | ELP-333-000003440 |

| | | |
|---|---|---|
| ELP-333-000003449 | to | ELP-333-000003456 |
| ELP-333-000003459 | to | ELP-333-000003459 |
| ELP-333-000003463 | to | ELP-333-000003463 |
| ELP-333-000003473 | to | ELP-333-000003473 |
| ELP-333-000003485 | to | ELP-333-000003485 |
| ELP-333-000003487 | to | ELP-333-000003487 |
| ELP-333-000003489 | to | ELP-333-000003489 |
| ELP-333-000003493 | to | ELP-333-000003493 |
| ELP-333-000003504 | to | ELP-333-000003504 |
| ELP-333-000003525 | to | ELP-333-000003526 |
| ELP-333-000003534 | to | ELP-333-000003536 |
| ELP-333-000003538 | to | ELP-333-000003538 |
| ELP-333-000003544 | to | ELP-333-000003544 |
| ELP-333-000003547 | to | ELP-333-000003548 |
| ELP-333-000003554 | to | ELP-333-000003558 |
| ELP-333-000003561 | to | ELP-333-000003562 |
| ELP-333-000003565 | to | ELP-333-000003565 |
| ELP-333-000003569 | to | ELP-333-000003569 |
| ELP-333-000003575 | to | ELP-333-000003576 |
| ELP-333-000003583 | to | ELP-333-000003583 |
| ELP-333-000003625 | to | ELP-333-000003633 |
| ELP-333-000003637 | to | ELP-333-000003638 |
| ELP-333-000003640 | to | ELP-333-000003640 |
| ELP-333-000003672 | to | ELP-333-000003676 |
| ELP-333-000003678 | to | ELP-333-000003679 |
| ELP-333-000003681 | to | ELP-333-000003683 |
| ELP-333-000003685 | to | ELP-333-000003685 |
| ELP-333-000003694 | to | ELP-333-000003694 |
| ELP-333-000003701 | to | ELP-333-000003701 |
| ELP-333-000003724 | to | ELP-333-000003724 |
| ELP-333-000003731 | to | ELP-333-000003731 |
| ELP-333-000003737 | to | ELP-333-000003737 |
| ELP-333-000003739 | to | ELP-333-000003739 |
| ELP-333-000003742 | to | ELP-333-000003744 |
| ELP-333-000003755 | to | ELP-333-000003755 |
| ELP-333-000003760 | to | ELP-333-000003760 |
| ELP-333-000003772 | to | ELP-333-000003772 |
| ELP-333-000003785 | to | ELP-333-000003786 |
| ELP-333-000003823 | to | ELP-333-000003823 |
| ELP-333-000003829 | to | ELP-333-000003829 |
| ELP-333-000003831 | to | ELP-333-000003832 |
| ELP-333-000003853 | to | ELP-333-000003854 |
| ELP-333-000003874 | to | ELP-333-000003874 |
| ELP-333-000003900 | to | ELP-333-000003901 |

| | | |
|---|---|---|
| ELP-333-000003905 | to | ELP-333-000003905 |
| ELP-333-000003908 | to | ELP-333-000003909 |
| ELP-333-000003927 | to | ELP-333-000003927 |
| ELP-333-000003929 | to | ELP-333-000003929 |
| ELP-333-000003973 | to | ELP-333-000003973 |
| ELP-333-000003999 | to | ELP-333-000004000 |
| ELP-333-000004008 | to | ELP-333-000004009 |
| ELP-333-000004013 | to | ELP-333-000004014 |
| ELP-333-000004016 | to | ELP-333-000004018 |
| ELP-333-000004038 | to | ELP-333-000004038 |
| ELP-333-000004041 | to | ELP-333-000004043 |
| ELP-333-000004047 | to | ELP-333-000004047 |
| ELP-333-000004053 | to | ELP-333-000004055 |
| ELP-333-000004078 | to | ELP-333-000004078 |
| ELP-333-000004089 | to | ELP-333-000004092 |
| ELP-333-000004098 | to | ELP-333-000004098 |
| ELP-333-000004101 | to | ELP-333-000004105 |
| ELP-333-000004107 | to | ELP-333-000004112 |
| ELP-333-000004114 | to | ELP-333-000004114 |
| ELP-333-000004123 | to | ELP-333-000004124 |
| ELP-333-000004126 | to | ELP-333-000004126 |
| ELP-333-000004153 | to | ELP-333-000004155 |
| ELP-333-000004190 | to | ELP-333-000004190 |
| ELP-333-000004195 | to | ELP-333-000004195 |
| ELP-333-000004201 | to | ELP-333-000004201 |
| ELP-333-000004212 | to | ELP-333-000004213 |
| ELP-333-000004225 | to | ELP-333-000004225 |
| ELP-333-000004248 | to | ELP-333-000004249 |
| ELP-333-000004253 | to | ELP-333-000004253 |
| ELP-333-000004256 | to | ELP-333-000004256 |
| ELP-333-000004263 | to | ELP-333-000004263 |
| ELP-333-000004276 | to | ELP-333-000004278 |
| ELP-333-000004282 | to | ELP-333-000004282 |
| ELP-333-000004284 | to | ELP-333-000004284 |
| ELP-333-000004295 | to | ELP-333-000004297 |
| ELP-333-000004308 | to | ELP-333-000004308 |
| ELP-333-000004310 | to | ELP-333-000004312 |
| ELP-333-000004320 | to | ELP-333-000004325 |
| ELP-333-000004336 | to | ELP-333-000004337 |
| ELP-333-000004339 | to | ELP-333-000004345 |
| ELP-333-000004347 | to | ELP-333-000004347 |
| ELP-333-000004349 | to | ELP-333-000004350 |
| ELP-333-000004363 | to | ELP-333-000004363 |
| ELP-333-000004365 | to | ELP-333-000004365 |

| | | |
|---|---|---|
| ELP-333-000004383 | to | ELP-333-000004387 |
| ELP-333-000004390 | to | ELP-333-000004390 |
| ELP-333-000004397 | to | ELP-333-000004398 |
| ELP-333-000004409 | to | ELP-333-000004409 |
| ELP-333-000004412 | to | ELP-333-000004412 |
| ELP-333-000004416 | to | ELP-333-000004416 |
| ELP-333-000004445 | to | ELP-333-000004445 |
| ELP-333-000004461 | to | ELP-333-000004461 |
| ELP-333-000004470 | to | ELP-333-000004471 |
| ELP-333-000004480 | to | ELP-333-000004481 |
| ELP-333-000004492 | to | ELP-333-000004493 |
| ELP-333-000004495 | to | ELP-333-000004495 |
| ELP-333-000004508 | to | ELP-333-000004509 |
| ELP-333-000004514 | to | ELP-333-000004514 |
| ELP-333-000004517 | to | ELP-333-000004517 |
| ELP-333-000004519 | to | ELP-333-000004519 |
| ELP-333-000004523 | to | ELP-333-000004528 |
| ELP-333-000004530 | to | ELP-333-000004531 |
| ELP-333-000004533 | to | ELP-333-000004534 |
| ELP-333-000004544 | to | ELP-333-000004547 |
| ELP-333-000004551 | to | ELP-333-000004551 |
| ELP-333-000004560 | to | ELP-333-000004560 |
| ELP-333-000004563 | to | ELP-333-000004565 |
| ELP-333-000004571 | to | ELP-333-000004571 |
| ELP-333-000004574 | to | ELP-333-000004574 |
| ELP-333-000004579 | to | ELP-333-000004579 |
| ELP-333-000004586 | to | ELP-333-000004586 |
| ELP-333-000004594 | to | ELP-333-000004594 |
| ELP-333-000004605 | to | ELP-333-000004607 |
| ELP-333-000004615 | to | ELP-333-000004618 |
| ELP-333-000004624 | to | ELP-333-000004624 |
| ELP-333-000004629 | to | ELP-333-000004631 |
| ELP-333-000004636 | to | ELP-333-000004636 |
| ELP-333-000004648 | to | ELP-333-000004648 |
| ELP-333-000004668 | to | ELP-333-000004668 |
| ELP-333-000004671 | to | ELP-333-000004691 |
| ELP-333-000004693 | to | ELP-333-000004693 |
| ELP-333-000004705 | to | ELP-333-000004705 |
| ELP-333-000004713 | to | ELP-333-000004716 |
| ELP-333-000004728 | to | ELP-333-000004729 |
| ELP-333-000004737 | to | ELP-333-000004737 |
| ELP-333-000004762 | to | ELP-333-000004762 |
| ELP-333-000004775 | to | ELP-333-000004786 |
| ELP-333-000004795 | to | ELP-333-000004795 |

| | | |
|---|---|---|
| ELP-333-000004805 | to | ELP-333-000004813 |
| ELP-333-000004833 | to | ELP-333-000004833 |
| ELP-333-000004846 | to | ELP-333-000004846 |
| ELP-333-000004848 | to | ELP-333-000004848 |
| ELP-333-000004853 | to | ELP-333-000004853 |
| ELP-333-000004855 | to | ELP-333-000004856 |
| ELP-333-000004858 | to | ELP-333-000004858 |
| ELP-333-000004862 | to | ELP-333-000004862 |
| ELP-333-000004864 | to | ELP-333-000004869 |
| ELP-333-000004889 | to | ELP-333-000004890 |
| ELP-333-000004894 | to | ELP-333-000004895 |
| ELP-333-000004897 | to | ELP-333-000004903 |
| ELP-333-000004905 | to | ELP-333-000004905 |
| ELP-333-000004914 | to | ELP-333-000004914 |
| ELP-333-000004956 | to | ELP-333-000004956 |
| ELP-333-000004967 | to | ELP-333-000004967 |
| ELP-333-000004978 | to | ELP-333-000004979 |
| ELP-333-000004994 | to | ELP-333-000005001 |
| ELP-333-000005003 | to | ELP-333-000005004 |
| ELP-333-000005010 | to | ELP-333-000005010 |
| ELP-333-000005019 | to | ELP-333-000005020 |
| ELP-333-000005022 | to | ELP-333-000005022 |
| ELP-333-000005034 | to | ELP-333-000005034 |
| ELP-333-000005041 | to | ELP-333-000005041 |
| ELP-333-000005045 | to | ELP-333-000005047 |
| ELP-333-000005052 | to | ELP-333-000005058 |
| ELP-333-000005064 | to | ELP-333-000005064 |
| ELP-333-000005115 | to | ELP-333-000005115 |
| ELP-333-000005128 | to | ELP-333-000005128 |
| ELP-333-000005130 | to | ELP-333-000005132 |
| ELP-333-000005142 | to | ELP-333-000005142 |
| ELP-333-000005145 | to | ELP-333-000005147 |
| ELP-333-000005157 | to | ELP-333-000005157 |
| ELP-333-000005160 | to | ELP-333-000005161 |
| ELP-333-000005200 | to | ELP-333-000005200 |
| ELP-333-000005222 | to | ELP-333-000005222 |
| ELP-333-000005226 | to | ELP-333-000005229 |
| ELP-333-000005268 | to | ELP-333-000005268 |
| ELP-333-000005270 | to | ELP-333-000005272 |
| ELP-333-000005275 | to | ELP-333-000005278 |
| ELP-333-000005302 | to | ELP-333-000005302 |
| ELP-333-000005307 | to | ELP-333-000005307 |
| ELP-333-000005316 | to | ELP-333-000005316 |
| ELP-333-000005341 | to | ELP-333-000005341 |

| | | |
|---|---|---|
| ELP-333-000005351 | to | ELP-333-000005354 |
| ELP-333-000005357 | to | ELP-333-000005362 |
| ELP-333-000005374 | to | ELP-333-000005375 |
| ELP-333-000005384 | to | ELP-333-000005385 |
| ELP-333-000005402 | to | ELP-333-000005402 |
| ELP-333-000005406 | to | ELP-333-000005406 |
| ELP-333-000005410 | to | ELP-333-000005411 |
| ELP-333-000005417 | to | ELP-333-000005418 |
| ELP-333-000005421 | to | ELP-333-000005422 |
| ELP-333-000005441 | to | ELP-333-000005441 |
| ELP-333-000005443 | to | ELP-333-000005444 |
| ELP-333-000005447 | to | ELP-333-000005447 |
| ELP-333-000005450 | to | ELP-333-000005451 |
| ELP-333-000005463 | to | ELP-333-000005465 |
| ELP-333-000005468 | to | ELP-333-000005468 |
| ELP-333-000005473 | to | ELP-333-000005474 |
| ELP-333-000005479 | to | ELP-333-000005481 |
| ELP-333-000005494 | to | ELP-333-000005497 |
| ELP-333-000005511 | to | ELP-333-000005512 |
| ELP-333-000005522 | to | ELP-333-000005522 |
| ELP-333-000005524 | to | ELP-333-000005527 |
| ELP-333-000005530 | to | ELP-333-000005530 |
| ELP-333-000005547 | to | ELP-333-000005548 |
| ELP-333-000005566 | to | ELP-333-000005578 |
| ELP-333-000005581 | to | ELP-333-000005587 |
| ELP-333-000005591 | to | ELP-333-000005597 |
| ELP-333-000005606 | to | ELP-333-000005612 |
| ELP-333-000005616 | to | ELP-333-000005619 |
| ELP-333-000005630 | to | ELP-333-000005630 |
| ELP-333-000005652 | to | ELP-333-000005652 |
| ELP-334-000000001 | to | ELP-334-000000001 |
| ELP-334-000000006 | to | ELP-334-000000006 |
| ELP-334-000000038 | to | ELP-334-000000038 |
| ELP-334-000000044 | to | ELP-334-000000044 |
| ELP-334-000000073 | to | ELP-334-000000076 |
| ELP-334-000000087 | to | ELP-334-000000087 |
| ELP-334-000000089 | to | ELP-334-000000089 |
| ELP-334-000000105 | to | ELP-334-000000105 |
| ELP-334-000000139 | to | ELP-334-000000140 |
| ELP-334-000000178 | to | ELP-334-000000178 |
| ELP-334-000000185 | to | ELP-334-000000185 |
| ELP-334-000000189 | to | ELP-334-000000190 |
| ELP-334-000000207 | to | ELP-334-000000207 |
| ELP-334-000000217 | to | ELP-334-000000217 |

| | | |
|---|---|---|
| ELP-334-000000219 | to | ELP-334-000000220 |
| ELP-334-000000244 | to | ELP-334-000000246 |
| ELP-334-000000256 | to | ELP-334-000000257 |
| ELP-334-000000262 | to | ELP-334-000000262 |
| ELP-334-000000266 | to | ELP-334-000000266 |
| ELP-334-000000275 | to | ELP-334-000000275 |
| ELP-334-000000286 | to | ELP-334-000000286 |
| ELP-334-000000299 | to | ELP-334-000000299 |
| ELP-334-000000302 | to | ELP-334-000000302 |
| ELP-334-000000304 | to | ELP-334-000000304 |
| ELP-334-000000316 | to | ELP-334-000000316 |
| ELP-334-000000329 | to | ELP-334-000000329 |
| ELP-334-000000334 | to | ELP-334-000000334 |
| ELP-334-000000342 | to | ELP-334-000000342 |
| ELP-334-000000349 | to | ELP-334-000000349 |
| ELP-334-000000354 | to | ELP-334-000000354 |
| ELP-334-000000392 | to | ELP-334-000000392 |
| ELP-334-000000405 | to | ELP-334-000000405 |
| ELP-334-000000409 | to | ELP-334-000000409 |
| ELP-334-000000432 | to | ELP-334-000000432 |
| ELP-334-000000434 | to | ELP-334-000000434 |
| ELP-334-000000453 | to | ELP-334-000000453 |
| ELP-334-000000459 | to | ELP-334-000000459 |
| ELP-334-000000464 | to | ELP-334-000000464 |
| ELP-334-000000470 | to | ELP-334-000000470 |
| ELP-334-000000477 | to | ELP-334-000000477 |
| ELP-334-000000495 | to | ELP-334-000000495 |
| ELP-334-000000499 | to | ELP-334-000000499 |
| ELP-334-000000506 | to | ELP-334-000000506 |
| ELP-334-000000528 | to | ELP-334-000000528 |
| ELP-334-000000531 | to | ELP-334-000000531 |
| ELP-334-000000536 | to | ELP-334-000000536 |
| ELP-334-000000544 | to | ELP-334-000000544 |
| ELP-334-000000552 | to | ELP-334-000000552 |
| ELP-334-000000556 | to | ELP-334-000000557 |
| ELP-334-000000580 | to | ELP-334-000000580 |
| ELP-334-000000582 | to | ELP-334-000000583 |
| ELP-334-000000599 | to | ELP-334-000000599 |
| ELP-334-000000612 | to | ELP-334-000000612 |
| ELP-334-000000623 | to | ELP-334-000000623 |
| ELP-334-000000655 | to | ELP-334-000000655 |
| ELP-334-000000657 | to | ELP-334-000000657 |
| ELP-334-000000694 | to | ELP-334-000000694 |
| ELP-334-000000699 | to | ELP-334-000000699 |

| | | |
|---|---|---|
| ELP-334-000000715 | to | ELP-334-000000715 |
| ELP-334-000000724 | to | ELP-334-000000724 |
| ELP-334-000000773 | to | ELP-334-000000773 |
| ELP-334-000000779 | to | ELP-334-000000779 |
| ELP-334-000000792 | to | ELP-334-000000792 |
| ELP-334-000000805 | to | ELP-334-000000805 |
| ELP-334-000000813 | to | ELP-334-000000813 |
| ELP-334-000000836 | to | ELP-334-000000837 |
| ELP-334-000000840 | to | ELP-334-000000840 |
| ELP-334-000000842 | to | ELP-334-000000842 |
| ELP-334-000000844 | to | ELP-334-000000845 |
| ELP-334-000000856 | to | ELP-334-000000856 |
| ELP-334-000000874 | to | ELP-334-000000874 |
| ELP-334-000000878 | to | ELP-334-000000878 |
| ELP-334-000000884 | to | ELP-334-000000884 |
| ELP-334-000000893 | to | ELP-334-000000893 |
| ELP-334-000000895 | to | ELP-334-000000896 |
| ELP-334-000000903 | to | ELP-334-000000903 |
| ELP-334-000000906 | to | ELP-334-000000907 |
| ELP-334-000000911 | to | ELP-334-000000912 |
| ELP-334-000000914 | to | ELP-334-000000914 |
| ELP-334-000000918 | to | ELP-334-000000918 |
| ELP-334-000000920 | to | ELP-334-000000920 |
| ELP-334-000000927 | to | ELP-334-000000927 |
| ELP-334-000000938 | to | ELP-334-000000938 |
| ELP-334-000000942 | to | ELP-334-000000942 |
| ELP-334-000000947 | to | ELP-334-000000947 |
| ELP-334-000000949 | to | ELP-334-000000949 |
| ELP-334-000000954 | to | ELP-334-000000955 |
| ELP-334-000000977 | to | ELP-334-000000977 |
| ELP-334-000001008 | to | ELP-334-000001008 |
| ELP-334-000001019 | to | ELP-334-000001019 |
| ELP-334-000001027 | to | ELP-334-000001027 |
| ELP-334-000001029 | to | ELP-334-000001029 |
| ELP-334-000001042 | to | ELP-334-000001042 |
| ELP-334-000001079 | to | ELP-334-000001080 |
| ELP-334-000001087 | to | ELP-334-000001087 |
| ELP-334-000001115 | to | ELP-334-000001115 |
| ELP-334-000001119 | to | ELP-334-000001119 |
| ELP-334-000001175 | to | ELP-334-000001175 |
| ELP-334-000001212 | to | ELP-334-000001212 |
| ELP-334-000001230 | to | ELP-334-000001230 |
| ELP-334-000001258 | to | ELP-334-000001258 |
| ELP-334-000001261 | to | ELP-334-000001261 |

| | | |
|---|---|---|
| ELP-334-000001265 | to | ELP-334-000001265 |
| ELP-334-000001279 | to | ELP-334-000001279 |
| ELP-334-000001285 | to | ELP-334-000001286 |
| ELP-334-000001289 | to | ELP-334-000001289 |
| ELP-334-000001297 | to | ELP-334-000001297 |
| ELP-334-000001306 | to | ELP-334-000001306 |
| ELP-334-000001336 | to | ELP-334-000001336 |
| ELP-334-000001343 | to | ELP-334-000001343 |
| ELP-334-000001362 | to | ELP-334-000001363 |
| ELP-334-000001371 | to | ELP-334-000001371 |
| ELP-334-000001380 | to | ELP-334-000001380 |
| ELP-334-000001382 | to | ELP-334-000001382 |
| ELP-334-000001396 | to | ELP-334-000001396 |
| ELP-334-000001411 | to | ELP-334-000001411 |
| ELP-334-000001418 | to | ELP-334-000001419 |
| ELP-334-000001426 | to | ELP-334-000001426 |
| ELP-334-000001438 | to | ELP-334-000001438 |
| ELP-334-000001458 | to | ELP-334-000001458 |
| ELP-334-000001473 | to | ELP-334-000001473 |
| ELP-334-000001499 | to | ELP-334-000001499 |
| ELP-334-000001503 | to | ELP-334-000001503 |
| ELP-334-000001505 | to | ELP-334-000001506 |
| ELP-334-000001508 | to | ELP-334-000001508 |
| ELP-334-000001518 | to | ELP-334-000001518 |
| ELP-334-000001521 | to | ELP-334-000001521 |
| ELP-334-000001560 | to | ELP-334-000001560 |
| ELP-334-000001564 | to | ELP-334-000001565 |
| ELP-334-000001591 | to | ELP-334-000001593 |
| ELP-334-000001607 | to | ELP-334-000001607 |
| ELP-334-000001623 | to | ELP-334-000001623 |
| ELP-334-000001625 | to | ELP-334-000001625 |
| ELP-334-000001631 | to | ELP-334-000001631 |
| ELP-334-000001640 | to | ELP-334-000001640 |
| ELP-334-000001643 | to | ELP-334-000001643 |
| ELP-334-000001647 | to | ELP-334-000001647 |
| ELP-334-000001652 | to | ELP-334-000001652 |
| ELP-334-000001667 | to | ELP-334-000001668 |
| ELP-334-000001681 | to | ELP-334-000001682 |
| ELP-334-000001706 | to | ELP-334-000001706 |
| ELP-334-000001709 | to | ELP-334-000001710 |
| ELP-334-000001720 | to | ELP-334-000001720 |
| ELP-334-000001769 | to | ELP-334-000001769 |
| ELP-334-000001784 | to | ELP-334-000001784 |
| ELP-334-000001795 | to | ELP-334-000001796 |

| | | |
|---|---|---|
| ELP-334-000001812 | to | ELP-334-000001812 |
| ELP-334-000001819 | to | ELP-334-000001819 |
| ELP-334-000001826 | to | ELP-334-000001826 |
| ELP-334-000001830 | to | ELP-334-000001830 |
| ELP-334-000001836 | to | ELP-334-000001836 |
| ELP-334-000001839 | to | ELP-334-000001839 |
| ELP-334-000001868 | to | ELP-334-000001868 |
| ELP-334-000001879 | to | ELP-334-000001879 |
| ELP-334-000001881 | to | ELP-334-000001881 |
| ELP-334-000001886 | to | ELP-334-000001887 |
| ELP-334-000001896 | to | ELP-334-000001896 |
| ELP-334-000001905 | to | ELP-334-000001905 |
| ELP-334-000001913 | to | ELP-334-000001913 |
| ELP-334-000001916 | to | ELP-334-000001916 |
| ELP-334-000001918 | to | ELP-334-000001918 |
| ELP-334-000001920 | to | ELP-334-000001920 |
| ELP-334-000001924 | to | ELP-334-000001924 |
| ELP-334-000001930 | to | ELP-334-000001930 |
| ELP-334-000001938 | to | ELP-334-000001938 |
| ELP-334-000001941 | to | ELP-334-000001942 |
| ELP-334-000001969 | to | ELP-334-000001969 |
| ELP-334-000001971 | to | ELP-334-000001971 |
| ELP-334-000001973 | to | ELP-334-000001974 |
| ELP-334-000001980 | to | ELP-334-000001980 |
| ELP-334-000001994 | to | ELP-334-000001994 |
| ELP-334-000002017 | to | ELP-334-000002017 |
| ELP-334-000002022 | to | ELP-334-000002022 |
| ELP-334-000002027 | to | ELP-334-000002027 |
| ELP-334-000002037 | to | ELP-334-000002037 |
| ELP-334-000002052 | to | ELP-334-000002052 |
| ELP-334-000002054 | to | ELP-334-000002054 |
| ELP-334-000002062 | to | ELP-334-000002062 |
| ELP-334-000002086 | to | ELP-334-000002086 |
| ELP-334-000002091 | to | ELP-334-000002091 |
| ELP-334-000002121 | to | ELP-334-000002121 |
| ELP-334-000002130 | to | ELP-334-000002130 |
| ELP-334-000002133 | to | ELP-334-000002135 |
| ELP-334-000002150 | to | ELP-334-000002150 |
| ELP-334-000002159 | to | ELP-334-000002159 |
| ELP-334-000002176 | to | ELP-334-000002176 |
| ELP-334-000002188 | to | ELP-334-000002188 |
| ELP-334-000002192 | to | ELP-334-000002192 |
| ELP-334-000002199 | to | ELP-334-000002199 |
| ELP-334-000002223 | to | ELP-334-000002223 |

| | | |
|---|---|---|
| ELP-334-000002236 | to | ELP-334-000002236 |
| ELP-334-000002250 | to | ELP-334-000002250 |
| ELP-334-000002252 | to | ELP-334-000002252 |
| ELP-334-000002306 | to | ELP-334-000002306 |
| ELP-334-000002323 | to | ELP-334-000002323 |
| ELP-334-000002343 | to | ELP-334-000002343 |
| ELP-334-000002350 | to | ELP-334-000002352 |
| ELP-334-000002360 | to | ELP-334-000002361 |
| ELP-334-000002363 | to | ELP-334-000002363 |
| ELP-334-000002367 | to | ELP-334-000002367 |
| ELP-334-000002370 | to | ELP-334-000002371 |
| ELP-334-000002385 | to | ELP-334-000002385 |
| ELP-334-000002390 | to | ELP-334-000002390 |
| ELP-334-000002414 | to | ELP-334-000002414 |
| ELP-334-000002424 | to | ELP-334-000002424 |
| ELP-334-000002435 | to | ELP-334-000002435 |
| ELP-334-000002442 | to | ELP-334-000002442 |
| ELP-334-000002447 | to | ELP-334-000002447 |
| ELP-334-000002460 | to | ELP-334-000002460 |
| ELP-334-000002463 | to | ELP-334-000002463 |
| ELP-334-000002465 | to | ELP-334-000002465 |
| ELP-334-000002471 | to | ELP-334-000002471 |
| ELP-334-000002473 | to | ELP-334-000002473 |
| ELP-334-000002491 | to | ELP-334-000002491 |
| ELP-334-000002509 | to | ELP-334-000002509 |
| ELP-334-000002515 | to | ELP-334-000002516 |
| ELP-334-000002529 | to | ELP-334-000002529 |
| ELP-334-000002597 | to | ELP-334-000002597 |
| ELP-334-000002615 | to | ELP-334-000002616 |
| ELP-334-000002642 | to | ELP-334-000002642 |
| ELP-334-000002644 | to | ELP-334-000002644 |
| ELP-334-000002655 | to | ELP-334-000002655 |
| ELP-334-000002659 | to | ELP-334-000002659 |
| ELP-334-000002661 | to | ELP-334-000002661 |
| ELP-334-000002680 | to | ELP-334-000002681 |
| ELP-334-000002683 | to | ELP-334-000002683 |
| ELP-334-000002686 | to | ELP-334-000002686 |
| ELP-334-000002698 | to | ELP-334-000002698 |
| ELP-334-000002712 | to | ELP-334-000002712 |
| ELP-334-000002724 | to | ELP-334-000002724 |
| ELP-334-000002736 | to | ELP-334-000002736 |
| ELP-334-000002738 | to | ELP-334-000002738 |
| ELP-334-000002786 | to | ELP-334-000002786 |
| ELP-334-000002794 | to | ELP-334-000002794 |

| | | |
|---|---|---|
| ELP-334-000002804 | to | ELP-334-000002805 |
| ELP-334-000002807 | to | ELP-334-000002807 |
| ELP-334-000002810 | to | ELP-334-000002810 |
| ELP-334-000002823 | to | ELP-334-000002823 |
| ELP-334-000002846 | to | ELP-334-000002847 |
| ELP-334-000002853 | to | ELP-334-000002853 |
| ELP-334-000002862 | to | ELP-334-000002863 |
| ELP-334-000002865 | to | ELP-334-000002866 |
| ELP-334-000002869 | to | ELP-334-000002869 |
| ELP-334-000002887 | to | ELP-334-000002887 |
| ELP-334-000002889 | to | ELP-334-000002890 |
| ELP-334-000002937 | to | ELP-334-000002937 |
| ELP-334-000002971 | to | ELP-334-000002972 |
| ELP-334-000002985 | to | ELP-334-000002985 |
| ELP-334-000002999 | to | ELP-334-000002999 |
| ELP-334-000003004 | to | ELP-334-000003004 |
| ELP-334-000003010 | to | ELP-334-000003010 |
| ELP-334-000003019 | to | ELP-334-000003019 |
| ELP-334-000003048 | to | ELP-334-000003048 |
| ELP-334-000003069 | to | ELP-334-000003069 |
| ELP-334-000003112 | to | ELP-334-000003112 |
| ELP-334-000003118 | to | ELP-334-000003118 |
| ELP-334-000003136 | to | ELP-334-000003136 |
| ELP-334-000003179 | to | ELP-334-000003179 |
| ELP-334-000003181 | to | ELP-334-000003181 |
| ELP-334-000003199 | to | ELP-334-000003199 |
| ELP-334-000003209 | to | ELP-334-000003209 |
| ELP-334-000003213 | to | ELP-334-000003213 |
| ELP-334-000003243 | to | ELP-334-000003244 |
| ELP-334-000003286 | to | ELP-334-000003286 |
| ELP-334-000003298 | to | ELP-334-000003298 |
| ELP-334-000003305 | to | ELP-334-000003305 |
| ELP-334-000003307 | to | ELP-334-000003307 |
| ELP-334-000003337 | to | ELP-334-000003338 |
| ELP-334-000003340 | to | ELP-334-000003340 |
| ELP-334-000003345 | to | ELP-334-000003345 |
| ELP-334-000003351 | to | ELP-334-000003352 |
| ELP-334-000003369 | to | ELP-334-000003369 |
| ELP-334-000003383 | to | ELP-334-000003385 |
| ELP-334-000003391 | to | ELP-334-000003392 |
| ELP-334-000003398 | to | ELP-334-000003398 |
| ELP-334-000003402 | to | ELP-334-000003402 |
| ELP-334-000003404 | to | ELP-334-000003405 |
| ELP-334-000003408 | to | ELP-334-000003408 |

| | | |
|---|---|---|
| ELP-334-000003423 | to | ELP-334-000003423 |
| ELP-334-000003433 | to | ELP-334-000003434 |
| ELP-334-000003449 | to | ELP-334-000003449 |
| ELP-334-000003470 | to | ELP-334-000003470 |
| ELP-334-000003501 | to | ELP-334-000003501 |
| ELP-334-000003527 | to | ELP-334-000003527 |
| ELP-334-000003534 | to | ELP-334-000003534 |
| ELP-334-000003538 | to | ELP-334-000003539 |
| ELP-334-000003552 | to | ELP-334-000003552 |
| ELP-334-000003555 | to | ELP-334-000003555 |
| ELP-334-000003571 | to | ELP-334-000003571 |
| ELP-334-000003589 | to | ELP-334-000003589 |
| ELP-334-000003598 | to | ELP-334-000003598 |
| ELP-334-000003607 | to | ELP-334-000003607 |
| ELP-334-000003623 | to | ELP-334-000003623 |
| ELP-334-000003628 | to | ELP-334-000003628 |
| ELP-334-000003638 | to | ELP-334-000003638 |
| ELP-334-000003646 | to | ELP-334-000003646 |
| ELP-334-000003676 | to | ELP-334-000003677 |
| ELP-334-000003719 | to | ELP-334-000003719 |
| ELP-334-000003721 | to | ELP-334-000003722 |
| ELP-334-000003727 | to | ELP-334-000003727 |
| ELP-334-000003759 | to | ELP-334-000003759 |
| ELP-334-000003765 | to | ELP-334-000003765 |
| ELP-334-000003794 | to | ELP-334-000003797 |
| ELP-334-000003808 | to | ELP-334-000003808 |
| ELP-334-000003810 | to | ELP-334-000003810 |
| ELP-334-000003826 | to | ELP-334-000003826 |
| ELP-334-000003860 | to | ELP-334-000003861 |
| ELP-334-000003899 | to | ELP-334-000003899 |
| ELP-334-000003906 | to | ELP-334-000003906 |
| ELP-334-000003910 | to | ELP-334-000003911 |
| ELP-334-000003928 | to | ELP-334-000003928 |
| ELP-334-000003938 | to | ELP-334-000003938 |
| ELP-334-000003940 | to | ELP-334-000003941 |
| ELP-334-000003965 | to | ELP-334-000003967 |
| ELP-334-000003977 | to | ELP-334-000003978 |
| ELP-334-000003983 | to | ELP-334-000003983 |
| ELP-334-000003987 | to | ELP-334-000003987 |
| ELP-334-000003996 | to | ELP-334-000003996 |
| ELP-334-000004007 | to | ELP-334-000004007 |
| ELP-334-000004020 | to | ELP-334-000004020 |
| ELP-334-000004023 | to | ELP-334-000004023 |
| ELP-334-000004025 | to | ELP-334-000004025 |

| | | |
|---|---|---|
| ELP-334-000004037 | to | ELP-334-000004037 |
| ELP-334-000004050 | to | ELP-334-000004050 |
| ELP-334-000004055 | to | ELP-334-000004055 |
| ELP-334-000004063 | to | ELP-334-000004063 |
| ELP-334-000004070 | to | ELP-334-000004070 |
| ELP-334-000004075 | to | ELP-334-000004075 |
| ELP-334-000004113 | to | ELP-334-000004113 |
| ELP-334-000004126 | to | ELP-334-000004126 |
| ELP-334-000004130 | to | ELP-334-000004130 |
| ELP-334-000004153 | to | ELP-334-000004153 |
| ELP-334-000004155 | to | ELP-334-000004155 |
| ELP-334-000004174 | to | ELP-334-000004174 |
| ELP-334-000004180 | to | ELP-334-000004180 |
| ELP-334-000004185 | to | ELP-334-000004185 |
| ELP-334-000004191 | to | ELP-334-000004191 |
| ELP-334-000004198 | to | ELP-334-000004198 |
| ELP-334-000004216 | to | ELP-334-000004216 |
| ELP-334-000004220 | to | ELP-334-000004220 |
| ELP-334-000004227 | to | ELP-334-000004227 |
| ELP-334-000004249 | to | ELP-334-000004249 |
| ELP-334-000004252 | to | ELP-334-000004252 |
| ELP-334-000004257 | to | ELP-334-000004257 |
| ELP-334-000004265 | to | ELP-334-000004265 |
| ELP-334-000004273 | to | ELP-334-000004273 |
| ELP-334-000004277 | to | ELP-334-000004278 |
| ELP-334-000004301 | to | ELP-334-000004301 |
| ELP-334-000004303 | to | ELP-334-000004304 |
| ELP-334-000004320 | to | ELP-334-000004320 |
| ELP-334-000004333 | to | ELP-334-000004333 |
| ELP-334-000004344 | to | ELP-334-000004344 |
| ELP-334-000004376 | to | ELP-334-000004376 |
| ELP-334-000004378 | to | ELP-334-000004378 |
| ELP-334-000004415 | to | ELP-334-000004415 |
| ELP-334-000004420 | to | ELP-334-000004420 |
| ELP-334-000004436 | to | ELP-334-000004436 |
| ELP-334-000004445 | to | ELP-334-000004445 |
| ELP-334-000004494 | to | ELP-334-000004494 |
| ELP-334-000004500 | to | ELP-334-000004500 |
| ELP-334-000004513 | to | ELP-334-000004513 |
| ELP-334-000004526 | to | ELP-334-000004526 |
| ELP-334-000004534 | to | ELP-334-000004534 |
| ELP-334-000004557 | to | ELP-334-000004558 |
| ELP-334-000004561 | to | ELP-334-000004561 |
| ELP-334-000004563 | to | ELP-334-000004563 |

| | | |
|---|---|---|
| ELP-334-000004565 | to | ELP-334-000004566 |
| ELP-334-000004577 | to | ELP-334-000004577 |
| ELP-334-000004595 | to | ELP-334-000004595 |
| ELP-334-000004599 | to | ELP-334-000004599 |
| ELP-334-000004605 | to | ELP-334-000004605 |
| ELP-334-000004614 | to | ELP-334-000004614 |
| ELP-334-000004616 | to | ELP-334-000004617 |
| ELP-334-000004624 | to | ELP-334-000004624 |
| ELP-334-000004627 | to | ELP-334-000004628 |
| ELP-334-000004632 | to | ELP-334-000004633 |
| ELP-334-000004635 | to | ELP-334-000004635 |
| ELP-334-000004639 | to | ELP-334-000004639 |
| ELP-334-000004641 | to | ELP-334-000004641 |
| ELP-334-000004648 | to | ELP-334-000004648 |
| ELP-334-000004659 | to | ELP-334-000004659 |
| ELP-334-000004663 | to | ELP-334-000004663 |
| ELP-334-000004668 | to | ELP-334-000004668 |
| ELP-334-000004670 | to | ELP-334-000004670 |
| ELP-334-000004675 | to | ELP-334-000004676 |
| ELP-334-000004698 | to | ELP-334-000004698 |
| ELP-334-000004729 | to | ELP-334-000004729 |
| ELP-334-000004740 | to | ELP-334-000004740 |
| ELP-334-000004748 | to | ELP-334-000004748 |
| ELP-334-000004750 | to | ELP-334-000004750 |
| ELP-334-000004763 | to | ELP-334-000004763 |
| ELP-334-000004800 | to | ELP-334-000004801 |
| ELP-334-000004808 | to | ELP-334-000004808 |
| ELP-334-000004836 | to | ELP-334-000004836 |
| ELP-334-000004840 | to | ELP-334-000004840 |
| ELP-334-000004896 | to | ELP-334-000004896 |
| ELP-334-000004933 | to | ELP-334-000004933 |
| ELP-334-000004951 | to | ELP-334-000004951 |
| ELP-334-000004979 | to | ELP-334-000004979 |
| ELP-334-000004982 | to | ELP-334-000004982 |
| ELP-334-000004986 | to | ELP-334-000004986 |
| ELP-334-000005000 | to | ELP-334-000005000 |
| ELP-334-000005006 | to | ELP-334-000005007 |
| ELP-334-000005010 | to | ELP-334-000005010 |
| ELP-334-000005018 | to | ELP-334-000005018 |
| ELP-334-000005027 | to | ELP-334-000005027 |
| ELP-334-000005057 | to | ELP-334-000005057 |
| ELP-334-000005064 | to | ELP-334-000005064 |
| ELP-334-000005083 | to | ELP-334-000005084 |
| ELP-334-000005092 | to | ELP-334-000005092 |

| | | |
|---|---|---|
| ELP-334-000005101 | to | ELP-334-000005101 |
| ELP-334-000005103 | to | ELP-334-000005103 |
| ELP-334-000005117 | to | ELP-334-000005117 |
| ELP-334-000005132 | to | ELP-334-000005132 |
| ELP-334-000005139 | to | ELP-334-000005140 |
| ELP-334-000005147 | to | ELP-334-000005147 |
| ELP-334-000005159 | to | ELP-334-000005159 |
| ELP-334-000005179 | to | ELP-334-000005179 |
| ELP-334-000005194 | to | ELP-334-000005194 |
| ELP-334-000005220 | to | ELP-334-000005220 |
| ELP-334-000005224 | to | ELP-334-000005224 |
| ELP-334-000005226 | to | ELP-334-000005227 |
| ELP-334-000005229 | to | ELP-334-000005229 |
| ELP-334-000005239 | to | ELP-334-000005239 |
| ELP-334-000005242 | to | ELP-334-000005242 |
| ELP-334-000005281 | to | ELP-334-000005281 |
| ELP-334-000005285 | to | ELP-334-000005286 |
| ELP-334-000005312 | to | ELP-334-000005314 |
| ELP-334-000005328 | to | ELP-334-000005328 |
| ELP-334-000005344 | to | ELP-334-000005344 |
| ELP-334-000005346 | to | ELP-334-000005346 |
| ELP-334-000005352 | to | ELP-334-000005352 |
| ELP-334-000005361 | to | ELP-334-000005361 |
| ELP-334-000005364 | to | ELP-334-000005364 |
| ELP-334-000005368 | to | ELP-334-000005368 |
| ELP-334-000005373 | to | ELP-334-000005373 |
| ELP-334-000005388 | to | ELP-334-000005389 |
| ELP-334-000005402 | to | ELP-334-000005403 |
| ELP-334-000005427 | to | ELP-334-000005427 |
| ELP-334-000005430 | to | ELP-334-000005431 |
| ELP-334-000005441 | to | ELP-334-000005441 |
| ELP-334-000005490 | to | ELP-334-000005490 |
| ELP-334-000005505 | to | ELP-334-000005505 |
| ELP-334-000005516 | to | ELP-334-000005517 |
| ELP-334-000005533 | to | ELP-334-000005533 |
| ELP-334-000005540 | to | ELP-334-000005540 |
| ELP-334-000005547 | to | ELP-334-000005547 |
| ELP-334-000005551 | to | ELP-334-000005551 |
| ELP-334-000005557 | to | ELP-334-000005557 |
| ELP-334-000005560 | to | ELP-334-000005560 |
| ELP-334-000005589 | to | ELP-334-000005589 |
| ELP-334-000005600 | to | ELP-334-000005600 |
| ELP-334-000005602 | to | ELP-334-000005602 |
| ELP-334-000005607 | to | ELP-334-000005608 |

| | | |
|---|---|---|
| ELP-334-000005617 | to | ELP-334-000005617 |
| ELP-334-000005626 | to | ELP-334-000005626 |
| ELP-334-000005634 | to | ELP-334-000005634 |
| ELP-334-000005637 | to | ELP-334-000005637 |
| ELP-334-000005639 | to | ELP-334-000005639 |
| ELP-334-000005641 | to | ELP-334-000005641 |
| ELP-334-000005645 | to | ELP-334-000005645 |
| ELP-334-000005651 | to | ELP-334-000005651 |
| ELP-334-000005659 | to | ELP-334-000005659 |
| ELP-334-000005662 | to | ELP-334-000005663 |
| ELP-334-000005690 | to | ELP-334-000005690 |
| ELP-334-000005692 | to | ELP-334-000005692 |
| ELP-334-000005694 | to | ELP-334-000005695 |
| ELP-334-000005701 | to | ELP-334-000005701 |
| ELP-334-000005715 | to | ELP-334-000005715 |
| ELP-334-000005738 | to | ELP-334-000005738 |
| ELP-334-000005743 | to | ELP-334-000005743 |
| ELP-334-000005748 | to | ELP-334-000005748 |
| ELP-334-000005758 | to | ELP-334-000005758 |
| ELP-334-000005773 | to | ELP-334-000005773 |
| ELP-334-000005775 | to | ELP-334-000005775 |
| ELP-334-000005783 | to | ELP-334-000005783 |
| ELP-334-000005807 | to | ELP-334-000005807 |
| ELP-334-000005812 | to | ELP-334-000005812 |
| ELP-334-000005842 | to | ELP-334-000005842 |
| ELP-334-000005851 | to | ELP-334-000005851 |
| ELP-334-000005854 | to | ELP-334-000005856 |
| ELP-334-000005871 | to | ELP-334-000005871 |
| ELP-334-000005880 | to | ELP-334-000005880 |
| ELP-334-000005897 | to | ELP-334-000005897 |
| ELP-334-000005909 | to | ELP-334-000005909 |
| ELP-334-000005913 | to | ELP-334-000005913 |
| ELP-334-000005920 | to | ELP-334-000005920 |
| ELP-334-000005944 | to | ELP-334-000005944 |
| ELP-334-000005957 | to | ELP-334-000005957 |
| ELP-334-000005971 | to | ELP-334-000005971 |
| ELP-334-000005973 | to | ELP-334-000005973 |
| ELP-334-000006027 | to | ELP-334-000006027 |
| ELP-334-000006044 | to | ELP-334-000006044 |
| ELP-334-000006064 | to | ELP-334-000006064 |
| ELP-334-000006071 | to | ELP-334-000006073 |
| ELP-334-000006081 | to | ELP-334-000006082 |
| ELP-334-000006084 | to | ELP-334-000006084 |
| ELP-334-000006088 | to | ELP-334-000006088 |

| | | |
|---|---|---|
| ELP-334-000006091 | to | ELP-334-000006092 |
| ELP-334-000006106 | to | ELP-334-000006106 |
| ELP-334-000006111 | to | ELP-334-000006111 |
| ELP-334-000006135 | to | ELP-334-000006135 |
| ELP-334-000006145 | to | ELP-334-000006145 |
| ELP-334-000006156 | to | ELP-334-000006156 |
| ELP-334-000006163 | to | ELP-334-000006163 |
| ELP-334-000006168 | to | ELP-334-000006168 |
| ELP-334-000006181 | to | ELP-334-000006181 |
| ELP-334-000006184 | to | ELP-334-000006184 |
| ELP-334-000006186 | to | ELP-334-000006186 |
| ELP-334-000006192 | to | ELP-334-000006192 |
| ELP-334-000006194 | to | ELP-334-000006194 |
| ELP-334-000006212 | to | ELP-334-000006212 |
| ELP-334-000006230 | to | ELP-334-000006230 |
| ELP-334-000006236 | to | ELP-334-000006237 |
| ELP-334-000006250 | to | ELP-334-000006250 |
| ELP-334-000006318 | to | ELP-334-000006318 |
| ELP-334-000006336 | to | ELP-334-000006337 |
| ELP-334-000006363 | to | ELP-334-000006363 |
| ELP-334-000006365 | to | ELP-334-000006365 |
| ELP-334-000006376 | to | ELP-334-000006376 |
| ELP-334-000006380 | to | ELP-334-000006380 |
| ELP-334-000006382 | to | ELP-334-000006382 |
| ELP-334-000006401 | to | ELP-334-000006402 |
| ELP-334-000006404 | to | ELP-334-000006404 |
| ELP-334-000006407 | to | ELP-334-000006407 |
| ELP-334-000006419 | to | ELP-334-000006419 |
| ELP-334-000006433 | to | ELP-334-000006433 |
| ELP-334-000006445 | to | ELP-334-000006445 |
| ELP-334-000006457 | to | ELP-334-000006457 |
| ELP-334-000006459 | to | ELP-334-000006459 |
| ELP-334-000006507 | to | ELP-334-000006507 |
| ELP-334-000006515 | to | ELP-334-000006515 |
| ELP-334-000006525 | to | ELP-334-000006526 |
| ELP-334-000006528 | to | ELP-334-000006528 |
| ELP-334-000006531 | to | ELP-334-000006531 |
| ELP-334-000006544 | to | ELP-334-000006544 |
| ELP-334-000006567 | to | ELP-334-000006568 |
| ELP-334-000006574 | to | ELP-334-000006574 |
| ELP-334-000006583 | to | ELP-334-000006584 |
| ELP-334-000006586 | to | ELP-334-000006587 |
| ELP-334-000006590 | to | ELP-334-000006590 |
| ELP-334-000006608 | to | ELP-334-000006608 |

| | | |
|---|---|---|
| ELP-334-000006610 | to | ELP-334-000006611 |
| ELP-334-000006658 | to | ELP-334-000006658 |
| ELP-334-000006692 | to | ELP-334-000006693 |
| ELP-334-000006706 | to | ELP-334-000006706 |
| ELP-334-000006720 | to | ELP-334-000006720 |
| ELP-334-000006725 | to | ELP-334-000006725 |
| ELP-334-000006731 | to | ELP-334-000006731 |
| ELP-334-000006740 | to | ELP-334-000006740 |
| ELP-334-000006769 | to | ELP-334-000006769 |
| ELP-334-000006790 | to | ELP-334-000006790 |
| ELP-334-000006833 | to | ELP-334-000006833 |
| ELP-334-000006839 | to | ELP-334-000006839 |
| ELP-334-000006857 | to | ELP-334-000006857 |
| ELP-334-000006900 | to | ELP-334-000006900 |
| ELP-334-000006902 | to | ELP-334-000006902 |
| ELP-334-000006920 | to | ELP-334-000006920 |
| ELP-334-000006930 | to | ELP-334-000006930 |
| ELP-334-000006934 | to | ELP-334-000006934 |
| ELP-334-000006964 | to | ELP-334-000006965 |
| ELP-334-000007007 | to | ELP-334-000007007 |
| ELP-334-000007019 | to | ELP-334-000007019 |
| ELP-334-000007026 | to | ELP-334-000007026 |
| ELP-334-000007028 | to | ELP-334-000007028 |
| ELP-334-000007058 | to | ELP-334-000007059 |
| ELP-334-000007061 | to | ELP-334-000007061 |
| ELP-334-000007066 | to | ELP-334-000007066 |
| ELP-334-000007072 | to | ELP-334-000007073 |
| ELP-334-000007090 | to | ELP-334-000007090 |
| ELP-334-000007104 | to | ELP-334-000007106 |
| ELP-334-000007112 | to | ELP-334-000007113 |
| ELP-334-000007119 | to | ELP-334-000007119 |
| ELP-334-000007123 | to | ELP-334-000007123 |
| ELP-334-000007125 | to | ELP-334-000007126 |
| ELP-334-000007129 | to | ELP-334-000007129 |
| ELP-334-000007144 | to | ELP-334-000007144 |
| ELP-334-000007154 | to | ELP-334-000007155 |
| ELP-334-000007170 | to | ELP-334-000007170 |
| ELP-334-000007191 | to | ELP-334-000007191 |
| ELP-334-000007222 | to | ELP-334-000007222 |
| ELP-334-000007248 | to | ELP-334-000007248 |
| ELP-334-000007255 | to | ELP-334-000007255 |
| ELP-334-000007259 | to | ELP-334-000007260 |
| ELP-334-000007273 | to | ELP-334-000007273 |
| ELP-334-000007276 | to | ELP-334-000007276 |

| | | |
|---|---|---|
| ELP-334-000007292 | to | ELP-334-000007292 |
| ELP-334-000007310 | to | ELP-334-000007310 |
| ELP-334-000007319 | to | ELP-334-000007319 |
| ELP-334-000007328 | to | ELP-334-000007328 |
| ELP-334-000007344 | to | ELP-334-000007344 |
| ELP-334-000007349 | to | ELP-334-000007349 |
| ELP-334-000007359 | to | ELP-334-000007359 |
| ELP-334-000007367 | to | ELP-334-000007367 |
| ELP-334-000007397 | to | ELP-334-000007398 |
| ELP-334-000007440 | to | ELP-334-000007440 |
| ELP-334-000007442 | to | ELP-334-000007442 |
| ELP-334-000007477 | to | ELP-334-000007479 |
| ELP-334-000007488 | to | ELP-334-000007492 |
| ELP-334-000007494 | to | ELP-334-000007495 |
| ELP-334-000007501 | to | ELP-334-000007502 |
| ELP-334-000007528 | to | ELP-334-000007528 |
| ELP-334-000007573 | to | ELP-334-000007576 |
| ELP-334-000007581 | to | ELP-334-000007581 |
| ELP-334-000007586 | to | ELP-334-000007586 |
| ELP-334-000007590 | to | ELP-334-000007592 |
| ELP-334-000007603 | to | ELP-334-000007603 |
| ELP-334-000007605 | to | ELP-334-000007607 |
| ELP-334-000007611 | to | ELP-334-000007611 |
| ELP-334-000007641 | to | ELP-334-000007647 |
| ELP-334-000007651 | to | ELP-334-000007652 |
| ELP-334-000007666 | to | ELP-334-000007666 |
| ELP-334-000007693 | to | ELP-334-000007695 |
| ELP-334-000007724 | to | ELP-334-000007724 |
| ELP-334-000007729 | to | ELP-334-000007729 |
| ELP-334-000007736 | to | ELP-334-000007736 |
| ELP-334-000007739 | to | ELP-334-000007743 |
| ELP-334-000007745 | to | ELP-334-000007745 |
| ELP-334-000007753 | to | ELP-334-000007753 |
| ELP-334-000007756 | to | ELP-334-000007756 |
| ELP-334-000007767 | to | ELP-334-000007767 |
| ELP-334-000007781 | to | ELP-334-000007781 |
| ELP-334-000007785 | to | ELP-334-000007785 |
| ELP-334-000007790 | to | ELP-334-000007791 |
| ELP-334-000007794 | to | ELP-334-000007794 |
| ELP-334-000007823 | to | ELP-334-000007823 |
| ELP-334-000007843 | to | ELP-334-000007843 |
| ELP-334-000007854 | to | ELP-334-000007857 |
| ELP-334-000007889 | to | ELP-334-000007889 |
| ELP-334-000007904 | to | ELP-334-000007906 |

| | | |
|---|---|---|
| ELP-334-000007913 | to | ELP-334-000007913 |
| ELP-334-000007929 | to | ELP-334-000007929 |
| ELP-334-000007935 | to | ELP-334-000007935 |
| ELP-334-000007952 | to | ELP-334-000007952 |
| ELP-334-000007973 | to | ELP-334-000007973 |
| ELP-334-000007992 | to | ELP-334-000007996 |
| ELP-334-000007998 | to | ELP-334-000007998 |
| ELP-334-000008018 | to | ELP-334-000008018 |
| ELP-334-000008055 | to | ELP-334-000008055 |
| ELP-334-000008106 | to | ELP-334-000008106 |
| ELP-334-000008109 | to | ELP-334-000008109 |
| ELP-334-000008111 | to | ELP-334-000008111 |
| ELP-334-000008116 | to | ELP-334-000008116 |
| ELP-334-000008151 | to | ELP-334-000008151 |
| ELP-334-000008154 | to | ELP-334-000008154 |
| ELP-334-000008158 | to | ELP-334-000008159 |
| ELP-334-000008161 | to | ELP-334-000008161 |
| ELP-334-000008169 | to | ELP-334-000008171 |
| ELP-334-000008174 | to | ELP-334-000008174 |
| ELP-334-000008178 | to | ELP-334-000008185 |
| ELP-334-000008196 | to | ELP-334-000008196 |
| ELP-334-000008198 | to | ELP-334-000008198 |
| ELP-334-000008200 | to | ELP-334-000008201 |
| ELP-334-000008230 | to | ELP-334-000008233 |
| ELP-334-000008269 | to | ELP-334-000008271 |
| ELP-334-000008276 | to | ELP-334-000008286 |
| ELP-334-000008307 | to | ELP-334-000008307 |
| ELP-334-000008316 | to | ELP-334-000008317 |
| ELP-334-000008321 | to | ELP-334-000008323 |
| ELP-334-000008341 | to | ELP-334-000008341 |
| ELP-334-000008353 | to | ELP-334-000008354 |
| ELP-334-000008388 | to | ELP-334-000008393 |
| ELP-334-000008396 | to | ELP-334-000008397 |
| ELP-334-000008411 | to | ELP-334-000008412 |
| ELP-334-000008415 | to | ELP-334-000008420 |
| ELP-334-000008435 | to | ELP-334-000008436 |
| ELP-334-000008444 | to | ELP-334-000008444 |
| ELP-334-000008458 | to | ELP-334-000008458 |
| ELP-334-000008469 | to | ELP-334-000008469 |
| ELP-334-000008475 | to | ELP-334-000008475 |
| ELP-334-000008477 | to | ELP-334-000008481 |
| ELP-334-000008486 | to | ELP-334-000008489 |
| ELP-334-000008514 | to | ELP-334-000008514 |
| ELP-334-000008520 | to | ELP-334-000008520 |

| | | |
|---|---|---|
| ELP-334-000008528 | to | ELP-334-000008528 |
| ELP-334-000008530 | to | ELP-334-000008534 |
| ELP-334-000008541 | to | ELP-334-000008542 |
| ELP-334-000008562 | to | ELP-334-000008568 |
| ELP-334-000008577 | to | ELP-334-000008588 |
| ELP-334-000008594 | to | ELP-334-000008594 |
| ELP-334-000008626 | to | ELP-334-000008626 |
| ELP-334-000008631 | to | ELP-334-000008636 |
| ELP-334-000008660 | to | ELP-334-000008660 |
| ELP-334-000008669 | to | ELP-334-000008669 |
| ELP-334-000008676 | to | ELP-334-000008676 |
| ELP-334-000008678 | to | ELP-334-000008678 |
| ELP-334-000008682 | to | ELP-334-000008682 |
| ELP-334-000008700 | to | ELP-334-000008700 |
| ELP-334-000008773 | to | ELP-334-000008775 |
| ELP-334-000008780 | to | ELP-334-000008783 |
| ELP-334-000008809 | to | ELP-334-000008809 |
| ELP-334-000008812 | to | ELP-334-000008812 |
| ELP-334-000008815 | to | ELP-334-000008816 |
| ELP-334-000008830 | to | ELP-334-000008830 |
| ELP-334-000008834 | to | ELP-334-000008834 |
| ELP-334-000008843 | to | ELP-334-000008848 |
| ELP-334-000008871 | to | ELP-334-000008871 |
| ELP-334-000008873 | to | ELP-334-000008877 |
| ELP-334-000008897 | to | ELP-334-000008899 |
| ELP-334-000008911 | to | ELP-334-000008916 |
| ELP-334-000008920 | to | ELP-334-000008921 |
| ELP-334-000008946 | to | ELP-334-000008947 |
| ELP-334-000008950 | to | ELP-334-000008951 |
| ELP-334-000008958 | to | ELP-334-000008961 |
| ELP-334-000008988 | to | ELP-334-000008988 |
| ELP-334-000008997 | to | ELP-334-000008997 |
| ELP-334-000008999 | to | ELP-334-000008999 |
| ELP-334-000009003 | to | ELP-334-000009008 |
| ELP-334-000009017 | to | ELP-334-000009017 |
| ELP-334-000009019 | to | ELP-334-000009020 |
| ELP-334-000009033 | to | ELP-334-000009033 |
| ELP-334-000009057 | to | ELP-334-000009063 |
| ELP-334-000009075 | to | ELP-334-000009076 |
| ELP-334-000009081 | to | ELP-334-000009081 |
| ELP-334-000009102 | to | ELP-334-000009103 |
| ELP-334-000009115 | to | ELP-334-000009115 |
| ELP-334-000009118 | to | ELP-334-000009118 |
| ELP-334-000009124 | to | ELP-334-000009124 |

119

| | | |
|---|---|---|
| ELP-334-000009156 | to | ELP-334-000009164 |
| ELP-334-000009166 | to | ELP-334-000009170 |
| ELP-334-000009172 | to | ELP-334-000009190 |
| ELP-334-000009209 | to | ELP-334-000009210 |
| ELP-334-000009227 | to | ELP-334-000009227 |
| ELP-334-000009238 | to | ELP-334-000009241 |
| ELP-334-000009294 | to | ELP-334-000009296 |
| ELP-334-000009298 | to | ELP-334-000009298 |
| ELP-334-000009302 | to | ELP-334-000009302 |
| ELP-334-000009308 | to | ELP-334-000009314 |
| ELP-334-000009318 | to | ELP-334-000009318 |
| ELP-334-000009359 | to | ELP-334-000009360 |
| ELP-334-000009371 | to | ELP-334-000009371 |
| ELP-334-000009373 | to | ELP-334-000009373 |
| ELP-334-000009379 | to | ELP-334-000009379 |
| ELP-334-000009392 | to | ELP-334-000009392 |
| ELP-334-000009395 | to | ELP-334-000009395 |
| ELP-334-000009405 | to | ELP-334-000009405 |
| ELP-334-000009410 | to | ELP-334-000009410 |
| ELP-334-000009451 | to | ELP-334-000009451 |
| ELP-334-000009454 | to | ELP-334-000009454 |
| ELP-334-000009464 | to | ELP-334-000009465 |
| ELP-334-000009467 | to | ELP-334-000009467 |
| ELP-334-000009471 | to | ELP-334-000009473 |
| ELP-334-000009482 | to | ELP-334-000009482 |
| ELP-334-000009498 | to | ELP-334-000009498 |
| ELP-334-000009504 | to | ELP-334-000009504 |
| ELP-334-000009506 | to | ELP-334-000009506 |
| ELP-334-000009514 | to | ELP-334-000009520 |
| ELP-334-000009528 | to | ELP-334-000009528 |
| ELP-334-000009543 | to | ELP-334-000009543 |
| ELP-334-000009547 | to | ELP-334-000009547 |
| ELP-334-000009556 | to | ELP-334-000009556 |
| ELP-334-000009562 | to | ELP-334-000009562 |
| ELP-334-000009566 | to | ELP-334-000009566 |
| ELP-334-000009575 | to | ELP-334-000009575 |
| ELP-334-000009591 | to | ELP-334-000009602 |
| ELP-334-000009623 | to | ELP-334-000009625 |
| ELP-334-000009653 | to | ELP-334-000009658 |
| ELP-334-000009695 | to | ELP-334-000009695 |
| ELP-334-000009699 | to | ELP-334-000009699 |
| ELP-334-000009702 | to | ELP-334-000009702 |
| ELP-334-000009704 | to | ELP-334-000009704 |
| ELP-334-000009721 | to | ELP-334-000009721 |

| | | |
|---|---|---|
| ELP-334-000009742 | to | ELP-334-000009742 |
| ELP-334-000009758 | to | ELP-334-000009758 |
| ELP-334-000009760 | to | ELP-334-000009761 |
| ELP-334-000009773 | to | ELP-334-000009773 |
| ELP-334-000009781 | to | ELP-334-000009781 |
| ELP-334-000009786 | to | ELP-334-000009786 |
| ELP-334-000009793 | to | ELP-334-000009793 |
| ELP-334-000009795 | to | ELP-334-000009795 |
| ELP-334-000009797 | to | ELP-334-000009800 |
| ELP-334-000009804 | to | ELP-334-000009804 |
| ELP-334-000009809 | to | ELP-334-000009810 |
| ELP-334-000009824 | to | ELP-334-000009824 |
| ELP-334-000009827 | to | ELP-334-000009827 |
| ELP-334-000009829 | to | ELP-334-000009829 |
| ELP-334-000009840 | to | ELP-334-000009840 |
| ELP-334-000009843 | to | ELP-334-000009843 |
| ELP-334-000009871 | to | ELP-334-000009874 |
| ELP-334-000009883 | to | ELP-334-000009883 |
| ELP-334-000009893 | to | ELP-334-000009894 |
| ELP-334-000009919 | to | ELP-334-000009924 |
| ELP-334-000009926 | to | ELP-334-000009927 |
| ELP-334-000009935 | to | ELP-334-000009939 |
| ELP-334-000009971 | to | ELP-334-000009973 |
| ELP-334-000009996 | to | ELP-334-000009997 |
| ELP-334-000010038 | to | ELP-334-000010039 |
| ELP-334-000010041 | to | ELP-334-000010043 |
| ELP-334-000010046 | to | ELP-334-000010047 |
| ELP-334-000010050 | to | ELP-334-000010050 |
| ELP-334-000010083 | to | ELP-334-000010083 |
| ELP-334-000010103 | to | ELP-334-000010103 |
| ELP-334-000010110 | to | ELP-334-000010110 |
| ELP-334-000010119 | to | ELP-334-000010122 |
| ELP-334-000010135 | to | ELP-334-000010135 |
| ELP-334-000010141 | to | ELP-334-000010141 |
| ELP-334-000010143 | to | ELP-334-000010149 |
| ELP-334-000010152 | to | ELP-334-000010153 |
| ELP-334-000010156 | to | ELP-334-000010156 |
| ELP-334-000010164 | to | ELP-334-000010168 |
| ELP-334-000010178 | to | ELP-334-000010183 |
| ELP-334-000010204 | to | ELP-334-000010206 |
| ELP-334-000010210 | to | ELP-334-000010213 |
| ELP-334-000010218 | to | ELP-334-000010219 |
| ELP-334-000010231 | to | ELP-334-000010231 |
| ELP-334-000010263 | to | ELP-334-000010263 |

| | | |
|---|---|---|
| ELP-334-000010279 | to | ELP-334-000010279 |
| ELP-334-000010287 | to | ELP-334-000010287 |
| ELP-334-000010305 | to | ELP-334-000010305 |
| ELP-334-000010318 | to | ELP-334-000010318 |
| ELP-334-000010325 | to | ELP-334-000010325 |
| ELP-334-000010328 | to | ELP-334-000010328 |
| ELP-334-000010345 | to | ELP-334-000010345 |
| ELP-334-000010349 | to | ELP-334-000010351 |
| ELP-334-000010353 | to | ELP-334-000010354 |
| ELP-334-000010388 | to | ELP-334-000010392 |
| ELP-334-000010395 | to | ELP-334-000010395 |
| ELP-334-000010400 | to | ELP-334-000010401 |
| ELP-334-000010420 | to | ELP-334-000010420 |
| ELP-334-000010424 | to | ELP-334-000010424 |
| ELP-334-000010435 | to | ELP-334-000010435 |
| ELP-334-000010442 | to | ELP-334-000010448 |
| ELP-334-000010460 | to | ELP-334-000010474 |
| ELP-334-000010476 | to | ELP-334-000010477 |
| ELP-334-000010483 | to | ELP-334-000010483 |
| ELP-334-000010520 | to | ELP-334-000010520 |
| ELP-334-000010523 | to | ELP-334-000010523 |
| ELP-334-000010526 | to | ELP-334-000010528 |
| ELP-334-000010538 | to | ELP-334-000010538 |
| ELP-334-000010547 | to | ELP-334-000010547 |
| ELP-334-000010580 | to | ELP-334-000010581 |
| ELP-334-000010592 | to | ELP-334-000010592 |
| ELP-334-000010638 | to | ELP-334-000010638 |
| ELP-334-000010646 | to | ELP-334-000010646 |
| ELP-334-000010648 | to | ELP-334-000010648 |
| ELP-334-000010650 | to | ELP-334-000010650 |
| ELP-334-000010653 | to | ELP-334-000010654 |
| ELP-334-000010685 | to | ELP-334-000010685 |
| ELP-334-000010689 | to | ELP-334-000010689 |
| ELP-334-000010706 | to | ELP-334-000010706 |
| ELP-334-000010708 | to | ELP-334-000010710 |
| ELP-334-000010712 | to | ELP-334-000010713 |
| ELP-334-000010724 | to | ELP-334-000010726 |
| ELP-334-000010744 | to | ELP-334-000010744 |
| ELP-334-000010749 | to | ELP-334-000010749 |
| ELP-334-000010758 | to | ELP-334-000010758 |
| ELP-334-000010781 | to | ELP-334-000010781 |
| ELP-334-000010790 | to | ELP-334-000010791 |
| ELP-334-000010801 | to | ELP-334-000010801 |
| ELP-334-000010803 | to | ELP-334-000010808 |

| | | |
|---|---|---|
| ELP-334-000010818 | to | ELP-334-000010818 |
| ELP-334-000010867 | to | ELP-334-000010873 |
| ELP-334-000010875 | to | ELP-334-000010882 |
| ELP-334-000010913 | to | ELP-334-000010913 |
| ELP-334-000010923 | to | ELP-334-000010923 |
| ELP-334-000010925 | to | ELP-334-000010925 |
| ELP-334-000010927 | to | ELP-334-000010943 |
| ELP-334-000010945 | to | ELP-334-000010957 |
| ELP-334-000010983 | to | ELP-334-000010983 |
| ELP-334-000010985 | to | ELP-334-000010985 |
| ELP-334-000010990 | to | ELP-334-000010990 |
| ELP-334-000010996 | to | ELP-334-000010996 |
| ELP-334-000011009 | to | ELP-334-000011009 |
| ELP-334-000011014 | to | ELP-334-000011024 |
| ELP-334-000011030 | to | ELP-334-000011030 |
| ELP-334-000011067 | to | ELP-334-000011067 |
| ELP-334-000011074 | to | ELP-334-000011077 |
| ELP-334-000011080 | to | ELP-334-000011080 |
| ELP-334-000011086 | to | ELP-334-000011086 |
| ELP-334-000011092 | to | ELP-334-000011092 |
| ELP-334-000011098 | to | ELP-334-000011099 |
| ELP-334-000011101 | to | ELP-334-000011101 |
| ELP-334-000011117 | to | ELP-334-000011118 |
| ELP-334-000011122 | to | ELP-334-000011126 |
| ELP-334-000011131 | to | ELP-334-000011131 |
| ELP-334-000011147 | to | ELP-334-000011148 |
| ELP-334-000011163 | to | ELP-334-000011164 |
| ELP-334-000011168 | to | ELP-334-000011169 |
| ELP-334-000011172 | to | ELP-334-000011173 |
| ELP-334-000011200 | to | ELP-334-000011202 |
| ELP-334-000011214 | to | ELP-334-000011214 |
| ELP-334-000011219 | to | ELP-334-000011219 |
| ELP-334-000011227 | to | ELP-334-000011227 |
| ELP-334-000011250 | to | ELP-334-000011254 |
| ELP-334-000011279 | to | ELP-334-000011279 |
| ELP-334-000011286 | to | ELP-334-000011288 |
| ELP-334-000011310 | to | ELP-334-000011310 |
| ELP-334-000011336 | to | ELP-334-000011336 |
| ELP-334-000011349 | to | ELP-334-000011349 |
| ELP-334-000011380 | to | ELP-334-000011381 |
| ELP-334-000011411 | to | ELP-334-000011411 |
| ELP-334-000011421 | to | ELP-334-000011421 |
| ELP-334-000011445 | to | ELP-334-000011446 |
| ELP-334-000011477 | to | ELP-334-000011477 |

| | | |
|---|---|---|
| ELP-334-000011491 | to | ELP-334-000011492 |
| ELP-334-000011502 | to | ELP-334-000011502 |
| ELP-334-000011523 | to | ELP-334-000011523 |
| ELP-334-000011532 | to | ELP-334-000011536 |
| ELP-334-000011555 | to | ELP-334-000011558 |
| ELP-334-000011572 | to | ELP-334-000011572 |
| ELP-334-000011584 | to | ELP-334-000011584 |
| ELP-334-000011592 | to | ELP-334-000011592 |
| ELP-334-000011626 | to | ELP-334-000011626 |
| ELP-334-000011647 | to | ELP-334-000011647 |
| ELP-334-000011653 | to | ELP-334-000011653 |
| ELP-334-000011703 | to | ELP-334-000011703 |
| ELP-334-000011710 | to | ELP-334-000011710 |
| ELP-334-000011716 | to | ELP-334-000011718 |
| ELP-334-000011720 | to | ELP-334-000011720 |
| ELP-334-000011736 | to | ELP-334-000011736 |
| ELP-334-000011754 | to | ELP-334-000011754 |
| ELP-334-000011765 | to | ELP-334-000011765 |
| ELP-334-000011768 | to | ELP-334-000011768 |
| ELP-334-000011777 | to | ELP-334-000011777 |
| ELP-334-000011779 | to | ELP-334-000011779 |
| ELP-334-000011782 | to | ELP-334-000011782 |
| ELP-334-000011786 | to | ELP-334-000011786 |
| ELP-334-000011791 | to | ELP-334-000011792 |
| ELP-334-000011801 | to | ELP-334-000011802 |
| ELP-334-000011804 | to | ELP-334-000011804 |
| ELP-334-000011806 | to | ELP-334-000011806 |
| ELP-334-000011848 | to | ELP-334-000011848 |
| ELP-334-000011856 | to | ELP-334-000011858 |
| ELP-334-000011884 | to | ELP-334-000011886 |
| ELP-334-000011900 | to | ELP-334-000011900 |
| ELP-334-000011902 | to | ELP-334-000011902 |
| ELP-334-000011917 | to | ELP-334-000011917 |
| ELP-334-000011919 | to | ELP-334-000011919 |
| ELP-334-000011939 | to | ELP-334-000011939 |
| ELP-334-000011973 | to | ELP-334-000011973 |
| ELP-334-000011987 | to | ELP-334-000011987 |
| ELP-334-000012007 | to | ELP-334-000012007 |
| ELP-334-000012064 | to | ELP-334-000012065 |
| ELP-334-000012067 | to | ELP-334-000012067 |
| ELP-334-000012084 | to | ELP-334-000012085 |
| ELP-334-000012101 | to | ELP-334-000012101 |
| ELP-334-000012104 | to | ELP-334-000012104 |
| ELP-334-000012110 | to | ELP-334-000012110 |

| | | |
|---|---|---|
| ELP-334-000012113 | to | ELP-334-000012114 |
| ELP-334-000012129 | to | ELP-334-000012129 |
| ELP-334-000012132 | to | ELP-334-000012133 |
| ELP-334-000012154 | to | ELP-334-000012157 |
| ELP-334-000012159 | to | ELP-334-000012159 |
| ELP-334-000012161 | to | ELP-334-000012161 |
| ELP-334-000012215 | to | ELP-334-000012219 |
| ELP-334-000012221 | to | ELP-334-000012224 |
| ELP-334-000012228 | to | ELP-334-000012229 |
| ELP-334-000012252 | to | ELP-334-000012254 |
| ELP-334-000012257 | to | ELP-334-000012259 |
| ELP-334-000012275 | to | ELP-334-000012275 |
| ELP-334-000012277 | to | ELP-334-000012278 |
| ELP-334-000012280 | to | ELP-334-000012284 |
| ELP-334-000012292 | to | ELP-334-000012293 |
| ELP-334-000012302 | to | ELP-334-000012303 |
| ELP-334-000012311 | to | ELP-334-000012312 |
| ELP-334-000012319 | to | ELP-334-000012326 |
| ELP-334-000012328 | to | ELP-334-000012328 |
| ELP-334-000012330 | to | ELP-334-000012330 |
| ELP-334-000012333 | to | ELP-334-000012333 |
| ELP-334-000012352 | to | ELP-334-000012353 |
| ELP-334-000012364 | to | ELP-334-000012364 |
| ELP-334-000012366 | to | ELP-334-000012366 |
| ELP-334-000012368 | to | ELP-334-000012368 |
| ELP-334-000012391 | to | ELP-334-000012391 |
| ELP-334-000012401 | to | ELP-334-000012401 |
| ELP-334-000012412 | to | ELP-334-000012412 |
| ELP-334-000012419 | to | ELP-334-000012419 |
| ELP-334-000012451 | to | ELP-334-000012451 |
| ELP-334-000012454 | to | ELP-334-000012454 |
| ELP-334-000012456 | to | ELP-334-000012457 |
| ELP-334-000012459 | to | ELP-334-000012459 |
| ELP-334-000012462 | to | ELP-334-000012462 |
| ELP-334-000012466 | to | ELP-334-000012466 |
| ELP-334-000012471 | to | ELP-334-000012471 |
| ELP-334-000012475 | to | ELP-334-000012478 |
| ELP-334-000012480 | to | ELP-334-000012480 |
| ELP-334-000012482 | to | ELP-334-000012487 |
| ELP-334-000012496 | to | ELP-334-000012496 |
| ELP-334-000012509 | to | ELP-334-000012509 |
| ELP-334-000012511 | to | ELP-334-000012511 |
| ELP-334-000012517 | to | ELP-334-000012518 |
| ELP-334-000012527 | to | ELP-334-000012529 |

| | | |
|---|---|---|
| ELP-334-000012531 | to | ELP-334-000012531 |
| ELP-334-000012537 | to | ELP-334-000012537 |
| ELP-334-000012551 | to | ELP-334-000012552 |
| ELP-334-000012566 | to | ELP-334-000012568 |
| ELP-334-000012584 | to | ELP-334-000012584 |
| ELP-334-000012587 | to | ELP-334-000012589 |
| ELP-334-000012610 | to | ELP-334-000012612 |
| ELP-334-000012631 | to | ELP-334-000012631 |
| ELP-334-000012651 | to | ELP-334-000012651 |
| ELP-334-000012665 | to | ELP-334-000012665 |
| ELP-334-000012677 | to | ELP-334-000012678 |
| ELP-334-000012680 | to | ELP-334-000012680 |
| ELP-334-000012682 | to | ELP-334-000012682 |
| ELP-334-000012687 | to | ELP-334-000012687 |
| ELP-334-000012690 | to | ELP-334-000012690 |
| ELP-334-000012701 | to | ELP-334-000012703 |
| ELP-334-000012705 | to | ELP-334-000012705 |
| ELP-334-000012711 | to | ELP-334-000012716 |
| ELP-334-000012720 | to | ELP-334-000012723 |
| ELP-334-000012734 | to | ELP-334-000012736 |
| ELP-334-000012738 | to | ELP-334-000012738 |
| ELP-334-000012749 | to | ELP-334-000012750 |
| ELP-334-000012752 | to | ELP-334-000012755 |
| ELP-334-000012763 | to | ELP-334-000012763 |
| ELP-334-000012768 | to | ELP-334-000012768 |
| ELP-334-000012793 | to | ELP-334-000012793 |
| ELP-334-000012809 | to | ELP-334-000012809 |
| ELP-334-000012821 | to | ELP-334-000012822 |
| ELP-334-000012824 | to | ELP-334-000012825 |
| ELP-334-000012827 | to | ELP-334-000012829 |
| ELP-334-000012844 | to | ELP-334-000012851 |
| ELP-334-000012853 | to | ELP-334-000012855 |
| ELP-334-000012875 | to | ELP-334-000012882 |
| ELP-334-000012901 | to | ELP-334-000012901 |
| ELP-334-000012915 | to | ELP-334-000012915 |
| ELP-334-000012943 | to | ELP-334-000012944 |
| ELP-334-000012946 | to | ELP-334-000012946 |
| ELP-334-000012952 | to | ELP-334-000012952 |
| ELP-334-000012957 | to | ELP-334-000012957 |
| ELP-334-000012962 | to | ELP-334-000012963 |
| ELP-334-000012977 | to | ELP-334-000012977 |
| ELP-334-000012993 | to | ELP-334-000012994 |
| ELP-334-000013008 | to | ELP-334-000013008 |
| ELP-334-000013013 | to | ELP-334-000013015 |

126

| | | |
|---|---|---|
| ELP-334-000013023 | to | ELP-334-000013023 |
| ELP-334-000013026 | to | ELP-334-000013026 |
| ELP-334-000013028 | to | ELP-334-000013034 |
| ELP-334-000013036 | to | ELP-334-000013036 |
| ELP-334-000013038 | to | ELP-334-000013038 |
| ELP-334-000013041 | to | ELP-334-000013041 |
| ELP-334-000013043 | to | ELP-334-000013043 |
| ELP-334-000013045 | to | ELP-334-000013045 |
| ELP-334-000013047 | to | ELP-334-000013047 |
| ELP-334-000013077 | to | ELP-334-000013077 |
| ELP-334-000013079 | to | ELP-334-000013081 |
| ELP-334-000013087 | to | ELP-334-000013087 |
| ELP-334-000013092 | to | ELP-334-000013092 |
| ELP-334-000013095 | to | ELP-334-000013095 |
| ELP-334-000013097 | to | ELP-334-000013097 |
| ELP-334-000013108 | to | ELP-334-000013110 |
| ELP-334-000013115 | to | ELP-334-000013115 |
| ELP-334-000013142 | to | ELP-334-000013142 |
| ELP-334-000013154 | to | ELP-334-000013154 |
| ELP-334-000013169 | to | ELP-334-000013169 |
| ELP-334-000013187 | to | ELP-334-000013187 |
| ELP-334-000013206 | to | ELP-334-000013206 |
| ELP-334-000013208 | to | ELP-334-000013209 |
| ELP-334-000013240 | to | ELP-334-000013243 |
| ELP-334-000013264 | to | ELP-334-000013264 |
| ELP-334-000013270 | to | ELP-334-000013272 |
| ELP-334-000013295 | to | ELP-334-000013295 |
| ELP-334-000013302 | to | ELP-334-000013307 |
| ELP-334-000013354 | to | ELP-334-000013354 |
| ELP-334-000013356 | to | ELP-334-000013361 |
| ELP-334-000013368 | to | ELP-334-000013368 |
| ELP-334-000013370 | to | ELP-334-000013370 |
| ELP-334-000013374 | to | ELP-334-000013375 |
| ELP-334-000013377 | to | ELP-334-000013377 |
| ELP-334-000013379 | to | ELP-334-000013382 |
| ELP-334-000013384 | to | ELP-334-000013397 |
| ELP-334-000013400 | to | ELP-334-000013402 |
| ELP-334-000013426 | to | ELP-334-000013426 |
| ELP-334-000013440 | to | ELP-334-000013440 |
| ELP-334-000013470 | to | ELP-334-000013475 |
| ELP-334-000013489 | to | ELP-334-000013489 |
| ELP-334-000013495 | to | ELP-334-000013500 |
| ELP-334-000013502 | to | ELP-334-000013504 |
| ELP-334-000013508 | to | ELP-334-000013510 |

| | | |
|---|---|---|
| ELP-334-000013528 | to | ELP-334-000013528 |
| ELP-334-000013531 | to | ELP-334-000013532 |
| ELP-334-000013534 | to | ELP-334-000013534 |
| ELP-334-000013536 | to | ELP-334-000013540 |
| ELP-334-000013575 | to | ELP-334-000013575 |
| ELP-334-000013607 | to | ELP-334-000013607 |
| ELP-334-000013609 | to | ELP-334-000013609 |
| ELP-334-000013618 | to | ELP-334-000013619 |
| ELP-334-000013627 | to | ELP-334-000013630 |
| ELP-334-000013633 | to | ELP-334-000013635 |
| ELP-334-000013648 | to | ELP-334-000013648 |
| ELP-334-000013653 | to | ELP-334-000013653 |
| ELP-334-000013656 | to | ELP-334-000013656 |
| ELP-334-000013673 | to | ELP-334-000013674 |
| ELP-334-000013678 | to | ELP-334-000013678 |
| ELP-334-000013680 | to | ELP-334-000013680 |
| ELP-334-000013682 | to | ELP-334-000013683 |
| ELP-334-000013685 | to | ELP-334-000013685 |
| ELP-334-000013722 | to | ELP-334-000013722 |
| ELP-334-000013734 | to | ELP-334-000013734 |
| ELP-334-000013749 | to | ELP-334-000013755 |
| ELP-334-000013760 | to | ELP-334-000013760 |
| ELP-334-000013771 | to | ELP-334-000013771 |
| ELP-334-000013774 | to | ELP-334-000013774 |
| ELP-334-000013779 | to | ELP-334-000013780 |
| ELP-334-000013790 | to | ELP-334-000013790 |
| ELP-334-000013797 | to | ELP-334-000013800 |
| ELP-334-000013804 | to | ELP-334-000013804 |
| ELP-334-000013822 | to | ELP-334-000013822 |
| ELP-334-000013827 | to | ELP-334-000013828 |
| ELP-334-000013840 | to | ELP-334-000013840 |
| ELP-334-000013842 | to | ELP-334-000013842 |
| ELP-334-000013850 | to | ELP-334-000013850 |
| ELP-334-000013858 | to | ELP-334-000013858 |
| ELP-334-000013868 | to | ELP-334-000013868 |
| ELP-334-000013882 | to | ELP-334-000013882 |
| ELP-334-000013923 | to | ELP-334-000013923 |
| ELP-334-000013932 | to | ELP-334-000013934 |
| ELP-334-000013999 | to | ELP-334-000014000 |
| ELP-334-000014009 | to | ELP-334-000014011 |
| ELP-334-000014020 | to | ELP-334-000014025 |
| ELP-334-000014030 | to | ELP-334-000014032 |
| ELP-334-000014080 | to | ELP-334-000014081 |
| ELP-334-000014132 | to | ELP-334-000014134 |

| | | |
|---|---|---|
| ELP-334-000014140 | to | ELP-334-000014144 |
| ELP-334-000014146 | to | ELP-334-000014148 |
| ELP-334-000014166 | to | ELP-334-000014166 |
| ELP-334-000014168 | to | ELP-334-000014174 |
| ELP-334-000014182 | to | ELP-334-000014188 |
| ELP-336-000000001 | to | ELP-336-000000001 |
| ELP-336-000000006 | to | ELP-336-000000006 |
| ELP-336-000000038 | to | ELP-336-000000038 |
| ELP-336-000000044 | to | ELP-336-000000044 |
| ELP-336-000000073 | to | ELP-336-000000076 |
| ELP-336-000000087 | to | ELP-336-000000087 |
| ELP-336-000000089 | to | ELP-336-000000089 |
| ELP-336-000000105 | to | ELP-336-000000105 |
| ELP-336-000000139 | to | ELP-336-000000140 |
| ELP-336-000000178 | to | ELP-336-000000178 |
| ELP-336-000000185 | to | ELP-336-000000185 |
| ELP-336-000000189 | to | ELP-336-000000190 |
| ELP-336-000000207 | to | ELP-336-000000207 |
| ELP-336-000000217 | to | ELP-336-000000217 |
| ELP-336-000000219 | to | ELP-336-000000220 |
| ELP-336-000000244 | to | ELP-336-000000246 |
| ELP-336-000000256 | to | ELP-336-000000257 |
| ELP-336-000000262 | to | ELP-336-000000262 |
| ELP-336-000000266 | to | ELP-336-000000266 |
| ELP-336-000000275 | to | ELP-336-000000275 |
| ELP-336-000000286 | to | ELP-336-000000286 |
| ELP-336-000000299 | to | ELP-336-000000299 |
| ELP-336-000000302 | to | ELP-336-000000302 |
| ELP-336-000000304 | to | ELP-336-000000304 |
| ELP-336-000000316 | to | ELP-336-000000316 |
| ELP-336-000000329 | to | ELP-336-000000329 |
| ELP-336-000000334 | to | ELP-336-000000334 |
| ELP-336-000000342 | to | ELP-336-000000342 |
| ELP-336-000000349 | to | ELP-336-000000349 |
| ELP-336-000000354 | to | ELP-336-000000354 |
| ELP-336-000000392 | to | ELP-336-000000392 |
| ELP-336-000000405 | to | ELP-336-000000405 |
| ELP-336-000000409 | to | ELP-336-000000409 |
| ELP-336-000000432 | to | ELP-336-000000432 |
| ELP-336-000000434 | to | ELP-336-000000434 |
| ELP-336-000000453 | to | ELP-336-000000453 |
| ELP-336-000000459 | to | ELP-336-000000459 |
| ELP-336-000000464 | to | ELP-336-000000464 |
| ELP-336-000000470 | to | ELP-336-000000470 |

| | | |
|---|---|---|
| ELP-336-000000477 | to | ELP-336-000000477 |
| ELP-336-000000495 | to | ELP-336-000000495 |
| ELP-336-000000499 | to | ELP-336-000000499 |
| ELP-336-000000506 | to | ELP-336-000000506 |
| ELP-336-000000528 | to | ELP-336-000000528 |
| ELP-336-000000531 | to | ELP-336-000000531 |
| ELP-336-000000536 | to | ELP-336-000000536 |
| ELP-336-000000544 | to | ELP-336-000000544 |
| ELP-336-000000552 | to | ELP-336-000000552 |
| ELP-336-000000556 | to | ELP-336-000000557 |
| ELP-336-000000580 | to | ELP-336-000000580 |
| ELP-336-000000582 | to | ELP-336-000000583 |
| ELP-336-000000599 | to | ELP-336-000000599 |
| ELP-336-000000612 | to | ELP-336-000000612 |
| ELP-336-000000623 | to | ELP-336-000000623 |
| ELP-336-000000655 | to | ELP-336-000000655 |
| ELP-336-000000657 | to | ELP-336-000000657 |
| ELP-336-000000694 | to | ELP-336-000000694 |
| ELP-336-000000699 | to | ELP-336-000000699 |
| ELP-336-000000715 | to | ELP-336-000000715 |
| ELP-336-000000724 | to | ELP-336-000000724 |
| ELP-336-000000773 | to | ELP-336-000000773 |
| ELP-336-000000779 | to | ELP-336-000000779 |
| ELP-336-000000792 | to | ELP-336-000000792 |
| ELP-336-000000805 | to | ELP-336-000000805 |
| ELP-336-000000813 | to | ELP-336-000000813 |
| ELP-336-000000836 | to | ELP-336-000000837 |
| ELP-336-000000840 | to | ELP-336-000000840 |
| ELP-336-000000842 | to | ELP-336-000000842 |
| ELP-336-000000844 | to | ELP-336-000000845 |
| ELP-336-000000856 | to | ELP-336-000000856 |
| ELP-336-000000874 | to | ELP-336-000000874 |
| ELP-336-000000878 | to | ELP-336-000000878 |
| ELP-336-000000884 | to | ELP-336-000000884 |
| ELP-336-000000893 | to | ELP-336-000000893 |
| ELP-336-000000895 | to | ELP-336-000000896 |
| ELP-336-000000903 | to | ELP-336-000000903 |
| ELP-336-000000906 | to | ELP-336-000000907 |
| ELP-336-000000911 | to | ELP-336-000000912 |
| ELP-336-000000914 | to | ELP-336-000000914 |
| ELP-336-000000918 | to | ELP-336-000000918 |
| ELP-336-000000920 | to | ELP-336-000000920 |
| ELP-336-000000927 | to | ELP-336-000000927 |
| ELP-336-000000938 | to | ELP-336-000000938 |

| | | |
|---|---|---|
| ELP-336-000000942 | to | ELP-336-000000942 |
| ELP-336-000000947 | to | ELP-336-000000947 |
| ELP-336-000000949 | to | ELP-336-000000949 |
| ELP-336-000000954 | to | ELP-336-000000955 |
| ELP-336-000000977 | to | ELP-336-000000977 |
| ELP-336-000001008 | to | ELP-336-000001008 |
| ELP-336-000001019 | to | ELP-336-000001019 |
| ELP-336-000001027 | to | ELP-336-000001027 |
| ELP-336-000001029 | to | ELP-336-000001029 |
| ELP-336-000001042 | to | ELP-336-000001042 |
| ELP-336-000001079 | to | ELP-336-000001080 |
| ELP-336-000001087 | to | ELP-336-000001087 |
| ELP-336-000001115 | to | ELP-336-000001115 |
| ELP-336-000001119 | to | ELP-336-000001119 |
| ELP-336-000001175 | to | ELP-336-000001175 |
| ELP-336-000001212 | to | ELP-336-000001212 |
| ELP-336-000001230 | to | ELP-336-000001230 |
| ELP-336-000001258 | to | ELP-336-000001258 |
| ELP-336-000001261 | to | ELP-336-000001261 |
| ELP-336-000001265 | to | ELP-336-000001265 |
| ELP-336-000001279 | to | ELP-336-000001279 |
| ELP-336-000001285 | to | ELP-336-000001286 |
| ELP-336-000001289 | to | ELP-336-000001289 |
| ELP-336-000001297 | to | ELP-336-000001297 |
| ELP-336-000001306 | to | ELP-336-000001306 |
| ELP-336-000001336 | to | ELP-336-000001336 |
| ELP-336-000001343 | to | ELP-336-000001343 |
| ELP-336-000001362 | to | ELP-336-000001363 |
| ELP-336-000001371 | to | ELP-336-000001371 |
| ELP-336-000001380 | to | ELP-336-000001380 |
| ELP-336-000001382 | to | ELP-336-000001382 |
| ELP-336-000001396 | to | ELP-336-000001396 |
| ELP-336-000001411 | to | ELP-336-000001411 |
| ELP-336-000001418 | to | ELP-336-000001419 |
| ELP-336-000001426 | to | ELP-336-000001426 |
| ELP-336-000001438 | to | ELP-336-000001438 |
| ELP-336-000001458 | to | ELP-336-000001458 |
| ELP-336-000001473 | to | ELP-336-000001473 |
| ELP-336-000001499 | to | ELP-336-000001499 |
| ELP-336-000001503 | to | ELP-336-000001503 |
| ELP-336-000001505 | to | ELP-336-000001506 |
| ELP-336-000001508 | to | ELP-336-000001508 |
| ELP-336-000001518 | to | ELP-336-000001518 |
| ELP-336-000001521 | to | ELP-336-000001521 |

| | | |
|---|---|---|
| ELP-336-000001560 | to | ELP-336-000001560 |
| ELP-336-000001564 | to | ELP-336-000001565 |
| ELP-336-000001591 | to | ELP-336-000001593 |
| ELP-336-000001607 | to | ELP-336-000001607 |
| ELP-336-000001623 | to | ELP-336-000001623 |
| ELP-336-000001625 | to | ELP-336-000001625 |
| ELP-336-000001631 | to | ELP-336-000001631 |
| ELP-336-000001640 | to | ELP-336-000001640 |
| ELP-336-000001643 | to | ELP-336-000001643 |
| ELP-336-000001647 | to | ELP-336-000001647 |
| ELP-336-000001652 | to | ELP-336-000001652 |
| ELP-336-000001667 | to | ELP-336-000001668 |
| ELP-336-000001681 | to | ELP-336-000001682 |
| ELP-336-000001706 | to | ELP-336-000001706 |
| ELP-336-000001709 | to | ELP-336-000001710 |
| ELP-336-000001720 | to | ELP-336-000001720 |
| ELP-336-000001769 | to | ELP-336-000001769 |
| ELP-336-000001784 | to | ELP-336-000001784 |
| ELP-336-000001795 | to | ELP-336-000001796 |
| ELP-336-000001812 | to | ELP-336-000001812 |
| ELP-336-000001819 | to | ELP-336-000001819 |
| ELP-336-000001826 | to | ELP-336-000001826 |
| ELP-336-000001830 | to | ELP-336-000001830 |
| ELP-336-000001836 | to | ELP-336-000001836 |
| ELP-336-000001839 | to | ELP-336-000001839 |
| ELP-336-000001868 | to | ELP-336-000001868 |
| ELP-336-000001879 | to | ELP-336-000001879 |
| ELP-336-000001881 | to | ELP-336-000001881 |
| ELP-336-000001886 | to | ELP-336-000001887 |
| ELP-336-000001896 | to | ELP-336-000001896 |
| ELP-336-000001905 | to | ELP-336-000001905 |
| ELP-336-000001913 | to | ELP-336-000001913 |
| ELP-336-000001916 | to | ELP-336-000001916 |
| ELP-336-000001918 | to | ELP-336-000001918 |
| ELP-336-000001920 | to | ELP-336-000001920 |
| ELP-336-000001924 | to | ELP-336-000001924 |
| ELP-336-000001930 | to | ELP-336-000001930 |
| ELP-336-000001938 | to | ELP-336-000001938 |
| ELP-336-000001941 | to | ELP-336-000001942 |
| ELP-336-000001969 | to | ELP-336-000001969 |
| ELP-336-000001971 | to | ELP-336-000001971 |
| ELP-336-000001973 | to | ELP-336-000001974 |
| ELP-336-000001980 | to | ELP-336-000001980 |
| ELP-336-000001994 | to | ELP-336-000001994 |

| | | |
|---|---|---|
| ELP-336-000002017 | to | ELP-336-000002017 |
| ELP-336-000002022 | to | ELP-336-000002022 |
| ELP-336-000002027 | to | ELP-336-000002027 |
| ELP-336-000002037 | to | ELP-336-000002037 |
| ELP-336-000002052 | to | ELP-336-000002052 |
| ELP-336-000002054 | to | ELP-336-000002054 |
| ELP-336-000002062 | to | ELP-336-000002062 |
| ELP-336-000002086 | to | ELP-336-000002086 |
| ELP-336-000002091 | to | ELP-336-000002091 |
| ELP-336-000002121 | to | ELP-336-000002121 |
| ELP-336-000002130 | to | ELP-336-000002130 |
| ELP-336-000002133 | to | ELP-336-000002135 |
| ELP-336-000002150 | to | ELP-336-000002150 |
| ELP-336-000002159 | to | ELP-336-000002159 |
| ELP-336-000002176 | to | ELP-336-000002176 |
| ELP-336-000002188 | to | ELP-336-000002188 |
| ELP-336-000002192 | to | ELP-336-000002192 |
| ELP-336-000002199 | to | ELP-336-000002199 |
| ELP-336-000002223 | to | ELP-336-000002223 |
| ELP-336-000002236 | to | ELP-336-000002236 |
| ELP-336-000002250 | to | ELP-336-000002250 |
| ELP-336-000002252 | to | ELP-336-000002252 |
| ELP-336-000002306 | to | ELP-336-000002306 |
| ELP-336-000002323 | to | ELP-336-000002323 |
| ELP-336-000002343 | to | ELP-336-000002343 |
| ELP-336-000002350 | to | ELP-336-000002352 |
| ELP-336-000002360 | to | ELP-336-000002361 |
| ELP-336-000002363 | to | ELP-336-000002363 |
| ELP-336-000002367 | to | ELP-336-000002367 |
| ELP-336-000002370 | to | ELP-336-000002371 |
| ELP-336-000002385 | to | ELP-336-000002385 |
| ELP-336-000002390 | to | ELP-336-000002390 |
| ELP-336-000002414 | to | ELP-336-000002414 |
| ELP-336-000002424 | to | ELP-336-000002424 |
| ELP-336-000002435 | to | ELP-336-000002435 |
| ELP-336-000002442 | to | ELP-336-000002442 |
| ELP-336-000002447 | to | ELP-336-000002447 |
| ELP-336-000002460 | to | ELP-336-000002460 |
| ELP-336-000002463 | to | ELP-336-000002463 |
| ELP-336-000002465 | to | ELP-336-000002465 |
| ELP-336-000002471 | to | ELP-336-000002471 |
| ELP-336-000002473 | to | ELP-336-000002473 |
| ELP-336-000002491 | to | ELP-336-000002491 |
| ELP-336-000002509 | to | ELP-336-000002509 |

| | | |
|---|---|---|
| ELP-336-000002515 | to | ELP-336-000002516 |
| ELP-336-000002529 | to | ELP-336-000002529 |
| ELP-336-000002597 | to | ELP-336-000002597 |
| ELP-336-000002615 | to | ELP-336-000002616 |
| ELP-336-000002642 | to | ELP-336-000002642 |
| ELP-336-000002644 | to | ELP-336-000002644 |
| ELP-336-000002655 | to | ELP-336-000002655 |
| ELP-336-000002659 | to | ELP-336-000002659 |
| ELP-336-000002661 | to | ELP-336-000002661 |
| ELP-336-000002680 | to | ELP-336-000002681 |
| ELP-336-000002683 | to | ELP-336-000002683 |
| ELP-336-000002686 | to | ELP-336-000002686 |
| ELP-336-000002698 | to | ELP-336-000002698 |
| ELP-336-000002712 | to | ELP-336-000002712 |
| ELP-336-000002724 | to | ELP-336-000002724 |
| ELP-336-000002736 | to | ELP-336-000002736 |
| ELP-336-000002738 | to | ELP-336-000002738 |
| ELP-336-000002786 | to | ELP-336-000002786 |
| ELP-336-000002794 | to | ELP-336-000002794 |
| ELP-336-000002804 | to | ELP-336-000002805 |
| ELP-336-000002807 | to | ELP-336-000002807 |
| ELP-336-000002810 | to | ELP-336-000002810 |
| ELP-336-000002823 | to | ELP-336-000002823 |
| ELP-336-000002846 | to | ELP-336-000002847 |
| ELP-336-000002853 | to | ELP-336-000002853 |
| ELP-336-000002862 | to | ELP-336-000002863 |
| ELP-336-000002865 | to | ELP-336-000002866 |
| ELP-336-000002869 | to | ELP-336-000002869 |
| ELP-336-000002887 | to | ELP-336-000002887 |
| ELP-336-000002889 | to | ELP-336-000002890 |
| ELP-336-000002937 | to | ELP-336-000002937 |
| ELP-336-000002971 | to | ELP-336-000002972 |
| ELP-336-000002985 | to | ELP-336-000002985 |
| ELP-336-000002999 | to | ELP-336-000002999 |
| ELP-336-000003004 | to | ELP-336-000003004 |
| ELP-336-000003010 | to | ELP-336-000003010 |
| ELP-336-000003019 | to | ELP-336-000003019 |
| ELP-336-000003048 | to | ELP-336-000003048 |
| ELP-336-000003069 | to | ELP-336-000003069 |
| ELP-336-000003112 | to | ELP-336-000003112 |
| ELP-336-000003118 | to | ELP-336-000003118 |
| ELP-336-000003136 | to | ELP-336-000003136 |
| ELP-336-000003179 | to | ELP-336-000003179 |
| ELP-336-000003181 | to | ELP-336-000003181 |

| | | |
|---|---|---|
| ELP-336-000003199 | to | ELP-336-000003199 |
| ELP-336-000003209 | to | ELP-336-000003209 |
| ELP-336-000003213 | to | ELP-336-000003213 |
| ELP-336-000003243 | to | ELP-336-000003244 |
| ELP-336-000003286 | to | ELP-336-000003286 |
| ELP-336-000003298 | to | ELP-336-000003298 |
| ELP-336-000003305 | to | ELP-336-000003305 |
| ELP-336-000003307 | to | ELP-336-000003307 |
| ELP-336-000003337 | to | ELP-336-000003338 |
| ELP-336-000003340 | to | ELP-336-000003340 |
| ELP-336-000003345 | to | ELP-336-000003345 |
| ELP-336-000003351 | to | ELP-336-000003352 |
| ELP-336-000003369 | to | ELP-336-000003369 |
| ELP-336-000003383 | to | ELP-336-000003385 |
| ELP-336-000003391 | to | ELP-336-000003392 |
| ELP-336-000003398 | to | ELP-336-000003398 |
| ELP-336-000003402 | to | ELP-336-000003402 |
| ELP-336-000003404 | to | ELP-336-000003405 |
| ELP-336-000003408 | to | ELP-336-000003408 |
| ELP-336-000003423 | to | ELP-336-000003423 |
| ELP-336-000003433 | to | ELP-336-000003434 |
| ELP-336-000003449 | to | ELP-336-000003449 |
| ELP-336-000003470 | to | ELP-336-000003470 |
| ELP-336-000003501 | to | ELP-336-000003501 |
| ELP-336-000003527 | to | ELP-336-000003527 |
| ELP-336-000003534 | to | ELP-336-000003534 |
| ELP-336-000003538 | to | ELP-336-000003539 |
| ELP-336-000003552 | to | ELP-336-000003552 |
| ELP-336-000003555 | to | ELP-336-000003555 |
| ELP-336-000003571 | to | ELP-336-000003571 |
| ELP-336-000003589 | to | ELP-336-000003589 |
| ELP-336-000003598 | to | ELP-336-000003598 |
| ELP-336-000003607 | to | ELP-336-000003607 |
| ELP-336-000003623 | to | ELP-336-000003623 |
| ELP-336-000003628 | to | ELP-336-000003628 |
| ELP-336-000003638 | to | ELP-336-000003638 |
| ELP-336-000003646 | to | ELP-336-000003646 |
| ELP-336-000003676 | to | ELP-336-000003677 |
| ELP-336-000003719 | to | ELP-336-000003719 |
| ELP-336-000003721 | to | ELP-336-000003722 |
| ELP-336-000003727 | to | ELP-336-000003727 |
| ELP-336-000003759 | to | ELP-336-000003759 |
| ELP-336-000003765 | to | ELP-336-000003765 |
| ELP-336-000003794 | to | ELP-336-000003797 |

135

| | | |
|---|---|---|
| ELP-336-000003808 | to | ELP-336-000003808 |
| ELP-336-000003810 | to | ELP-336-000003810 |
| ELP-336-000003826 | to | ELP-336-000003826 |
| ELP-336-000003860 | to | ELP-336-000003861 |
| ELP-336-000003899 | to | ELP-336-000003899 |
| ELP-336-000003906 | to | ELP-336-000003906 |
| ELP-336-000003910 | to | ELP-336-000003911 |
| ELP-336-000003928 | to | ELP-336-000003928 |
| ELP-336-000003938 | to | ELP-336-000003938 |
| ELP-336-000003940 | to | ELP-336-000003941 |
| ELP-336-000003965 | to | ELP-336-000003967 |
| ELP-336-000003977 | to | ELP-336-000003978 |
| ELP-336-000003983 | to | ELP-336-000003983 |
| ELP-336-000003987 | to | ELP-336-000003987 |
| ELP-336-000003996 | to | ELP-336-000003996 |
| ELP-336-000004007 | to | ELP-336-000004007 |
| ELP-336-000004020 | to | ELP-336-000004020 |
| ELP-336-000004023 | to | ELP-336-000004023 |
| ELP-336-000004025 | to | ELP-336-000004025 |
| ELP-336-000004037 | to | ELP-336-000004037 |
| ELP-336-000004050 | to | ELP-336-000004050 |
| ELP-336-000004055 | to | ELP-336-000004055 |
| ELP-336-000004063 | to | ELP-336-000004063 |
| ELP-336-000004070 | to | ELP-336-000004070 |
| ELP-336-000004075 | to | ELP-336-000004075 |
| ELP-336-000004113 | to | ELP-336-000004113 |
| ELP-336-000004126 | to | ELP-336-000004126 |
| ELP-336-000004130 | to | ELP-336-000004130 |
| ELP-336-000004153 | to | ELP-336-000004153 |
| ELP-336-000004155 | to | ELP-336-000004155 |
| ELP-336-000004174 | to | ELP-336-000004174 |
| ELP-336-000004180 | to | ELP-336-000004180 |
| ELP-336-000004185 | to | ELP-336-000004185 |
| ELP-336-000004191 | to | ELP-336-000004191 |
| ELP-336-000004198 | to | ELP-336-000004198 |
| ELP-336-000004216 | to | ELP-336-000004216 |
| ELP-336-000004220 | to | ELP-336-000004220 |
| ELP-336-000004227 | to | ELP-336-000004227 |
| ELP-336-000004249 | to | ELP-336-000004249 |
| ELP-336-000004252 | to | ELP-336-000004252 |
| ELP-336-000004257 | to | ELP-336-000004257 |
| ELP-336-000004265 | to | ELP-336-000004265 |
| ELP-336-000004273 | to | ELP-336-000004273 |
| ELP-336-000004277 | to | ELP-336-000004278 |

| | | |
|---|---|---|
| ELP-336-000004301 | to | ELP-336-000004301 |
| ELP-336-000004303 | to | ELP-336-000004304 |
| ELP-336-000004320 | to | ELP-336-000004320 |
| ELP-336-000004333 | to | ELP-336-000004333 |
| ELP-336-000004344 | to | ELP-336-000004344 |
| ELP-336-000004376 | to | ELP-336-000004376 |
| ELP-336-000004378 | to | ELP-336-000004378 |
| ELP-336-000004415 | to | ELP-336-000004415 |
| ELP-336-000004420 | to | ELP-336-000004420 |
| ELP-336-000004436 | to | ELP-336-000004436 |
| ELP-336-000004445 | to | ELP-336-000004445 |
| ELP-336-000004494 | to | ELP-336-000004494 |
| ELP-336-000004500 | to | ELP-336-000004500 |
| ELP-336-000004513 | to | ELP-336-000004513 |
| ELP-336-000004526 | to | ELP-336-000004526 |
| ELP-336-000004534 | to | ELP-336-000004534 |
| ELP-336-000004557 | to | ELP-336-000004558 |
| ELP-336-000004561 | to | ELP-336-000004561 |
| ELP-336-000004563 | to | ELP-336-000004563 |
| ELP-336-000004565 | to | ELP-336-000004566 |
| ELP-336-000004577 | to | ELP-336-000004577 |
| ELP-336-000004595 | to | ELP-336-000004595 |
| ELP-336-000004599 | to | ELP-336-000004599 |
| ELP-336-000004605 | to | ELP-336-000004605 |
| ELP-336-000004614 | to | ELP-336-000004614 |
| ELP-336-000004616 | to | ELP-336-000004617 |
| ELP-336-000004624 | to | ELP-336-000004624 |
| ELP-336-000004627 | to | ELP-336-000004628 |
| ELP-336-000004632 | to | ELP-336-000004633 |
| ELP-336-000004635 | to | ELP-336-000004635 |
| ELP-336-000004639 | to | ELP-336-000004639 |
| ELP-336-000004641 | to | ELP-336-000004641 |
| ELP-336-000004648 | to | ELP-336-000004648 |
| ELP-336-000004659 | to | ELP-336-000004659 |
| ELP-336-000004663 | to | ELP-336-000004663 |
| ELP-336-000004668 | to | ELP-336-000004668 |
| ELP-336-000004670 | to | ELP-336-000004670 |
| ELP-336-000004675 | to | ELP-336-000004676 |
| ELP-336-000004698 | to | ELP-336-000004698 |
| ELP-336-000004729 | to | ELP-336-000004729 |
| ELP-336-000004740 | to | ELP-336-000004740 |
| ELP-336-000004748 | to | ELP-336-000004748 |
| ELP-336-000004750 | to | ELP-336-000004750 |
| ELP-336-000004763 | to | ELP-336-000004763 |

| | | |
|---|---|---|
| ELP-336-000004800 | to | ELP-336-000004801 |
| ELP-336-000004808 | to | ELP-336-000004808 |
| ELP-336-000004836 | to | ELP-336-000004836 |
| ELP-336-000004840 | to | ELP-336-000004840 |
| ELP-336-000004896 | to | ELP-336-000004896 |
| ELP-336-000004933 | to | ELP-336-000004933 |
| ELP-336-000004951 | to | ELP-336-000004951 |
| ELP-336-000004979 | to | ELP-336-000004979 |
| ELP-336-000004982 | to | ELP-336-000004982 |
| ELP-336-000004986 | to | ELP-336-000004986 |
| ELP-336-000005000 | to | ELP-336-000005000 |
| ELP-336-000005006 | to | ELP-336-000005007 |
| ELP-336-000005010 | to | ELP-336-000005010 |
| ELP-336-000005018 | to | ELP-336-000005018 |
| ELP-336-000005027 | to | ELP-336-000005027 |
| ELP-336-000005057 | to | ELP-336-000005057 |
| ELP-336-000005064 | to | ELP-336-000005064 |
| ELP-336-000005083 | to | ELP-336-000005084 |
| ELP-336-000005092 | to | ELP-336-000005092 |
| ELP-336-000005101 | to | ELP-336-000005101 |
| ELP-336-000005103 | to | ELP-336-000005103 |
| ELP-336-000005117 | to | ELP-336-000005117 |
| ELP-336-000005132 | to | ELP-336-000005132 |
| ELP-336-000005139 | to | ELP-336-000005140 |
| ELP-336-000005147 | to | ELP-336-000005147 |
| ELP-336-000005159 | to | ELP-336-000005159 |
| ELP-336-000005179 | to | ELP-336-000005179 |
| ELP-336-000005194 | to | ELP-336-000005194 |
| ELP-336-000005220 | to | ELP-336-000005220 |
| ELP-336-000005224 | to | ELP-336-000005224 |
| ELP-336-000005226 | to | ELP-336-000005227 |
| ELP-336-000005229 | to | ELP-336-000005229 |
| ELP-336-000005239 | to | ELP-336-000005239 |
| ELP-336-000005242 | to | ELP-336-000005242 |
| ELP-336-000005281 | to | ELP-336-000005281 |
| ELP-336-000005285 | to | ELP-336-000005286 |
| ELP-336-000005312 | to | ELP-336-000005314 |
| ELP-336-000005328 | to | ELP-336-000005328 |
| ELP-336-000005344 | to | ELP-336-000005344 |
| ELP-336-000005346 | to | ELP-336-000005346 |
| ELP-336-000005352 | to | ELP-336-000005352 |
| ELP-336-000005361 | to | ELP-336-000005361 |
| ELP-336-000005364 | to | ELP-336-000005364 |
| ELP-336-000005368 | to | ELP-336-000005368 |

| | | |
|---|---|---|
| ELP-336-000005373 | to | ELP-336-000005373 |
| ELP-336-000005388 | to | ELP-336-000005389 |
| ELP-336-000005402 | to | ELP-336-000005403 |
| ELP-336-000005427 | to | ELP-336-000005427 |
| ELP-336-000005430 | to | ELP-336-000005431 |
| ELP-336-000005441 | to | ELP-336-000005441 |
| ELP-336-000005490 | to | ELP-336-000005490 |
| ELP-336-000005505 | to | ELP-336-000005505 |
| ELP-336-000005516 | to | ELP-336-000005517 |
| ELP-336-000005533 | to | ELP-336-000005533 |
| ELP-336-000005540 | to | ELP-336-000005540 |
| ELP-336-000005547 | to | ELP-336-000005547 |
| ELP-336-000005551 | to | ELP-336-000005551 |
| ELP-336-000005557 | to | ELP-336-000005557 |
| ELP-336-000005560 | to | ELP-336-000005560 |
| ELP-336-000005589 | to | ELP-336-000005589 |
| ELP-336-000005600 | to | ELP-336-000005600 |
| ELP-336-000005602 | to | ELP-336-000005602 |
| ELP-336-000005607 | to | ELP-336-000005608 |
| ELP-336-000005617 | to | ELP-336-000005617 |
| ELP-336-000005626 | to | ELP-336-000005626 |
| ELP-336-000005634 | to | ELP-336-000005634 |
| ELP-336-000005637 | to | ELP-336-000005637 |
| ELP-336-000005639 | to | ELP-336-000005639 |
| ELP-336-000005641 | to | ELP-336-000005641 |
| ELP-336-000005645 | to | ELP-336-000005645 |
| ELP-336-000005651 | to | ELP-336-000005651 |
| ELP-336-000005659 | to | ELP-336-000005659 |
| ELP-336-000005662 | to | ELP-336-000005663 |
| ELP-336-000005690 | to | ELP-336-000005690 |
| ELP-336-000005692 | to | ELP-336-000005692 |
| ELP-336-000005694 | to | ELP-336-000005695 |
| ELP-336-000005701 | to | ELP-336-000005701 |
| ELP-336-000005715 | to | ELP-336-000005715 |
| ELP-336-000005738 | to | ELP-336-000005738 |
| ELP-336-000005743 | to | ELP-336-000005743 |
| ELP-336-000005748 | to | ELP-336-000005748 |
| ELP-336-000005758 | to | ELP-336-000005758 |
| ELP-336-000005773 | to | ELP-336-000005773 |
| ELP-336-000005775 | to | ELP-336-000005775 |
| ELP-336-000005783 | to | ELP-336-000005783 |
| ELP-336-000005807 | to | ELP-336-000005807 |
| ELP-336-000005812 | to | ELP-336-000005812 |
| ELP-336-000005842 | to | ELP-336-000005842 |

| | | |
|---|---|---|
| ELP-336-000005851 | to | ELP-336-000005851 |
| ELP-336-000005854 | to | ELP-336-000005856 |
| ELP-336-000005871 | to | ELP-336-000005871 |
| ELP-336-000005880 | to | ELP-336-000005880 |
| ELP-336-000005897 | to | ELP-336-000005897 |
| ELP-336-000005909 | to | ELP-336-000005909 |
| ELP-336-000005913 | to | ELP-336-000005913 |
| ELP-336-000005920 | to | ELP-336-000005920 |
| ELP-336-000005944 | to | ELP-336-000005944 |
| ELP-336-000005957 | to | ELP-336-000005957 |
| ELP-336-000005971 | to | ELP-336-000005971 |
| ELP-336-000005973 | to | ELP-336-000005973 |
| ELP-336-000006027 | to | ELP-336-000006027 |
| ELP-336-000006044 | to | ELP-336-000006044 |
| ELP-336-000006064 | to | ELP-336-000006064 |
| ELP-336-000006071 | to | ELP-336-000006073 |
| ELP-336-000006081 | to | ELP-336-000006082 |
| ELP-336-000006084 | to | ELP-336-000006084 |
| ELP-336-000006088 | to | ELP-336-000006088 |
| ELP-336-000006091 | to | ELP-336-000006092 |
| ELP-336-000006106 | to | ELP-336-000006106 |
| ELP-336-000006111 | to | ELP-336-000006111 |
| ELP-336-000006135 | to | ELP-336-000006135 |
| ELP-336-000006145 | to | ELP-336-000006145 |
| ELP-336-000006156 | to | ELP-336-000006156 |
| ELP-336-000006163 | to | ELP-336-000006163 |
| ELP-336-000006168 | to | ELP-336-000006168 |
| ELP-336-000006181 | to | ELP-336-000006181 |
| ELP-336-000006184 | to | ELP-336-000006184 |
| ELP-336-000006186 | to | ELP-336-000006186 |
| ELP-336-000006192 | to | ELP-336-000006192 |
| ELP-336-000006194 | to | ELP-336-000006194 |
| ELP-336-000006212 | to | ELP-336-000006212 |
| ELP-336-000006230 | to | ELP-336-000006230 |
| ELP-336-000006236 | to | ELP-336-000006237 |
| ELP-336-000006250 | to | ELP-336-000006250 |
| ELP-336-000006318 | to | ELP-336-000006318 |
| ELP-336-000006336 | to | ELP-336-000006337 |
| ELP-336-000006363 | to | ELP-336-000006363 |
| ELP-336-000006365 | to | ELP-336-000006365 |
| ELP-336-000006376 | to | ELP-336-000006376 |
| ELP-336-000006380 | to | ELP-336-000006380 |
| ELP-336-000006382 | to | ELP-336-000006382 |
| ELP-336-000006401 | to | ELP-336-000006402 |

| | | |
|---|---|---|
| ELP-336-000006404 | to | ELP-336-000006404 |
| ELP-336-000006407 | to | ELP-336-000006407 |
| ELP-336-000006419 | to | ELP-336-000006419 |
| ELP-336-000006433 | to | ELP-336-000006433 |
| ELP-336-000006445 | to | ELP-336-000006445 |
| ELP-336-000006457 | to | ELP-336-000006457 |
| ELP-336-000006459 | to | ELP-336-000006459 |
| ELP-336-000006507 | to | ELP-336-000006507 |
| ELP-336-000006515 | to | ELP-336-000006515 |
| ELP-336-000006525 | to | ELP-336-000006526 |
| ELP-336-000006528 | to | ELP-336-000006528 |
| ELP-336-000006531 | to | ELP-336-000006531 |
| ELP-336-000006544 | to | ELP-336-000006544 |
| ELP-336-000006567 | to | ELP-336-000006568 |
| ELP-336-000006574 | to | ELP-336-000006574 |
| ELP-336-000006583 | to | ELP-336-000006584 |
| ELP-336-000006586 | to | ELP-336-000006587 |
| ELP-336-000006590 | to | ELP-336-000006590 |
| ELP-336-000006608 | to | ELP-336-000006608 |
| ELP-336-000006610 | to | ELP-336-000006611 |
| ELP-336-000006658 | to | ELP-336-000006658 |
| ELP-336-000006692 | to | ELP-336-000006693 |
| ELP-336-000006706 | to | ELP-336-000006706 |
| ELP-336-000006720 | to | ELP-336-000006720 |
| ELP-336-000006725 | to | ELP-336-000006725 |
| ELP-336-000006731 | to | ELP-336-000006731 |
| ELP-336-000006740 | to | ELP-336-000006740 |
| ELP-336-000006769 | to | ELP-336-000006769 |
| ELP-336-000006790 | to | ELP-336-000006790 |
| ELP-336-000006833 | to | ELP-336-000006833 |
| ELP-336-000006839 | to | ELP-336-000006839 |
| ELP-336-000006857 | to | ELP-336-000006857 |
| ELP-336-000006900 | to | ELP-336-000006900 |
| ELP-336-000006902 | to | ELP-336-000006902 |
| ELP-336-000006920 | to | ELP-336-000006920 |
| ELP-336-000006930 | to | ELP-336-000006930 |
| ELP-336-000006934 | to | ELP-336-000006934 |
| ELP-336-000006964 | to | ELP-336-000006965 |
| ELP-336-000007007 | to | ELP-336-000007007 |
| ELP-336-000007019 | to | ELP-336-000007019 |
| ELP-336-000007026 | to | ELP-336-000007026 |
| ELP-336-000007028 | to | ELP-336-000007028 |
| ELP-336-000007058 | to | ELP-336-000007059 |
| ELP-336-000007061 | to | ELP-336-000007061 |

| | | |
|---|---|---|
| ELP-336-000007066 | to | ELP-336-000007066 |
| ELP-336-000007072 | to | ELP-336-000007073 |
| ELP-336-000007090 | to | ELP-336-000007090 |
| ELP-336-000007104 | to | ELP-336-000007106 |
| ELP-336-000007112 | to | ELP-336-000007113 |
| ELP-336-000007119 | to | ELP-336-000007119 |
| ELP-336-000007123 | to | ELP-336-000007123 |
| ELP-336-000007125 | to | ELP-336-000007126 |
| ELP-336-000007129 | to | ELP-336-000007129 |
| ELP-336-000007144 | to | ELP-336-000007144 |
| ELP-336-000007154 | to | ELP-336-000007155 |
| ELP-336-000007170 | to | ELP-336-000007170 |
| ELP-336-000007191 | to | ELP-336-000007191 |
| ELP-336-000007222 | to | ELP-336-000007222 |
| ELP-336-000007248 | to | ELP-336-000007248 |
| ELP-336-000007255 | to | ELP-336-000007255 |
| ELP-336-000007259 | to | ELP-336-000007260 |
| ELP-336-000007273 | to | ELP-336-000007273 |
| ELP-336-000007276 | to | ELP-336-000007276 |
| ELP-336-000007292 | to | ELP-336-000007292 |
| ELP-336-000007310 | to | ELP-336-000007310 |
| ELP-336-000007319 | to | ELP-336-000007319 |
| ELP-336-000007328 | to | ELP-336-000007328 |
| ELP-336-000007344 | to | ELP-336-000007344 |
| ELP-336-000007349 | to | ELP-336-000007349 |
| ELP-336-000007359 | to | ELP-336-000007359 |
| ELP-336-000007367 | to | ELP-336-000007367 |
| ELP-336-000007397 | to | ELP-336-000007398 |
| ELP-336-000007440 | to | ELP-336-000007440 |
| ELP-336-000007442 | to | ELP-336-000007442 |
| ELP-336-000007448 | to | ELP-336-000007448 |
| ELP-336-000007472 | to | ELP-336-000007472 |
| ELP-336-000007484 | to | ELP-336-000007485 |
| ELP-336-000007509 | to | ELP-336-000007514 |
| ELP-336-000007520 | to | ELP-336-000007521 |
| ELP-336-000007525 | to | ELP-336-000007525 |
| ELP-336-000007528 | to | ELP-336-000007528 |
| ELP-336-000007531 | to | ELP-336-000007531 |
| ELP-336-000007536 | to | ELP-336-000007538 |
| ELP-336-000007541 | to | ELP-336-000007541 |
| ELP-336-000007544 | to | ELP-336-000007547 |
| ELP-336-000007557 | to | ELP-336-000007558 |
| ELP-336-000007563 | to | ELP-336-000007564 |
| ELP-336-000007573 | to | ELP-336-000007575 |

| | | |
|---|---|---|
| ELP-336-000007578 | to | ELP-336-000007578 |
| ELP-336-000007602 | to | ELP-336-000007602 |
| ELP-336-000007619 | to | ELP-336-000007619 |
| ELP-336-000007628 | to | ELP-336-000007628 |
| ELP-336-000007637 | to | ELP-336-000007667 |
| ELP-336-000007673 | to | ELP-336-000007673 |
| ELP-336-000007675 | to | ELP-336-000007677 |
| ELP-336-000007687 | to | ELP-336-000007689 |
| ELP-336-000007736 | to | ELP-336-000007738 |
| ELP-336-000007745 | to | ELP-336-000007746 |
| ELP-336-000007750 | to | ELP-336-000007756 |
| ELP-336-000007777 | to | ELP-336-000007777 |
| ELP-336-000007779 | to | ELP-336-000007779 |
| ELP-336-000007828 | to | ELP-336-000007828 |
| ELP-336-000007837 | to | ELP-336-000007837 |
| ELP-336-000007843 | to | ELP-336-000007843 |
| ELP-336-000007862 | to | ELP-336-000007871 |
| ELP-336-000007873 | to | ELP-336-000007873 |
| ELP-336-000007875 | to | ELP-336-000007876 |
| ELP-336-000007885 | to | ELP-336-000007888 |
| ELP-336-000007894 | to | ELP-336-000007895 |
| ELP-336-000007897 | to | ELP-336-000007904 |
| ELP-336-000007920 | to | ELP-336-000007920 |
| ELP-336-000007940 | to | ELP-336-000007940 |
| ELP-336-000007942 | to | ELP-336-000007944 |
| ELP-336-000007992 | to | ELP-336-000007992 |
| ELP-336-000008008 | to | ELP-336-000008008 |
| ELP-336-000008022 | to | ELP-336-000008023 |
| ELP-336-000008038 | to | ELP-336-000008038 |
| ELP-336-000008040 | to | ELP-336-000008040 |
| ELP-336-000008042 | to | ELP-336-000008042 |
| ELP-336-000008049 | to | ELP-336-000008049 |
| ELP-336-000008053 | to | ELP-336-000008053 |
| ELP-336-000008082 | to | ELP-336-000008083 |
| ELP-336-000008094 | to | ELP-336-000008094 |
| ELP-336-000008099 | to | ELP-336-000008099 |
| ELP-336-000008107 | to | ELP-336-000008107 |
| ELP-336-000008117 | to | ELP-336-000008119 |
| ELP-336-000008133 | to | ELP-336-000008133 |
| ELP-336-000008139 | to | ELP-336-000008139 |
| ELP-336-000008145 | to | ELP-336-000008146 |
| ELP-336-000008148 | to | ELP-336-000008148 |
| ELP-336-000008152 | to | ELP-336-000008152 |
| ELP-336-000008158 | to | ELP-336-000008158 |

| | | |
|---|---|---|
| ELP-336-000008160 | to | ELP-336-000008160 |
| ELP-336-000008163 | to | ELP-336-000008163 |
| ELP-336-000008165 | to | ELP-336-000008174 |
| ELP-336-000008186 | to | ELP-336-000008187 |
| ELP-336-000008189 | to | ELP-336-000008189 |
| ELP-336-000008204 | to | ELP-336-000008204 |
| ELP-336-000008227 | to | ELP-336-000008227 |
| ELP-336-000008237 | to | ELP-336-000008237 |
| ELP-336-000008263 | to | ELP-336-000008265 |
| ELP-336-000008271 | to | ELP-336-000008271 |
| ELP-336-000008285 | to | ELP-336-000008285 |
| ELP-336-000008287 | to | ELP-336-000008287 |
| ELP-336-000008290 | to | ELP-336-000008290 |
| ELP-336-000008306 | to | ELP-336-000008306 |
| ELP-336-000008326 | to | ELP-336-000008326 |
| ELP-336-000008374 | to | ELP-336-000008374 |
| ELP-336-000008415 | to | ELP-336-000008415 |
| ELP-336-000008442 | to | ELP-336-000008442 |
| ELP-336-000008445 | to | ELP-336-000008445 |
| ELP-336-000008463 | to | ELP-336-000008464 |
| ELP-336-000008494 | to | ELP-336-000008494 |
| ELP-336-000008507 | to | ELP-336-000008509 |
| ELP-336-000008513 | to | ELP-336-000008513 |
| ELP-336-000008529 | to | ELP-336-000008531 |
| ELP-336-000008540 | to | ELP-336-000008540 |
| ELP-336-000008545 | to | ELP-336-000008545 |
| ELP-336-000008547 | to | ELP-336-000008547 |
| ELP-336-000008549 | to | ELP-336-000008550 |
| ELP-336-000008627 | to | ELP-336-000008627 |
| ELP-336-000008636 | to | ELP-336-000008636 |
| ELP-336-000008652 | to | ELP-336-000008652 |
| ELP-336-000008659 | to | ELP-336-000008659 |
| ELP-336-000008674 | to | ELP-336-000008674 |
| ELP-336-000008678 | to | ELP-336-000008679 |
| ELP-336-000008683 | to | ELP-336-000008684 |
| ELP-336-000008688 | to | ELP-336-000008688 |
| ELP-336-000008703 | to | ELP-336-000008706 |
| ELP-336-000008708 | to | ELP-336-000008710 |
| ELP-336-000008747 | to | ELP-336-000008748 |
| ELP-336-000008756 | to | ELP-336-000008761 |
| ELP-336-000008769 | to | ELP-336-000008769 |
| ELP-336-000008791 | to | ELP-336-000008795 |
| ELP-336-000008798 | to | ELP-336-000008798 |
| ELP-336-000008811 | to | ELP-336-000008812 |

| | | |
|---|---|---|
| ELP-336-000008820 | to | ELP-336-000008820 |
| ELP-336-000008822 | to | ELP-336-000008822 |
| ELP-336-000008829 | to | ELP-336-000008836 |
| ELP-336-000008845 | to | ELP-336-000008845 |
| ELP-336-000008857 | to | ELP-336-000008857 |
| ELP-336-000008865 | to | ELP-336-000008865 |
| ELP-336-000008873 | to | ELP-336-000008873 |
| ELP-336-000008893 | to | ELP-336-000008893 |
| ELP-336-000008895 | to | ELP-336-000008895 |
| ELP-336-000008917 | to | ELP-336-000008917 |
| ELP-336-000008923 | to | ELP-336-000008923 |
| ELP-336-000008929 | to | ELP-336-000008929 |
| ELP-336-000008932 | to | ELP-336-000008932 |
| ELP-336-000008934 | to | ELP-336-000008934 |
| ELP-336-000008936 | to | ELP-336-000008936 |
| ELP-336-000008938 | to | ELP-336-000008938 |
| ELP-336-000008940 | to | ELP-336-000008940 |
| ELP-336-000008942 | to | ELP-336-000008942 |
| ELP-336-000008996 | to | ELP-336-000008997 |
| ELP-336-000009007 | to | ELP-336-000009007 |
| ELP-336-000009011 | to | ELP-336-000009011 |
| ELP-336-000009039 | to | ELP-336-000009045 |
| ELP-336-000009067 | to | ELP-336-000009068 |
| ELP-336-000009088 | to | ELP-336-000009088 |
| ELP-336-000009104 | to | ELP-336-000009104 |
| ELP-336-000009123 | to | ELP-336-000009123 |
| ELP-336-000009137 | to | ELP-336-000009137 |
| ELP-336-000009159 | to | ELP-336-000009159 |
| ELP-336-000009189 | to | ELP-336-000009189 |
| ELP-336-000009199 | to | ELP-336-000009199 |
| ELP-336-000009216 | to | ELP-336-000009216 |
| ELP-336-000009218 | to | ELP-336-000009219 |
| ELP-336-000009224 | to | ELP-336-000009224 |
| ELP-336-000009234 | to | ELP-336-000009234 |
| ELP-336-000009238 | to | ELP-336-000009238 |
| ELP-336-000009244 | to | ELP-336-000009244 |
| ELP-336-000009279 | to | ELP-336-000009279 |
| ELP-336-000009282 | to | ELP-336-000009282 |
| ELP-336-000009287 | to | ELP-336-000009292 |
| ELP-336-000009301 | to | ELP-336-000009303 |
| ELP-336-000009314 | to | ELP-336-000009319 |
| ELP-336-000009321 | to | ELP-336-000009322 |
| ELP-336-000009328 | to | ELP-336-000009333 |
| ELP-336-000009343 | to | ELP-336-000009344 |

| | | |
|---|---|---|
| ELP-336-000009353 | to | ELP-336-000009353 |
| ELP-336-000009356 | to | ELP-336-000009356 |
| ELP-336-000009360 | to | ELP-336-000009361 |
| ELP-336-000009363 | to | ELP-336-000009364 |
| ELP-336-000009386 | to | ELP-336-000009392 |
| ELP-336-000009398 | to | ELP-336-000009398 |
| ELP-336-000009408 | to | ELP-336-000009408 |
| ELP-336-000009411 | to | ELP-336-000009412 |
| ELP-336-000009415 | to | ELP-336-000009416 |
| ELP-336-000009428 | to | ELP-336-000009428 |
| ELP-336-000009456 | to | ELP-336-000009456 |
| ELP-336-000009459 | to | ELP-336-000009459 |
| ELP-336-000009463 | to | ELP-336-000009463 |
| ELP-336-000009471 | to | ELP-336-000009471 |
| ELP-336-000009473 | to | ELP-336-000009476 |
| ELP-336-000009478 | to | ELP-336-000009478 |
| ELP-336-000009480 | to | ELP-336-000009481 |
| ELP-336-000009484 | to | ELP-336-000009487 |
| ELP-336-000009520 | to | ELP-336-000009520 |
| ELP-336-000009539 | to | ELP-336-000009545 |
| ELP-336-000009570 | to | ELP-336-000009570 |
| ELP-336-000009614 | to | ELP-336-000009614 |
| ELP-336-000009620 | to | ELP-336-000009621 |
| ELP-336-000009667 | to | ELP-336-000009674 |
| ELP-336-000009687 | to | ELP-336-000009687 |
| ELP-336-000009703 | to | ELP-336-000009706 |
| ELP-336-000009709 | to | ELP-336-000009709 |
| ELP-336-000009711 | to | ELP-336-000009713 |
| ELP-336-000009723 | to | ELP-336-000009729 |
| ELP-336-000009733 | to | ELP-336-000009736 |
| ELP-336-000009766 | to | ELP-336-000009766 |
| ELP-336-000009769 | to | ELP-336-000009776 |
| ELP-336-000009797 | to | ELP-336-000009797 |
| ELP-336-000009800 | to | ELP-336-000009800 |
| ELP-336-000009810 | to | ELP-336-000009810 |
| ELP-336-000009812 | to | ELP-336-000009816 |
| ELP-336-000009824 | to | ELP-336-000009824 |
| ELP-336-000009826 | to | ELP-336-000009826 |
| ELP-336-000009829 | to | ELP-336-000009829 |
| ELP-336-000009836 | to | ELP-336-000009836 |
| ELP-336-000009860 | to | ELP-336-000009860 |
| ELP-336-000009872 | to | ELP-336-000009872 |
| ELP-336-000009882 | to | ELP-336-000009884 |
| ELP-336-000009896 | to | ELP-336-000009896 |

| | | |
|---|---|---|
| ELP-336-000009904 | to | ELP-336-000009909 |
| ELP-336-000009915 | to | ELP-336-000009916 |
| ELP-336-000009921 | to | ELP-336-000009921 |
| ELP-336-000009923 | to | ELP-336-000009924 |
| ELP-336-000009945 | to | ELP-336-000009946 |
| ELP-336-000009948 | to | ELP-336-000009957 |
| ELP-336-000009962 | to | ELP-336-000009962 |
| ELP-336-000009971 | to | ELP-336-000009972 |
| ELP-336-000010014 | to | ELP-336-000010016 |
| ELP-336-000010018 | to | ELP-336-000010020 |
| ELP-336-000010022 | to | ELP-336-000010023 |
| ELP-336-000010032 | to | ELP-336-000010032 |
| ELP-336-000010038 | to | ELP-336-000010038 |
| ELP-336-000010044 | to | ELP-336-000010044 |
| ELP-336-000010046 | to | ELP-336-000010047 |
| ELP-336-000010072 | to | ELP-336-000010077 |
| ELP-336-000010102 | to | ELP-336-000010102 |
| ELP-336-000010105 | to | ELP-336-000010105 |
| ELP-336-000010136 | to | ELP-336-000010136 |
| ELP-336-000010143 | to | ELP-336-000010143 |
| ELP-336-000010150 | to | ELP-336-000010150 |
| ELP-336-000010169 | to | ELP-336-000010169 |
| ELP-336-000010214 | to | ELP-336-000010214 |
| ELP-336-000010224 | to | ELP-336-000010224 |
| ELP-336-000010261 | to | ELP-336-000010263 |
| ELP-336-000010265 | to | ELP-336-000010265 |
| ELP-336-000010280 | to | ELP-336-000010281 |
| ELP-336-000010285 | to | ELP-336-000010289 |
| ELP-336-000010293 | to | ELP-336-000010294 |
| ELP-336-000010296 | to | ELP-336-000010296 |
| ELP-336-000010299 | to | ELP-336-000010301 |
| ELP-336-000010303 | to | ELP-336-000010303 |
| ELP-336-000010306 | to | ELP-336-000010306 |
| ELP-336-000010322 | to | ELP-336-000010322 |
| ELP-336-000010331 | to | ELP-336-000010332 |
| ELP-336-000010342 | to | ELP-336-000010342 |
| ELP-336-000010370 | to | ELP-336-000010370 |
| ELP-336-000010372 | to | ELP-336-000010372 |
| ELP-336-000010389 | to | ELP-336-000010390 |
| ELP-336-000010403 | to | ELP-336-000010407 |
| ELP-336-000010409 | to | ELP-336-000010409 |
| ELP-336-000010432 | to | ELP-336-000010432 |
| ELP-336-000010442 | to | ELP-336-000010445 |
| ELP-336-000010454 | to | ELP-336-000010454 |

| | | |
|---|---|---|
| ELP-336-000010456 | to | ELP-336-000010461 |
| ELP-336-000010475 | to | ELP-336-000010477 |
| ELP-336-000010499 | to | ELP-336-000010503 |
| ELP-336-000010505 | to | ELP-336-000010506 |
| ELP-336-000010526 | to | ELP-336-000010526 |
| ELP-336-000010540 | to | ELP-336-000010540 |
| ELP-336-000010542 | to | ELP-336-000010542 |
| ELP-336-000010548 | to | ELP-336-000010549 |
| ELP-336-000010554 | to | ELP-336-000010555 |
| ELP-336-000010563 | to | ELP-336-000010563 |
| ELP-336-000010597 | to | ELP-336-000010597 |
| ELP-336-000010602 | to | ELP-336-000010604 |
| ELP-336-000010621 | to | ELP-336-000010622 |
| ELP-336-000010636 | to | ELP-336-000010636 |
| ELP-336-000010646 | to | ELP-336-000010648 |
| ELP-336-000010651 | to | ELP-336-000010651 |
| ELP-336-000010654 | to | ELP-336-000010654 |
| ELP-336-000010699 | to | ELP-336-000010699 |
| ELP-336-000010716 | to | ELP-336-000010716 |
| ELP-336-000010736 | to | ELP-336-000010749 |
| ELP-336-000010751 | to | ELP-336-000010751 |
| ELP-336-000010753 | to | ELP-336-000010753 |
| ELP-336-000010755 | to | ELP-336-000010759 |
| ELP-336-000010785 | to | ELP-336-000010785 |
| ELP-336-000010787 | to | ELP-336-000010796 |
| ELP-336-000010798 | to | ELP-336-000010798 |
| ELP-336-000010800 | to | ELP-336-000010802 |
| ELP-336-000010807 | to | ELP-336-000010807 |
| ELP-336-000010809 | to | ELP-336-000010809 |
| ELP-336-000010811 | to | ELP-336-000010811 |
| ELP-336-000010817 | to | ELP-336-000010821 |
| ELP-336-000010844 | to | ELP-336-000010850 |
| ELP-336-000010886 | to | ELP-336-000010886 |
| ELP-336-000010934 | to | ELP-336-000010934 |
| ELP-336-000010942 | to | ELP-336-000010942 |
| ELP-336-000010954 | to | ELP-336-000010954 |
| ELP-336-000010956 | to | ELP-336-000010957 |
| ELP-336-000010959 | to | ELP-336-000010959 |
| ELP-336-000010961 | to | ELP-336-000010969 |
| ELP-336-000010977 | to | ELP-336-000010979 |
| ELP-336-000010989 | to | ELP-336-000010989 |
| ELP-336-000010993 | to | ELP-336-000010994 |
| ELP-336-000010996 | to | ELP-336-000010998 |
| ELP-336-000011008 | to | ELP-336-000011010 |

| | | |
|---|---|---|
| ELP-336-000011012 | to | ELP-336-000011012 |
| ELP-336-000011041 | to | ELP-336-000011041 |
| ELP-336-000011052 | to | ELP-336-000011052 |
| ELP-336-000011060 | to | ELP-336-000011060 |
| ELP-336-000011085 | to | ELP-336-000011085 |
| ELP-336-000011088 | to | ELP-336-000011091 |
| ELP-336-000011118 | to | ELP-336-000011119 |
| ELP-336-000011122 | to | ELP-336-000011123 |
| ELP-336-000011127 | to | ELP-336-000011130 |
| ELP-336-000011145 | to | ELP-336-000011145 |
| ELP-336-000011164 | to | ELP-336-000011168 |
| ELP-336-000011177 | to | ELP-336-000011177 |
| ELP-336-000011192 | to | ELP-336-000011192 |
| ELP-336-000011202 | to | ELP-336-000011202 |
| ELP-336-000011215 | to | ELP-336-000011215 |
| ELP-336-000011217 | to | ELP-336-000011217 |
| ELP-336-000011246 | to | ELP-336-000011252 |
| ELP-336-000011255 | to | ELP-336-000011255 |
| ELP-336-000011257 | to | ELP-336-000011257 |
| ELP-336-000011268 | to | ELP-336-000011273 |
| ELP-336-000011281 | to | ELP-336-000011282 |
| ELP-336-000011285 | to | ELP-336-000011285 |
| ELP-336-000011311 | to | ELP-336-000011311 |
| ELP-336-000011402 | to | ELP-336-000011402 |
| ELP-336-000011422 | to | ELP-336-000011428 |
| ELP-336-000011447 | to | ELP-336-000011447 |
| ELP-336-000011456 | to | ELP-336-000011456 |
| ELP-336-000011460 | to | ELP-336-000011460 |
| ELP-336-000011468 | to | ELP-336-000011468 |
| ELP-336-000011493 | to | ELP-336-000011494 |
| ELP-336-000011500 | to | ELP-336-000011500 |
| ELP-336-000011502 | to | ELP-336-000011504 |
| ELP-336-000011515 | to | ELP-336-000011520 |
| ELP-336-000011525 | to | ELP-336-000011528 |
| ELP-336-000011532 | to | ELP-336-000011532 |
| ELP-336-000011557 | to | ELP-336-000011558 |
| ELP-336-000011561 | to | ELP-336-000011563 |
| ELP-336-000011565 | to | ELP-336-000011565 |
| ELP-336-000011588 | to | ELP-336-000011590 |
| ELP-336-000011594 | to | ELP-336-000011595 |
| ELP-336-000011625 | to | ELP-336-000011625 |
| ELP-336-000011627 | to | ELP-336-000011627 |
| ELP-336-000011629 | to | ELP-336-000011629 |
| ELP-336-000011644 | to | ELP-336-000011644 |

| | | |
|---|---|---|
| ELP-336-000011662 | to | ELP-336-000011662 |
| ELP-336-000011665 | to | ELP-336-000011665 |
| ELP-336-000011669 | to | ELP-336-000011669 |
| ELP-336-000011671 | to | ELP-336-000011671 |
| ELP-336-000011673 | to | ELP-336-000011673 |
| ELP-336-000011676 | to | ELP-336-000011676 |
| ELP-336-000011678 | to | ELP-336-000011678 |
| ELP-336-000011680 | to | ELP-336-000011680 |
| ELP-336-000011698 | to | ELP-336-000011698 |
| ELP-336-000011722 | to | ELP-336-000011723 |
| ELP-336-000011727 | to | ELP-336-000011727 |
| ELP-336-000011744 | to | ELP-336-000011744 |
| ELP-336-000011748 | to | ELP-336-000011748 |
| ELP-336-000011761 | to | ELP-336-000011764 |
| ELP-336-000011766 | to | ELP-336-000011766 |
| ELP-336-000011768 | to | ELP-336-000011768 |
| ELP-336-000011770 | to | ELP-336-000011770 |
| ELP-336-000011772 | to | ELP-336-000011772 |
| ELP-336-000011784 | to | ELP-336-000011791 |
| ELP-336-000011803 | to | ELP-336-000011803 |
| ELP-336-000011816 | to | ELP-336-000011817 |
| ELP-336-000011824 | to | ELP-336-000011836 |
| ELP-336-000011849 | to | ELP-336-000011849 |
| ELP-336-000011859 | to | ELP-336-000011859 |
| ELP-336-000011876 | to | ELP-336-000011878 |
| ELP-336-000011881 | to | ELP-336-000011885 |
| ELP-336-000011897 | to | ELP-336-000011898 |
| ELP-336-000011905 | to | ELP-336-000011906 |
| ELP-336-000011908 | to | ELP-336-000011911 |
| ELP-336-000011925 | to | ELP-336-000011926 |
| ELP-336-000011934 | to | ELP-336-000011941 |
| ELP-336-000011943 | to | ELP-336-000011944 |
| ELP-336-000011951 | to | ELP-336-000011951 |
| ELP-336-000011953 | to | ELP-336-000011954 |
| ELP-336-000011957 | to | ELP-336-000011957 |
| ELP-336-000011959 | to | ELP-336-000011959 |
| ELP-336-000011961 | to | ELP-336-000011961 |
| ELP-336-000011989 | to | ELP-336-000011989 |
| ELP-336-000012009 | to | ELP-336-000012010 |
| ELP-336-000012068 | to | ELP-336-000012068 |
| ELP-336-000012070 | to | ELP-336-000012070 |
| ELP-336-000012106 | to | ELP-336-000012106 |
| ELP-336-000012110 | to | ELP-336-000012110 |
| ELP-336-000012115 | to | ELP-336-000012115 |

| | | |
|---|---|---|
| ELP-336-000012127 | to | ELP-336-000012127 |
| ELP-336-000012133 | to | ELP-336-000012135 |
| ELP-336-000012145 | to | ELP-336-000012145 |
| ELP-336-000012147 | to | ELP-336-000012147 |
| ELP-336-000012158 | to | ELP-336-000012158 |
| ELP-336-000012160 | to | ELP-336-000012160 |
| ELP-336-000012172 | to | ELP-336-000012173 |
| ELP-336-000012180 | to | ELP-336-000012180 |
| ELP-336-000012208 | to | ELP-336-000012209 |
| ELP-336-000012225 | to | ELP-336-000012225 |
| ELP-336-000012244 | to | ELP-336-000012244 |
| ELP-336-000012260 | to | ELP-336-000012260 |
| ELP-336-000012263 | to | ELP-336-000012264 |
| ELP-336-000012284 | to | ELP-336-000012288 |
| ELP-336-000012291 | to | ELP-336-000012293 |
| ELP-336-000012296 | to | ELP-336-000012298 |
| ELP-336-000012323 | to | ELP-336-000012324 |
| ELP-336-000012334 | to | ELP-336-000012335 |
| ELP-336-000012359 | to | ELP-336-000012359 |
| ELP-336-000012374 | to | ELP-336-000012374 |
| ELP-336-000012378 | to | ELP-336-000012378 |
| ELP-336-000012443 | to | ELP-336-000012443 |
| ELP-336-000012454 | to | ELP-336-000012454 |
| ELP-336-000012460 | to | ELP-336-000012460 |
| ELP-336-000012462 | to | ELP-336-000012462 |
| ELP-336-000012466 | to | ELP-336-000012466 |
| ELP-336-000012469 | to | ELP-336-000012470 |
| ELP-336-000012476 | to | ELP-336-000012479 |
| ELP-336-000012483 | to | ELP-336-000012488 |
| ELP-336-000012514 | to | ELP-336-000012514 |
| ELP-336-000012587 | to | ELP-336-000012603 |
| ELP-336-000012605 | to | ELP-336-000012618 |
| ELP-336-000012625 | to | ELP-336-000012626 |
| ELP-336-000012631 | to | ELP-336-000012631 |
| ELP-336-000012633 | to | ELP-336-000012634 |
| ELP-336-000012666 | to | ELP-336-000012666 |
| ELP-336-000012682 | to | ELP-336-000012682 |
| ELP-336-000012687 | to | ELP-336-000012688 |
| ELP-336-000012690 | to | ELP-336-000012690 |
| ELP-336-000012722 | to | ELP-336-000012723 |
| ELP-336-000012729 | to | ELP-336-000012729 |
| ELP-336-000012741 | to | ELP-336-000012741 |
| ELP-336-000012743 | to | ELP-336-000012743 |
| ELP-336-000012746 | to | ELP-336-000012746 |

| | | |
|---|---|---|
| ELP-336-000012748 | to | ELP-336-000012748 |
| ELP-336-000012750 | to | ELP-336-000012750 |
| ELP-336-000012752 | to | ELP-336-000012754 |
| ELP-336-000012775 | to | ELP-336-000012781 |
| ELP-336-000012787 | to | ELP-336-000012791 |
| ELP-336-000012793 | to | ELP-336-000012793 |
| ELP-336-000012807 | to | ELP-336-000012807 |
| ELP-336-000012810 | to | ELP-336-000012810 |
| ELP-336-000012822 | to | ELP-336-000012822 |
| ELP-336-000012836 | to | ELP-336-000012836 |
| ELP-336-000012845 | to | ELP-336-000012846 |
| ELP-336-000012874 | to | ELP-336-000012874 |
| ELP-336-000012890 | to | ELP-336-000012890 |
| ELP-336-000012908 | to | ELP-336-000012915 |
| ELP-336-000012917 | to | ELP-336-000012917 |
| ELP-336-000012920 | to | ELP-336-000012920 |
| ELP-336-000012950 | to | ELP-336-000012951 |
| ELP-336-000012953 | to | ELP-336-000012961 |
| ELP-336-000012964 | to | ELP-336-000012964 |
| ELP-336-000012995 | to | ELP-336-000012995 |
| ELP-336-000012997 | to | ELP-336-000013001 |
| ELP-336-000013012 | to | ELP-336-000013013 |
| ELP-336-000013025 | to | ELP-336-000013028 |
| ELP-336-000013044 | to | ELP-336-000013044 |
| ELP-336-000013048 | to | ELP-336-000013048 |
| ELP-336-000013052 | to | ELP-336-000013052 |
| ELP-336-000013054 | to | ELP-336-000013054 |
| ELP-336-000013056 | to | ELP-336-000013059 |
| ELP-336-000013061 | to | ELP-336-000013064 |
| ELP-336-000013074 | to | ELP-336-000013074 |
| ELP-336-000013081 | to | ELP-336-000013081 |
| ELP-336-000013099 | to | ELP-336-000013106 |
| ELP-336-000013120 | to | ELP-336-000013123 |
| ELP-336-000013148 | to | ELP-336-000013151 |
| ELP-336-000013155 | to | ELP-336-000013155 |
| ELP-336-000013177 | to | ELP-336-000013178 |
| ELP-336-000013192 | to | ELP-336-000013192 |
| ELP-336-000013194 | to | ELP-336-000013194 |
| ELP-336-000013199 | to | ELP-336-000013199 |
| ELP-336-000013207 | to | ELP-336-000013207 |
| ELP-336-000013210 | to | ELP-336-000013210 |
| ELP-336-000013213 | to | ELP-336-000013214 |
| ELP-336-000013217 | to | ELP-336-000013217 |
| ELP-336-000013227 | to | ELP-336-000013227 |

| | | |
|---|---|---|
| ELP-336-000013268 | to | ELP-336-000013269 |
| ELP-336-000013289 | to | ELP-336-000013290 |
| ELP-336-000013296 | to | ELP-336-000013297 |
| ELP-336-000013306 | to | ELP-336-000013306 |
| ELP-336-000013311 | to | ELP-336-000013313 |
| ELP-336-000013318 | to | ELP-336-000013318 |
| ELP-336-000013343 | to | ELP-336-000013344 |
| ELP-336-000013377 | to | ELP-336-000013378 |
| ELP-336-000013380 | to | ELP-336-000013380 |
| ELP-336-000013382 | to | ELP-336-000013385 |
| ELP-336-000013398 | to | ELP-336-000013406 |
| ELP-336-000013409 | to | ELP-336-000013409 |
| ELP-336-000013413 | to | ELP-336-000013417 |
| ELP-336-000013420 | to | ELP-336-000013420 |
| ELP-336-000013423 | to | ELP-336-000013425 |
| ELP-336-000013444 | to | ELP-336-000013444 |
| ELP-336-000013455 | to | ELP-336-000013455 |
| ELP-336-000013470 | to | ELP-336-000013470 |
| ELP-336-000013474 | to | ELP-336-000013474 |
| ELP-336-000013476 | to | ELP-336-000013477 |
| ELP-336-000013479 | to | ELP-336-000013479 |
| ELP-336-000013488 | to | ELP-336-000013488 |
| ELP-336-000013490 | to | ELP-336-000013492 |
| ELP-336-000013503 | to | ELP-336-000013503 |
| ELP-336-000013510 | to | ELP-336-000013510 |
| ELP-336-000013531 | to | ELP-336-000013531 |
| ELP-336-000013537 | to | ELP-336-000013537 |
| ELP-336-000013578 | to | ELP-336-000013578 |
| ELP-336-000013589 | to | ELP-336-000013589 |
| ELP-336-000013592 | to | ELP-336-000013595 |
| ELP-336-000013597 | to | ELP-336-000013597 |
| ELP-336-000013599 | to | ELP-336-000013599 |
| ELP-336-000013602 | to | ELP-336-000013602 |
| ELP-336-000013606 | to | ELP-336-000013606 |
| ELP-336-000013608 | to | ELP-336-000013608 |
| ELP-336-000013620 | to | ELP-336-000013622 |
| ELP-336-000013630 | to | ELP-336-000013631 |
| ELP-336-000013643 | to | ELP-336-000013643 |
| ELP-336-000013646 | to | ELP-336-000013649 |
| ELP-336-000013651 | to | ELP-336-000013651 |
| ELP-336-000013659 | to | ELP-336-000013659 |
| ELP-336-000013661 | to | ELP-336-000013665 |
| ELP-336-000013686 | to | ELP-336-000013687 |
| ELP-336-000013692 | to | ELP-336-000013692 |

| | | |
|---|---|---|
| ELP-336-000013697 | to | ELP-336-000013697 |
| ELP-336-000013709 | to | ELP-336-000013709 |
| ELP-336-000013723 | to | ELP-336-000013723 |
| ELP-336-000013733 | to | ELP-336-000013733 |
| ELP-336-000013749 | to | ELP-336-000013749 |
| ELP-336-000013781 | to | ELP-336-000013781 |
| ELP-336-000013804 | to | ELP-336-000013805 |
| ELP-336-000013810 | to | ELP-336-000013810 |
| ELP-336-000013812 | to | ELP-336-000013815 |
| ELP-336-000013832 | to | ELP-336-000013834 |
| ELP-336-000013869 | to | ELP-336-000013869 |
| ELP-336-000013884 | to | ELP-336-000013885 |
| ELP-336-000013919 | to | ELP-336-000013919 |
| ELP-336-000013982 | to | ELP-336-000013986 |
| ELP-336-000013990 | to | ELP-336-000013992 |
| ELP-336-000014015 | to | ELP-336-000014017 |
| ELP-336-000014027 | to | ELP-336-000014028 |
| ELP-336-000014038 | to | ELP-336-000014040 |
| ELP-336-000014048 | to | ELP-336-000014050 |
| ELP-336-000014141 | to | ELP-336-000014142 |
| ELP-336-000014144 | to | ELP-336-000014147 |
| ELP-336-000014160 | to | ELP-336-000014162 |
| ELP-336-000014168 | to | ELP-336-000014174 |
| ELP-336-000014181 | to | ELP-336-000014187 |
| ELP-336-000014196 | to | ELP-336-000014196 |
| ELP-336-000014198 | to | ELP-336-000014198 |
| ELP-336-000014201 | to | ELP-336-000014201 |
| ELP-336-000014223 | to | ELP-336-000014225 |
| ELP-336-000014232 | to | ELP-336-000014232 |
| ELP-336-000014266 | to | ELP-336-000014267 |
| ELP-336-000014277 | to | ELP-336-000014277 |
| ELP-336-000014294 | to | ELP-336-000014295 |
| ELP-336-000014304 | to | ELP-336-000014304 |
| ELP-336-000014306 | to | ELP-336-000014306 |
| ELP-336-000014308 | to | ELP-336-000014308 |
| ELP-336-000014334 | to | ELP-336-000014335 |
| ELP-336-000014343 | to | ELP-336-000014343 |
| ELP-336-000014345 | to | ELP-336-000014346 |
| ELP-336-000014349 | to | ELP-336-000014349 |
| ELP-336-000014353 | to | ELP-336-000014353 |
| ELP-336-000014374 | to | ELP-336-000014374 |
| ELP-336-000014386 | to | ELP-336-000014389 |
| ELP-336-000014391 | to | ELP-336-000014391 |
| ELP-336-000014393 | to | ELP-336-000014393 |

| | | |
|---|---|---|
| ELP-336-000014413 | to | ELP-336-000014413 |
| ELP-336-000014428 | to | ELP-336-000014429 |
| ELP-336-000014431 | to | ELP-336-000014431 |
| ELP-336-000014435 | to | ELP-336-000014435 |
| ELP-336-000014440 | to | ELP-336-000014441 |
| ELP-336-000014444 | to | ELP-336-000014444 |
| ELP-336-000014451 | to | ELP-336-000014452 |
| ELP-336-000014470 | to | ELP-336-000014470 |
| ELP-336-000014478 | to | ELP-336-000014478 |
| ELP-336-000014480 | to | ELP-336-000014480 |
| ELP-336-000014495 | to | ELP-336-000014495 |
| ELP-336-000014497 | to | ELP-336-000014497 |
| ELP-336-000014506 | to | ELP-336-000014506 |
| ELP-336-000014513 | to | ELP-336-000014513 |
| ELP-336-000014522 | to | ELP-336-000014523 |
| ELP-336-000014533 | to | ELP-336-000014533 |
| ELP-336-000014550 | to | ELP-336-000014550 |
| ELP-336-000014553 | to | ELP-336-000014553 |
| ELP-336-000014562 | to | ELP-336-000014562 |
| ELP-336-000014564 | to | ELP-336-000014564 |
| ELP-336-000014570 | to | ELP-336-000014570 |
| ELP-336-000014586 | to | ELP-336-000014586 |
| ELP-336-000014601 | to | ELP-336-000014601 |
| ELP-336-000014604 | to | ELP-336-000014604 |
| ELP-336-000014606 | to | ELP-336-000014606 |
| ELP-336-000014610 | to | ELP-336-000014613 |
| ELP-336-000014615 | to | ELP-336-000014615 |
| ELP-336-000014623 | to | ELP-336-000014623 |
| ELP-336-000014640 | to | ELP-336-000014640 |
| ELP-336-000014646 | to | ELP-336-000014646 |
| ELP-336-000014654 | to | ELP-336-000014655 |
| ELP-336-000014658 | to | ELP-336-000014658 |
| ELP-336-000014670 | to | ELP-336-000014670 |
| ELP-336-000014678 | to | ELP-336-000014679 |
| ELP-336-000014681 | to | ELP-336-000014681 |
| ELP-336-000014694 | to | ELP-336-000014694 |
| ELP-336-000014698 | to | ELP-336-000014698 |
| ELP-336-000014702 | to | ELP-336-000014702 |
| ELP-336-000014714 | to | ELP-336-000014714 |
| ELP-336-000014730 | to | ELP-336-000014730 |
| ELP-336-000014733 | to | ELP-336-000014733 |
| ELP-336-000014741 | to | ELP-336-000014741 |
| ELP-336-000014755 | to | ELP-336-000014756 |
| ELP-336-000014758 | to | ELP-336-000014759 |

| | | |
|---|---|---|
| ELP-336-000014764 | to | ELP-336-000014764 |
| ELP-336-000014776 | to | ELP-336-000014776 |
| ELP-336-000014783 | to | ELP-336-000014783 |
| ELP-336-000014801 | to | ELP-336-000014801 |
| ELP-336-000014803 | to | ELP-336-000014803 |
| ELP-336-000014805 | to | ELP-336-000014805 |
| ELP-336-000014807 | to | ELP-336-000014807 |
| ELP-336-000014818 | to | ELP-336-000014818 |
| ELP-336-000014820 | to | ELP-336-000014820 |
| ELP-336-000014823 | to | ELP-336-000014823 |
| ELP-336-000014825 | to | ELP-336-000014825 |
| ELP-336-000014831 | to | ELP-336-000014831 |
| ELP-336-000014844 | to | ELP-336-000014844 |
| ELP-336-000014852 | to | ELP-336-000014852 |
| ELP-336-000014861 | to | ELP-336-000014861 |
| ELP-336-000014870 | to | ELP-336-000014871 |
| ELP-336-000014874 | to | ELP-336-000014874 |
| ELP-336-000014894 | to | ELP-336-000014894 |
| ELP-336-000014900 | to | ELP-336-000014901 |
| ELP-336-000014936 | to | ELP-336-000014936 |
| ELP-336-000014943 | to | ELP-336-000014943 |
| ELP-336-000014965 | to | ELP-336-000014965 |
| ELP-336-000014969 | to | ELP-336-000014969 |
| ELP-336-000014997 | to | ELP-336-000014997 |
| ELP-336-000015014 | to | ELP-336-000015014 |
| ELP-336-000015033 | to | ELP-336-000015033 |
| ELP-336-000015039 | to | ELP-336-000015039 |
| ELP-336-000015043 | to | ELP-336-000015043 |
| ELP-336-000015061 | to | ELP-336-000015061 |
| ELP-336-000015072 | to | ELP-336-000015073 |
| ELP-336-000015103 | to | ELP-336-000015103 |
| ELP-336-000015116 | to | ELP-336-000015116 |
| ELP-336-000015122 | to | ELP-336-000015122 |
| ELP-336-000015139 | to | ELP-336-000015140 |
| ELP-336-000015168 | to | ELP-336-000015171 |
| ELP-336-000015175 | to | ELP-336-000015176 |
| ELP-336-000015179 | to | ELP-336-000015179 |
| ELP-336-000015182 | to | ELP-336-000015182 |
| ELP-336-000015184 | to | ELP-336-000015185 |
| ELP-336-000015191 | to | ELP-336-000015191 |
| ELP-336-000015193 | to | ELP-336-000015193 |
| ELP-336-000015199 | to | ELP-336-000015199 |
| ELP-336-000015201 | to | ELP-336-000015201 |
| ELP-336-000015233 | to | ELP-336-000015233 |

| | | |
|---|---|---|
| ELP-336-000015235 | to | ELP-336-000015235 |
| ELP-336-000015245 | to | ELP-336-000015245 |
| ELP-336-000015250 | to | ELP-336-000015251 |
| ELP-336-000015255 | to | ELP-336-000015255 |
| ELP-336-000015259 | to | ELP-336-000015259 |
| ELP-336-000015266 | to | ELP-336-000015266 |
| ELP-336-000015268 | to | ELP-336-000015269 |
| ELP-336-000015271 | to | ELP-336-000015271 |
| ELP-336-000015273 | to | ELP-336-000015273 |
| ELP-336-000015277 | to | ELP-336-000015277 |
| ELP-336-000015284 | to | ELP-336-000015284 |
| ELP-336-000015289 | to | ELP-336-000015289 |
| ELP-336-000015295 | to | ELP-336-000015295 |
| ELP-336-000015301 | to | ELP-336-000015302 |
| ELP-336-000015307 | to | ELP-336-000015307 |
| ELP-336-000015322 | to | ELP-336-000015323 |
| ELP-336-000015329 | to | ELP-336-000015329 |
| ELP-336-000015332 | to | ELP-336-000015333 |
| ELP-336-000015340 | to | ELP-336-000015340 |
| ELP-336-000015342 | to | ELP-336-000015342 |
| ELP-336-000015344 | to | ELP-336-000015344 |
| ELP-336-000015356 | to | ELP-336-000015356 |
| ELP-336-000015365 | to | ELP-336-000015367 |
| ELP-336-000015387 | to | ELP-336-000015387 |
| ELP-336-000015389 | to | ELP-336-000015389 |
| ELP-336-000015399 | to | ELP-336-000015399 |
| ELP-336-000015402 | to | ELP-336-000015402 |
| ELP-336-000015407 | to | ELP-336-000015407 |
| ELP-336-000015427 | to | ELP-336-000015427 |
| ELP-336-000015433 | to | ELP-336-000015434 |
| ELP-336-000015444 | to | ELP-336-000015444 |
| ELP-336-000015458 | to | ELP-336-000015459 |
| ELP-336-000015475 | to | ELP-336-000015475 |
| ELP-336-000015477 | to | ELP-336-000015477 |
| ELP-336-000015480 | to | ELP-336-000015480 |
| ELP-336-000015490 | to | ELP-336-000015492 |
| ELP-336-000015502 | to | ELP-336-000015503 |
| ELP-336-000015522 | to | ELP-336-000015522 |
| ELP-336-000015545 | to | ELP-336-000015545 |
| ELP-336-000015552 | to | ELP-336-000015552 |
| ELP-336-000015557 | to | ELP-336-000015557 |
| ELP-336-000015560 | to | ELP-336-000015560 |
| ELP-336-000015562 | to | ELP-336-000015563 |
| ELP-336-000015565 | to | ELP-336-000015565 |

| | | |
|---|---|---|
| ELP-336-000015575 | to | ELP-336-000015575 |
| ELP-336-000015597 | to | ELP-336-000015597 |
| ELP-336-000015603 | to | ELP-336-000015604 |
| ELP-336-000015628 | to | ELP-336-000015628 |
| ELP-336-000015630 | to | ELP-336-000015631 |
| ELP-336-000015636 | to | ELP-336-000015636 |
| ELP-336-000015638 | to | ELP-336-000015640 |
| ELP-336-000015643 | to | ELP-336-000015643 |
| ELP-336-000015648 | to | ELP-336-000015648 |
| ELP-336-000015663 | to | ELP-336-000015663 |
| ELP-336-000015670 | to | ELP-336-000015670 |
| ELP-336-000015680 | to | ELP-336-000015680 |
| ELP-336-000015686 | to | ELP-336-000015687 |
| ELP-336-000015689 | to | ELP-336-000015690 |
| ELP-336-000015694 | to | ELP-336-000015694 |
| ELP-336-000015699 | to | ELP-336-000015699 |
| ELP-336-000015702 | to | ELP-336-000015702 |
| ELP-336-000015704 | to | ELP-336-000015707 |
| ELP-336-000015709 | to | ELP-336-000015713 |
| ELP-336-000015718 | to | ELP-336-000015718 |
| ELP-336-000015723 | to | ELP-336-000015723 |
| ELP-336-000015730 | to | ELP-336-000015731 |
| ELP-336-000015746 | to | ELP-336-000015746 |
| ELP-336-000015750 | to | ELP-336-000015751 |
| ELP-336-000015758 | to | ELP-336-000015758 |
| ELP-336-000015761 | to | ELP-336-000015761 |
| ELP-336-000015763 | to | ELP-336-000015763 |
| ELP-336-000015779 | to | ELP-336-000015779 |
| ELP-336-000015782 | to | ELP-336-000015782 |
| ELP-336-000015785 | to | ELP-336-000015785 |
| ELP-336-000015811 | to | ELP-336-000015811 |
| ELP-336-000015817 | to | ELP-336-000015817 |
| ELP-336-000015820 | to | ELP-336-000015820 |
| ELP-336-000015822 | to | ELP-336-000015822 |
| ELP-336-000015828 | to | ELP-336-000015829 |
| ELP-336-000015840 | to | ELP-336-000015840 |
| ELP-336-000015845 | to | ELP-336-000015845 |
| ELP-336-000015851 | to | ELP-336-000015851 |
| ELP-336-000015858 | to | ELP-336-000015858 |
| ELP-336-000015867 | to | ELP-336-000015867 |
| ELP-336-000015871 | to | ELP-336-000015871 |
| ELP-336-000015878 | to | ELP-336-000015878 |
| ELP-336-000015896 | to | ELP-336-000015896 |
| ELP-336-000015899 | to | ELP-336-000015899 |

| | | |
|---|---|---|
| ELP-336-000015904 | to | ELP-336-000015904 |
| ELP-336-000015910 | to | ELP-336-000015911 |
| ELP-336-000015922 | to | ELP-336-000015924 |
| ELP-336-000015926 | to | ELP-336-000015926 |
| ELP-336-000015929 | to | ELP-336-000015929 |
| ELP-336-000015933 | to | ELP-336-000015933 |
| ELP-336-000015935 | to | ELP-336-000015935 |
| ELP-336-000015938 | to | ELP-336-000015938 |
| ELP-336-000015941 | to | ELP-336-000015944 |
| ELP-336-000015963 | to | ELP-336-000015964 |
| ELP-336-000015966 | to | ELP-336-000015967 |
| ELP-336-000015969 | to | ELP-336-000015970 |
| ELP-336-000015975 | to | ELP-336-000015975 |
| ELP-336-000015986 | to | ELP-336-000015988 |
| ELP-336-000015993 | to | ELP-336-000015993 |
| ELP-336-000015998 | to | ELP-336-000015998 |
| ELP-336-000016005 | to | ELP-336-000016005 |
| ELP-336-000016007 | to | ELP-336-000016007 |
| ELP-336-000016016 | to | ELP-336-000016016 |
| ELP-336-000016024 | to | ELP-336-000016024 |
| ELP-336-000016044 | to | ELP-336-000016044 |
| ELP-336-000016057 | to | ELP-336-000016057 |
| ELP-336-000016061 | to | ELP-336-000016061 |
| ELP-336-000016065 | to | ELP-336-000016065 |
| ELP-336-000016074 | to | ELP-336-000016074 |
| ELP-336-000016078 | to | ELP-336-000016078 |
| ELP-336-000016086 | to | ELP-336-000016086 |
| ELP-336-000016088 | to | ELP-336-000016088 |
| ELP-336-000016092 | to | ELP-336-000016092 |
| ELP-336-000016098 | to | ELP-336-000016098 |
| ELP-336-000016100 | to | ELP-336-000016100 |
| ELP-336-000016109 | to | ELP-336-000016109 |
| ELP-336-000016135 | to | ELP-336-000016135 |
| ELP-336-000016149 | to | ELP-336-000016149 |
| ELP-336-000016151 | to | ELP-336-000016152 |
| ELP-336-000016156 | to | ELP-336-000016158 |
| ELP-336-000016161 | to | ELP-336-000016161 |
| ELP-336-000016171 | to | ELP-336-000016172 |
| ELP-336-000016174 | to | ELP-336-000016174 |
| ELP-336-000016192 | to | ELP-336-000016192 |
| ELP-336-000016194 | to | ELP-336-000016194 |
| ELP-336-000016199 | to | ELP-336-000016199 |
| ELP-336-000016202 | to | ELP-336-000016202 |
| ELP-336-000016211 | to | ELP-336-000016211 |

| | | |
|---|---|---|
| ELP-336-000016214 | to | ELP-336-000016215 |
| ELP-336-000016217 | to | ELP-336-000016217 |
| ELP-336-000016219 | to | ELP-336-000016219 |
| ELP-336-000016225 | to | ELP-336-000016225 |
| ELP-336-000016235 | to | ELP-336-000016235 |
| ELP-336-000016237 | to | ELP-336-000016237 |
| ELP-336-000016240 | to | ELP-336-000016242 |
| ELP-336-000016249 | to | ELP-336-000016249 |
| ELP-336-000016266 | to | ELP-336-000016266 |
| ELP-336-000016268 | to | ELP-336-000016268 |
| ELP-336-000016283 | to | ELP-336-000016283 |
| ELP-336-000016288 | to | ELP-336-000016289 |
| ELP-336-000016293 | to | ELP-336-000016293 |
| ELP-336-000016295 | to | ELP-336-000016295 |
| ELP-336-000016321 | to | ELP-336-000016322 |
| ELP-336-000016328 | to | ELP-336-000016328 |
| ELP-336-000016333 | to | ELP-336-000016333 |
| ELP-336-000016338 | to | ELP-336-000016338 |
| ELP-336-000016354 | to | ELP-336-000016354 |
| ELP-336-000016356 | to | ELP-336-000016356 |
| ELP-336-000016363 | to | ELP-336-000016363 |
| ELP-336-000016367 | to | ELP-336-000016367 |
| ELP-336-000016369 | to | ELP-336-000016369 |
| ELP-336-000016373 | to | ELP-336-000016374 |
| ELP-336-000016391 | to | ELP-336-000016392 |
| ELP-336-000016434 | to | ELP-336-000016434 |
| ELP-336-000016437 | to | ELP-336-000016437 |
| ELP-336-000016515 | to | ELP-336-000016516 |
| ELP-336-000016562 | to | ELP-336-000016562 |
| ELP-336-000016569 | to | ELP-336-000016569 |
| ELP-336-000016575 | to | ELP-336-000016575 |
| ELP-336-000016593 | to | ELP-336-000016593 |
| ELP-336-000016603 | to | ELP-336-000016604 |
| ELP-336-000016607 | to | ELP-336-000016608 |
| ELP-336-000016611 | to | ELP-336-000016611 |
| ELP-336-000016616 | to | ELP-336-000016616 |
| ELP-336-000016624 | to | ELP-336-000016625 |
| ELP-336-000016638 | to | ELP-336-000016638 |
| ELP-336-000016643 | to | ELP-336-000016643 |
| ELP-336-000016655 | to | ELP-336-000016657 |
| ELP-336-000016661 | to | ELP-336-000016661 |
| ELP-336-000016670 | to | ELP-336-000016670 |
| ELP-336-000016678 | to | ELP-336-000016678 |
| ELP-336-000016721 | to | ELP-336-000016721 |

| | | |
|---|---|---|
| ELP-336-000016737 | to | ELP-336-000016738 |
| ELP-336-000016741 | to | ELP-336-000016741 |
| ELP-336-000016751 | to | ELP-336-000016751 |
| ELP-336-000016769 | to | ELP-336-000016769 |
| ELP-336-000016773 | to | ELP-336-000016773 |
| ELP-336-000016782 | to | ELP-336-000016782 |
| ELP-336-000016786 | to | ELP-336-000016786 |
| ELP-336-000016794 | to | ELP-336-000016794 |
| ELP-336-000016797 | to | ELP-336-000016798 |
| ELP-336-000016804 | to | ELP-336-000016805 |
| ELP-336-000016826 | to | ELP-336-000016827 |
| ELP-336-000016831 | to | ELP-336-000016831 |
| ELP-336-000016836 | to | ELP-336-000016836 |
| ELP-336-000016838 | to | ELP-336-000016840 |
| ELP-336-000016843 | to | ELP-336-000016843 |
| ELP-336-000016871 | to | ELP-336-000016872 |
| ELP-336-000016890 | to | ELP-336-000016890 |
| ELP-336-000016894 | to | ELP-336-000016899 |
| ELP-336-000016903 | to | ELP-336-000016903 |
| ELP-336-000016939 | to | ELP-336-000016939 |
| ELP-336-000016949 | to | ELP-336-000016949 |
| ELP-336-000016951 | to | ELP-336-000016951 |
| ELP-336-000016959 | to | ELP-336-000016959 |
| ELP-336-000016982 | to | ELP-336-000016989 |
| ELP-336-000017001 | to | ELP-336-000017001 |
| ELP-336-000017005 | to | ELP-336-000017005 |
| ELP-336-000017020 | to | ELP-336-000017032 |
| ELP-336-000017036 | to | ELP-336-000017036 |
| ELP-336-000017039 | to | ELP-336-000017039 |
| ELP-336-000017041 | to | ELP-336-000017042 |
| ELP-336-000017048 | to | ELP-336-000017048 |
| ELP-336-000017057 | to | ELP-336-000017057 |
| ELP-336-000017060 | to | ELP-336-000017063 |
| ELP-336-000017091 | to | ELP-336-000017096 |
| ELP-336-000017098 | to | ELP-336-000017102 |
| ELP-336-000017109 | to | ELP-336-000017109 |
| ELP-336-000017111 | to | ELP-336-000017112 |
| ELP-336-000017114 | to | ELP-336-000017114 |
| ELP-336-000017116 | to | ELP-336-000017116 |
| ELP-336-000017118 | to | ELP-336-000017118 |
| ELP-336-000017120 | to | ELP-336-000017120 |
| ELP-336-000017145 | to | ELP-336-000017145 |
| ELP-336-000017183 | to | ELP-336-000017183 |
| ELP-336-000017185 | to | ELP-336-000017186 |

| | | |
|---|---|---|
| ELP-336-000017191 | to | ELP-336-000017191 |
| ELP-336-000017193 | to | ELP-336-000017194 |
| ELP-336-000017205 | to | ELP-336-000017205 |
| ELP-336-000017226 | to | ELP-336-000017232 |
| ELP-336-000017235 | to | ELP-336-000017235 |
| ELP-336-000017237 | to | ELP-336-000017240 |
| ELP-336-000017249 | to | ELP-336-000017249 |
| ELP-336-000017266 | to | ELP-336-000017266 |
| ELP-336-000017294 | to | ELP-336-000017294 |
| ELP-336-000017308 | to | ELP-336-000017308 |
| ELP-336-000017310 | to | ELP-336-000017310 |
| ELP-336-000017320 | to | ELP-336-000017324 |
| ELP-336-000017326 | to | ELP-336-000017327 |
| ELP-336-000017342 | to | ELP-336-000017345 |
| ELP-336-000017348 | to | ELP-336-000017351 |
| ELP-336-000017383 | to | ELP-336-000017383 |
| ELP-336-000017399 | to | ELP-336-000017399 |
| ELP-336-000017407 | to | ELP-336-000017411 |
| ELP-336-000017416 | to | ELP-336-000017427 |
| ELP-336-000017429 | to | ELP-336-000017429 |
| ELP-336-000017435 | to | ELP-336-000017435 |
| ELP-336-000017460 | to | ELP-336-000017461 |
| ELP-336-000017467 | to | ELP-336-000017468 |
| ELP-336-000017471 | to | ELP-336-000017471 |
| ELP-336-000017481 | to | ELP-336-000017481 |
| ELP-336-000017485 | to | ELP-336-000017485 |
| ELP-336-000017494 | to | ELP-336-000017513 |
| ELP-336-000017516 | to | ELP-336-000017516 |
| ELP-336-000017518 | to | ELP-336-000017518 |
| ELP-336-000017529 | to | ELP-336-000017529 |
| ELP-336-000017545 | to | ELP-336-000017545 |
| ELP-336-000017548 | to | ELP-336-000017553 |
| ELP-336-000017612 | to | ELP-336-000017612 |
| ELP-336-000017616 | to | ELP-336-000017616 |
| ELP-336-000017640 | to | ELP-336-000017641 |
| ELP-336-000017654 | to | ELP-336-000017654 |
| ELP-336-000017659 | to | ELP-336-000017660 |
| ELP-336-000017669 | to | ELP-336-000017677 |
| ELP-336-000017679 | to | ELP-336-000017679 |
| ELP-336-000017681 | to | ELP-336-000017681 |
| ELP-336-000017689 | to | ELP-336-000017689 |
| ELP-336-000017706 | to | ELP-336-000017706 |
| ELP-336-000017712 | to | ELP-336-000017715 |
| ELP-336-000017719 | to | ELP-336-000017719 |

| | | |
|---|---|---|
| ELP-336-000017721 | to | ELP-336-000017722 |
| ELP-336-000017725 | to | ELP-336-000017725 |
| ELP-336-000017727 | to | ELP-336-000017728 |
| ELP-336-000017741 | to | ELP-336-000017742 |
| ELP-336-000017785 | to | ELP-336-000017785 |
| ELP-336-000017792 | to | ELP-336-000017792 |
| ELP-336-000017795 | to | ELP-336-000017795 |
| ELP-336-000017801 | to | ELP-336-000017802 |
| ELP-336-000017804 | to | ELP-336-000017804 |
| ELP-336-000017806 | to | ELP-336-000017807 |
| ELP-336-000017809 | to | ELP-336-000017810 |
| ELP-336-000017815 | to | ELP-336-000017816 |
| ELP-336-000017827 | to | ELP-336-000017829 |
| ELP-336-000017835 | to | ELP-336-000017835 |
| ELP-336-000017837 | to | ELP-336-000017840 |
| ELP-336-000017851 | to | ELP-336-000017854 |
| ELP-336-000017864 | to | ELP-336-000017865 |
| ELP-336-000017873 | to | ELP-336-000017875 |
| ELP-336-000017881 | to | ELP-336-000017885 |
| ELP-336-000017895 | to | ELP-336-000017895 |
| ELP-336-000017900 | to | ELP-336-000017900 |
| ELP-336-000017906 | to | ELP-336-000017907 |
| ELP-336-000017921 | to | ELP-336-000017925 |
| ELP-336-000017927 | to | ELP-336-000017927 |
| ELP-336-000017942 | to | ELP-336-000017942 |
| ELP-336-000017944 | to | ELP-336-000017944 |
| ELP-336-000017946 | to | ELP-336-000017947 |
| ELP-336-000017953 | to | ELP-336-000017953 |
| ELP-336-000017959 | to | ELP-336-000017961 |
| ELP-336-000017964 | to | ELP-336-000017967 |
| ELP-336-000017969 | to | ELP-336-000017970 |
| ELP-336-000017972 | to | ELP-336-000017972 |
| ELP-336-000017999 | to | ELP-336-000018005 |
| ELP-336-000018008 | to | ELP-336-000018008 |
| ELP-336-000018061 | to | ELP-336-000018064 |
| ELP-336-000018066 | to | ELP-336-000018067 |
| ELP-336-000018069 | to | ELP-336-000018069 |
| ELP-336-000018071 | to | ELP-336-000018073 |
| ELP-336-000018081 | to | ELP-336-000018081 |
| ELP-336-000018090 | to | ELP-336-000018091 |
| ELP-336-000018094 | to | ELP-336-000018094 |
| ELP-336-000018104 | to | ELP-336-000018106 |
| ELP-336-000018119 | to | ELP-336-000018119 |
| ELP-336-000018132 | to | ELP-336-000018133 |

| | | |
|---|---|---|
| ELP-336-000018135 | to | ELP-336-000018135 |
| ELP-336-000018162 | to | ELP-336-000018163 |
| ELP-336-000018168 | to | ELP-336-000018174 |
| ELP-336-000018181 | to | ELP-336-000018181 |
| ELP-336-000018183 | to | ELP-336-000018185 |
| ELP-336-000018193 | to | ELP-336-000018193 |
| ELP-336-000018196 | to | ELP-336-000018198 |
| ELP-336-000018201 | to | ELP-336-000018201 |
| ELP-336-000018203 | to | ELP-336-000018203 |
| ELP-336-000018212 | to | ELP-336-000018212 |
| ELP-336-000018218 | to | ELP-336-000018218 |
| ELP-336-000018239 | to | ELP-336-000018244 |
| ELP-336-000018287 | to | ELP-336-000018287 |
| ELP-336-000018293 | to | ELP-336-000018294 |
| ELP-336-000018304 | to | ELP-336-000018304 |
| ELP-336-000018307 | to | ELP-336-000018308 |
| ELP-336-000018353 | to | ELP-336-000018353 |
| ELP-336-000018360 | to | ELP-336-000018360 |
| ELP-336-000018363 | to | ELP-336-000018363 |
| ELP-336-000018372 | to | ELP-336-000018376 |
| ELP-336-000018378 | to | ELP-336-000018378 |
| ELP-336-000018400 | to | ELP-336-000018400 |
| ELP-336-000018403 | to | ELP-336-000018403 |
| ELP-336-000018423 | to | ELP-336-000018423 |
| ELP-336-000018434 | to | ELP-336-000018436 |
| ELP-336-000018438 | to | ELP-336-000018438 |
| ELP-336-000018466 | to | ELP-336-000018466 |
| ELP-336-000018471 | to | ELP-336-000018471 |
| ELP-336-000018474 | to | ELP-336-000018479 |
| ELP-336-000018506 | to | ELP-336-000018506 |
| ELP-336-000018508 | to | ELP-336-000018508 |
| ELP-336-000018531 | to | ELP-336-000018536 |
| ELP-336-000018540 | to | ELP-336-000018540 |
| ELP-336-000018542 | to | ELP-336-000018542 |
| ELP-336-000018569 | to | ELP-336-000018570 |
| ELP-336-000018573 | to | ELP-336-000018574 |
| ELP-336-000018577 | to | ELP-336-000018577 |
| ELP-336-000018579 | to | ELP-336-000018579 |
| ELP-336-000018581 | to | ELP-336-000018581 |
| ELP-336-000018583 | to | ELP-336-000018583 |
| ELP-336-000018590 | to | ELP-336-000018592 |
| ELP-336-000018652 | to | ELP-336-000018653 |
| ELP-336-000018655 | to | ELP-336-000018655 |
| ELP-336-000018658 | to | ELP-336-000018658 |

| | | |
|---|---|---|
| ELP-336-000018661 | to | ELP-336-000018661 |
| ELP-336-000018663 | to | ELP-336-000018663 |
| ELP-336-000018668 | to | ELP-336-000018668 |
| ELP-336-000018670 | to | ELP-336-000018671 |
| ELP-336-000018673 | to | ELP-336-000018675 |
| ELP-336-000018677 | to | ELP-336-000018677 |
| ELP-336-000018682 | to | ELP-336-000018682 |
| ELP-336-000018708 | to | ELP-336-000018708 |
| ELP-336-000018717 | to | ELP-336-000018718 |
| ELP-336-000018720 | to | ELP-336-000018725 |
| ELP-336-000018734 | to | ELP-336-000018734 |
| ELP-336-000018760 | to | ELP-336-000018763 |
| ELP-336-000018771 | to | ELP-336-000018771 |
| ELP-336-000018778 | to | ELP-336-000018782 |
| ELP-336-000018784 | to | ELP-336-000018784 |
| ELP-336-000018786 | to | ELP-336-000018789 |
| ELP-336-000018797 | to | ELP-336-000018798 |
| ELP-336-000018805 | to | ELP-336-000018805 |
| ELP-336-000018808 | to | ELP-336-000018808 |
| ELP-336-000018810 | to | ELP-336-000018810 |
| ELP-336-000018819 | to | ELP-336-000018819 |
| ELP-336-000018821 | to | ELP-336-000018821 |
| ELP-336-000018824 | to | ELP-336-000018827 |
| ELP-336-000018858 | to | ELP-336-000018860 |
| ELP-336-000018862 | to | ELP-336-000018864 |
| ELP-336-000018866 | to | ELP-336-000018866 |
| ELP-336-000018869 | to | ELP-336-000018869 |
| ELP-336-000018873 | to | ELP-336-000018873 |
| ELP-336-000018876 | to | ELP-336-000018876 |
| ELP-336-000018887 | to | ELP-336-000018887 |
| ELP-336-000018891 | to | ELP-336-000018891 |
| ELP-336-000018899 | to | ELP-336-000018899 |
| ELP-336-000018907 | to | ELP-336-000018907 |
| ELP-336-000018909 | to | ELP-336-000018909 |
| ELP-336-000018939 | to | ELP-336-000018939 |
| ELP-336-000018942 | to | ELP-336-000018942 |
| ELP-336-000018947 | to | ELP-336-000018947 |
| ELP-336-000018953 | to | ELP-336-000018953 |
| ELP-336-000018960 | to | ELP-336-000018960 |
| ELP-336-000018962 | to | ELP-336-000018963 |
| ELP-336-000018969 | to | ELP-336-000018970 |
| ELP-336-000018973 | to | ELP-336-000018974 |
| ELP-336-000018978 | to | ELP-336-000018978 |
| ELP-336-000018983 | to | ELP-336-000018996 |

| | | |
|---|---|---|
| ELP-336-000018998 | to | ELP-336-000019025 |
| ELP-336-000019027 | to | ELP-336-000019030 |
| ELP-336-000019035 | to | ELP-336-000019036 |
| ELP-336-000019039 | to | ELP-336-000019040 |
| ELP-336-000019044 | to | ELP-336-000019047 |
| ELP-336-000019049 | to | ELP-336-000019049 |
| ELP-336-000019051 | to | ELP-336-000019056 |
| ELP-336-000019081 | to | ELP-336-000019081 |
| ELP-336-000019083 | to | ELP-336-000019088 |
| ELP-336-000019108 | to | ELP-336-000019108 |
| ELP-336-000019112 | to | ELP-336-000019112 |
| ELP-336-000019114 | to | ELP-336-000019114 |
| ELP-336-000019145 | to | ELP-336-000019147 |
| ELP-336-000019164 | to | ELP-336-000019164 |
| ELP-336-000019186 | to | ELP-336-000019186 |
| ELP-336-000019196 | to | ELP-336-000019196 |
| ELP-336-000019205 | to | ELP-336-000019211 |
| ELP-336-000019220 | to | ELP-336-000019220 |
| ELP-336-000019222 | to | ELP-336-000019222 |
| ELP-336-000019231 | to | ELP-336-000019231 |
| ELP-336-000019233 | to | ELP-336-000019233 |
| ELP-336-000019242 | to | ELP-336-000019242 |
| ELP-336-000019262 | to | ELP-336-000019262 |
| ELP-336-000019265 | to | ELP-336-000019267 |
| ELP-336-000019269 | to | ELP-336-000019270 |
| ELP-336-000019272 | to | ELP-336-000019272 |
| ELP-336-000019274 | to | ELP-336-000019274 |
| ELP-336-000019303 | to | ELP-336-000019303 |
| ELP-336-000019317 | to | ELP-336-000019318 |
| ELP-336-000019321 | to | ELP-336-000019321 |
| ELP-336-000019323 | to | ELP-336-000019324 |
| ELP-336-000019329 | to | ELP-336-000019333 |
| ELP-336-000019375 | to | ELP-336-000019376 |
| ELP-336-000019378 | to | ELP-336-000019378 |
| ELP-336-000019400 | to | ELP-336-000019400 |
| ELP-336-000019405 | to | ELP-336-000019406 |
| ELP-336-000019451 | to | ELP-336-000019451 |
| ELP-336-000019495 | to | ELP-336-000019495 |
| ELP-336-000019502 | to | ELP-336-000019502 |
| ELP-336-000019507 | to | ELP-336-000019509 |
| ELP-336-000019512 | to | ELP-336-000019514 |
| ELP-336-000019521 | to | ELP-336-000019521 |
| ELP-336-000019526 | to | ELP-336-000019527 |
| ELP-336-000019552 | to | ELP-336-000019552 |

| | | |
|---|---|---|
| ELP-336-000019572 | to | ELP-336-000019572 |
| ELP-336-000019606 | to | ELP-336-000019607 |
| ELP-336-000019610 | to | ELP-336-000019621 |
| ELP-336-000019623 | to | ELP-336-000019633 |
| ELP-336-000019658 | to | ELP-336-000019658 |
| ELP-336-000019663 | to | ELP-336-000019666 |
| ELP-336-000019694 | to | ELP-336-000019694 |
| ELP-345-000000003 | to | ELP-345-000000003 |
| ELP-345-000000014 | to | ELP-345-000000014 |
| ELP-345-000000016 | to | ELP-345-000000016 |
| ELP-345-000000029 | to | ELP-345-000000029 |
| ELP-345-000000037 | to | ELP-345-000000037 |
| ELP-345-000000041 | to | ELP-345-000000041 |
| ELP-345-000000043 | to | ELP-345-000000043 |
| ELP-345-000000060 | to | ELP-345-000000060 |
| ELP-345-000000063 | to | ELP-345-000000063 |
| ELP-345-000000075 | to | ELP-345-000000076 |
| ELP-345-000000080 | to | ELP-345-000000081 |
| ELP-345-000000084 | to | ELP-345-000000084 |
| ELP-345-000000095 | to | ELP-345-000000095 |
| ELP-345-000000105 | to | ELP-345-000000105 |
| ELP-345-000000122 | to | ELP-345-000000122 |
| ELP-345-000000146 | to | ELP-345-000000146 |
| ELP-345-000000149 | to | ELP-345-000000149 |
| ELP-345-000000177 | to | ELP-345-000000177 |
| ELP-345-000000202 | to | ELP-345-000000203 |
| ELP-345-000000207 | to | ELP-345-000000207 |
| ELP-345-000000213 | to | ELP-345-000000214 |
| ELP-345-000000232 | to | ELP-345-000000232 |
| ELP-345-000000265 | to | ELP-345-000000265 |
| ELP-345-000000278 | to | ELP-345-000000278 |
| ELP-345-000000281 | to | ELP-345-000000281 |
| ELP-345-000000293 | to | ELP-345-000000293 |
| ELP-345-000000296 | to | ELP-345-000000296 |
| ELP-345-000000309 | to | ELP-345-000000310 |
| ELP-345-000000314 | to | ELP-345-000000314 |
| ELP-345-000000317 | to | ELP-345-000000317 |
| ELP-345-000000323 | to | ELP-345-000000323 |
| ELP-345-000000333 | to | ELP-345-000000333 |
| ELP-345-000000340 | to | ELP-345-000000340 |
| ELP-345-000000345 | to | ELP-345-000000345 |
| ELP-345-000000348 | to | ELP-345-000000348 |
| ELP-345-000000351 | to | ELP-345-000000351 |
| ELP-345-000000369 | to | ELP-345-000000369 |

| | | |
|---|---|---|
| ELP-345-000000372 | to | ELP-345-000000373 |
| ELP-345-000000382 | to | ELP-345-000000382 |
| ELP-345-000000385 | to | ELP-345-000000385 |
| ELP-345-000000394 | to | ELP-345-000000394 |
| ELP-345-000000397 | to | ELP-345-000000398 |
| ELP-345-000000419 | to | ELP-345-000000419 |
| ELP-345-000000430 | to | ELP-345-000000430 |
| ELP-345-000000438 | to | ELP-345-000000438 |
| ELP-345-000000441 | to | ELP-345-000000441 |
| ELP-345-000000443 | to | ELP-345-000000443 |
| ELP-345-000000445 | to | ELP-345-000000445 |
| ELP-345-000000459 | to | ELP-345-000000459 |
| ELP-345-000000467 | to | ELP-345-000000467 |
| ELP-345-000000476 | to | ELP-345-000000476 |
| ELP-345-000000488 | to | ELP-345-000000488 |
| ELP-345-000000493 | to | ELP-345-000000493 |
| ELP-345-000000504 | to | ELP-345-000000504 |
| ELP-345-000000506 | to | ELP-345-000000506 |
| ELP-345-000000522 | to | ELP-345-000000522 |
| ELP-345-000000525 | to | ELP-345-000000526 |
| ELP-345-000000529 | to | ELP-345-000000529 |
| ELP-345-000000533 | to | ELP-345-000000533 |
| ELP-345-000000535 | to | ELP-345-000000535 |
| ELP-345-000000578 | to | ELP-345-000000578 |
| ELP-345-000000581 | to | ELP-345-000000581 |
| ELP-345-000000595 | to | ELP-345-000000595 |
| ELP-345-000000606 | to | ELP-345-000000606 |
| ELP-345-000000608 | to | ELP-345-000000608 |
| ELP-345-000000613 | to | ELP-345-000000613 |
| ELP-345-000000616 | to | ELP-345-000000616 |
| ELP-345-000000618 | to | ELP-345-000000618 |
| ELP-345-000000629 | to | ELP-345-000000629 |
| ELP-345-000000637 | to | ELP-345-000000637 |
| ELP-345-000000643 | to | ELP-345-000000643 |
| ELP-345-000000656 | to | ELP-345-000000656 |
| ELP-345-000000660 | to | ELP-345-000000661 |
| ELP-345-000000671 | to | ELP-345-000000671 |
| ELP-345-000000674 | to | ELP-345-000000674 |
| ELP-345-000000690 | to | ELP-345-000000690 |
| ELP-345-000000696 | to | ELP-345-000000696 |
| ELP-345-000000698 | to | ELP-345-000000698 |
| ELP-345-000000703 | to | ELP-345-000000703 |
| ELP-345-000000709 | to | ELP-345-000000709 |
| ELP-345-000000714 | to | ELP-345-000000714 |

| | | |
|---|---|---|
| ELP-345-000000718 | to | ELP-345-000000718 |
| ELP-345-000000740 | to | ELP-345-000000741 |
| ELP-345-000000743 | to | ELP-345-000000743 |
| ELP-345-000000756 | to | ELP-345-000000756 |
| ELP-345-000000765 | to | ELP-345-000000765 |
| ELP-345-000000778 | to | ELP-345-000000778 |
| ELP-345-000000790 | to | ELP-345-000000790 |
| ELP-345-000000795 | to | ELP-345-000000795 |
| ELP-345-000000799 | to | ELP-345-000000799 |
| ELP-345-000000812 | to | ELP-345-000000812 |
| ELP-345-000000820 | to | ELP-345-000000820 |
| ELP-345-000000823 | to | ELP-345-000000823 |
| ELP-345-000000832 | to | ELP-345-000000832 |
| ELP-345-000000835 | to | ELP-345-000000835 |
| ELP-345-000000841 | to | ELP-345-000000841 |
| ELP-345-000000852 | to | ELP-345-000000852 |
| ELP-345-000000854 | to | ELP-345-000000854 |
| ELP-345-000000861 | to | ELP-345-000000861 |
| ELP-345-000000866 | to | ELP-345-000000866 |
| ELP-345-000000868 | to | ELP-345-000000868 |
| ELP-345-000000871 | to | ELP-345-000000871 |
| ELP-345-000000873 | to | ELP-345-000000873 |
| ELP-345-000000885 | to | ELP-345-000000885 |
| ELP-345-000000898 | to | ELP-345-000000899 |
| ELP-345-000000902 | to | ELP-345-000000903 |
| ELP-345-000000910 | to | ELP-345-000000910 |
| ELP-345-000000913 | to | ELP-345-000000913 |
| ELP-345-000000915 | to | ELP-345-000000915 |
| ELP-345-000000917 | to | ELP-345-000000917 |
| ELP-345-000000927 | to | ELP-345-000000927 |
| ELP-345-000000935 | to | ELP-345-000000935 |
| ELP-345-000000946 | to | ELP-345-000000946 |
| ELP-345-000000949 | to | ELP-345-000000949 |
| ELP-345-000000970 | to | ELP-345-000000970 |
| ELP-345-000000977 | to | ELP-345-000000978 |
| ELP-345-000000981 | to | ELP-345-000000981 |
| ELP-345-000001007 | to | ELP-345-000001007 |
| ELP-345-000001015 | to | ELP-345-000001015 |
| ELP-345-000001020 | to | ELP-345-000001020 |
| ELP-345-000001030 | to | ELP-345-000001031 |
| ELP-345-000001040 | to | ELP-345-000001040 |
| ELP-345-000001048 | to | ELP-345-000001048 |
| ELP-345-000001051 | to | ELP-345-000001051 |
| ELP-345-000001057 | to | ELP-345-000001057 |

| | | |
|---|---|---|
| ELP-345-000001059 | to | ELP-345-000001059 |
| ELP-345-000001072 | to | ELP-345-000001072 |
| ELP-345-000001075 | to | ELP-345-000001075 |
| ELP-345-000001077 | to | ELP-345-000001079 |
| ELP-345-000001082 | to | ELP-345-000001083 |
| ELP-345-000001085 | to | ELP-345-000001085 |
| ELP-345-000001088 | to | ELP-345-000001088 |
| ELP-345-000001092 | to | ELP-345-000001092 |
| ELP-345-000001101 | to | ELP-345-000001101 |
| ELP-345-000001103 | to | ELP-345-000001104 |
| ELP-345-000001107 | to | ELP-345-000001107 |
| ELP-345-000001116 | to | ELP-345-000001116 |
| ELP-345-000001118 | to | ELP-345-000001118 |
| ELP-345-000001143 | to | ELP-345-000001143 |
| ELP-345-000001156 | to | ELP-345-000001157 |
| ELP-345-000001165 | to | ELP-345-000001165 |
| ELP-345-000001172 | to | ELP-345-000001172 |
| ELP-345-000001180 | to | ELP-345-000001180 |
| ELP-345-000001185 | to | ELP-345-000001185 |
| ELP-345-000001199 | to | ELP-345-000001199 |
| ELP-345-000001208 | to | ELP-345-000001208 |
| ELP-345-000001210 | to | ELP-345-000001210 |
| ELP-345-000001214 | to | ELP-345-000001214 |
| ELP-345-000001219 | to | ELP-345-000001219 |
| ELP-345-000001224 | to | ELP-345-000001224 |
| ELP-345-000001228 | to | ELP-345-000001229 |
| ELP-345-000001231 | to | ELP-345-000001231 |
| ELP-345-000001235 | to | ELP-345-000001235 |
| ELP-345-000001243 | to | ELP-345-000001243 |
| ELP-345-000001246 | to | ELP-345-000001247 |
| ELP-345-000001265 | to | ELP-345-000001265 |
| ELP-345-000001269 | to | ELP-345-000001269 |
| ELP-345-000001281 | to | ELP-345-000001281 |
| ELP-345-000001284 | to | ELP-345-000001285 |
| ELP-345-000001288 | to | ELP-345-000001289 |
| ELP-345-000001292 | to | ELP-345-000001292 |
| ELP-345-000001302 | to | ELP-345-000001302 |
| ELP-345-000001305 | to | ELP-345-000001306 |
| ELP-345-000001316 | to | ELP-345-000001316 |
| ELP-345-000001328 | to | ELP-345-000001328 |
| ELP-345-000001334 | to | ELP-345-000001334 |
| ELP-345-000001339 | to | ELP-345-000001339 |
| ELP-345-000001349 | to | ELP-345-000001349 |
| ELP-345-000001352 | to | ELP-345-000001352 |

| | | |
|---|---|---|
| ELP-345-000001360 | to | ELP-345-000001360 |
| ELP-345-000001363 | to | ELP-345-000001363 |
| ELP-345-000001370 | to | ELP-345-000001370 |
| ELP-345-000001372 | to | ELP-345-000001373 |
| ELP-345-000001377 | to | ELP-345-000001378 |
| ELP-345-000001385 | to | ELP-345-000001385 |
| ELP-345-000001396 | to | ELP-345-000001396 |
| ELP-345-000001402 | to | ELP-345-000001402 |
| ELP-345-000001405 | to | ELP-345-000001405 |
| ELP-345-000001408 | to | ELP-345-000001409 |
| ELP-345-000001415 | to | ELP-345-000001415 |
| ELP-345-000001419 | to | ELP-345-000001420 |
| ELP-345-000001432 | to | ELP-345-000001432 |
| ELP-345-000001434 | to | ELP-345-000001434 |
| ELP-345-000001436 | to | ELP-345-000001436 |
| ELP-345-000001453 | to | ELP-345-000001453 |
| ELP-345-000001456 | to | ELP-345-000001456 |
| ELP-345-000001458 | to | ELP-345-000001458 |
| ELP-345-000001467 | to | ELP-345-000001468 |
| ELP-345-000001481 | to | ELP-345-000001481 |
| ELP-345-000001486 | to | ELP-345-000001486 |
| ELP-345-000001488 | to | ELP-345-000001488 |
| ELP-345-000001490 | to | ELP-345-000001495 |
| ELP-345-000001497 | to | ELP-345-000001497 |
| ELP-345-000001500 | to | ELP-345-000001500 |
| ELP-345-000001508 | to | ELP-345-000001509 |
| ELP-345-000001512 | to | ELP-345-000001512 |
| ELP-345-000001537 | to | ELP-345-000001537 |
| ELP-345-000001544 | to | ELP-345-000001544 |
| ELP-345-000001562 | to | ELP-345-000001562 |
| ELP-345-000001564 | to | ELP-345-000001564 |
| ELP-345-000001572 | to | ELP-345-000001572 |
| ELP-345-000001574 | to | ELP-345-000001574 |
| ELP-345-000001577 | to | ELP-345-000001577 |
| ELP-345-000001593 | to | ELP-345-000001594 |
| ELP-345-000001596 | to | ELP-345-000001596 |
| ELP-345-000001603 | to | ELP-345-000001603 |
| ELP-345-000001608 | to | ELP-345-000001608 |
| ELP-345-000001610 | to | ELP-345-000001610 |
| ELP-345-000001612 | to | ELP-345-000001612 |
| ELP-345-000001624 | to | ELP-345-000001625 |
| ELP-345-000001628 | to | ELP-345-000001628 |
| ELP-345-000001641 | to | ELP-345-000001641 |
| ELP-345-000001643 | to | ELP-345-000001643 |

| | | |
|---|---|---|
| ELP-345-000001653 | to | ELP-345-000001653 |
| ELP-345-000001664 | to | ELP-345-000001664 |
| ELP-345-000001666 | to | ELP-345-000001666 |
| ELP-345-000001674 | to | ELP-345-000001674 |
| ELP-345-000001680 | to | ELP-345-000001680 |
| ELP-345-000001687 | to | ELP-345-000001687 |
| ELP-345-000001692 | to | ELP-345-000001692 |
| ELP-345-000001696 | to | ELP-345-000001696 |
| ELP-345-000001702 | to | ELP-345-000001703 |
| ELP-345-000001707 | to | ELP-345-000001707 |
| ELP-345-000001712 | to | ELP-345-000001712 |
| ELP-345-000001727 | to | ELP-345-000001727 |
| ELP-345-000001730 | to | ELP-345-000001730 |
| ELP-345-000001732 | to | ELP-345-000001732 |
| ELP-345-000001744 | to | ELP-345-000001744 |
| ELP-345-000001755 | to | ELP-345-000001755 |
| ELP-345-000001757 | to | ELP-345-000001757 |
| ELP-345-000001769 | to | ELP-345-000001769 |
| ELP-345-000001771 | to | ELP-345-000001771 |
| ELP-345-000001775 | to | ELP-345-000001775 |
| ELP-345-000001779 | to | ELP-345-000001779 |
| ELP-345-000001784 | to | ELP-345-000001784 |
| ELP-345-000001789 | to | ELP-345-000001791 |
| ELP-345-000001795 | to | ELP-345-000001795 |
| ELP-345-000001801 | to | ELP-345-000001802 |
| ELP-345-000001809 | to | ELP-345-000001809 |
| ELP-345-000001813 | to | ELP-345-000001814 |
| ELP-345-000001824 | to | ELP-345-000001824 |
| ELP-345-000001831 | to | ELP-345-000001831 |
| ELP-345-000001843 | to | ELP-345-000001843 |
| ELP-345-000001852 | to | ELP-345-000001852 |
| ELP-345-000001862 | to | ELP-345-000001862 |
| ELP-345-000001864 | to | ELP-345-000001864 |
| ELP-345-000001873 | to | ELP-345-000001873 |
| ELP-345-000001888 | to | ELP-345-000001891 |
| ELP-345-000001895 | to | ELP-345-000001895 |
| ELP-345-000001901 | to | ELP-345-000001902 |
| ELP-345-000001913 | to | ELP-345-000001913 |
| ELP-345-000001915 | to | ELP-345-000001915 |
| ELP-345-000001918 | to | ELP-345-000001918 |
| ELP-345-000001924 | to | ELP-345-000001924 |
| ELP-345-000001928 | to | ELP-345-000001928 |
| ELP-345-000001932 | to | ELP-345-000001932 |
| ELP-345-000001940 | to | ELP-345-000001940 |

| | | |
|---|---|---|
| ELP-345-000001951 | to | ELP-345-000001951 |
| ELP-345-000001958 | to | ELP-345-000001958 |
| ELP-345-000001967 | to | ELP-345-000001967 |
| ELP-345-000001975 | to | ELP-345-000001975 |
| ELP-345-000001983 | to | ELP-345-000001983 |
| ELP-345-000001985 | to | ELP-345-000001985 |
| ELP-345-000001991 | to | ELP-345-000001991 |
| ELP-345-000001995 | to | ELP-345-000001995 |
| ELP-345-000002001 | to | ELP-345-000002001 |
| ELP-345-000002004 | to | ELP-345-000002004 |
| ELP-345-000002019 | to | ELP-345-000002025 |
| ELP-345-000002027 | to | ELP-345-000002027 |
| ELP-345-000002039 | to | ELP-345-000002040 |
| ELP-345-000002042 | to | ELP-345-000002044 |
| ELP-345-000002047 | to | ELP-345-000002047 |
| ELP-345-000002061 | to | ELP-345-000002061 |
| ELP-345-000002063 | to | ELP-345-000002064 |
| ELP-345-000002072 | to | ELP-345-000002072 |
| ELP-345-000002074 | to | ELP-345-000002074 |
| ELP-345-000002077 | to | ELP-345-000002077 |
| ELP-345-000002081 | to | ELP-345-000002081 |
| ELP-345-000002083 | to | ELP-345-000002083 |
| ELP-345-000002086 | to | ELP-345-000002086 |
| ELP-345-000002092 | to | ELP-345-000002092 |
| ELP-345-000002097 | to | ELP-345-000002097 |
| ELP-345-000002140 | to | ELP-345-000002141 |
| ELP-345-000002143 | to | ELP-345-000002143 |
| ELP-345-000002170 | to | ELP-345-000002170 |
| ELP-345-000002181 | to | ELP-345-000002181 |
| ELP-345-000002183 | to | ELP-345-000002183 |
| ELP-345-000002188 | to | ELP-345-000002191 |
| ELP-345-000002196 | to | ELP-345-000002196 |
| ELP-345-000002198 | to | ELP-345-000002199 |
| ELP-345-000002215 | to | ELP-345-000002215 |
| ELP-345-000002232 | to | ELP-345-000002232 |
| ELP-345-000002252 | to | ELP-345-000002252 |
| ELP-345-000002255 | to | ELP-345-000002255 |
| ELP-345-000002263 | to | ELP-345-000002263 |
| ELP-345-000002266 | to | ELP-345-000002267 |
| ELP-345-000002282 | to | ELP-345-000002282 |
| ELP-345-000002301 | to | ELP-345-000002301 |
| ELP-345-000002303 | to | ELP-345-000002303 |
| ELP-345-000002325 | to | ELP-345-000002326 |
| ELP-345-000002348 | to | ELP-345-000002348 |

| | | |
|---|---|---|
| ELP-345-000002350 | to | ELP-345-000002350 |
| ELP-345-000002355 | to | ELP-345-000002355 |
| ELP-345-000002358 | to | ELP-345-000002359 |
| ELP-345-000002364 | to | ELP-345-000002364 |
| ELP-345-000002388 | to | ELP-345-000002388 |
| ELP-345-000002390 | to | ELP-345-000002391 |
| ELP-345-000002396 | to | ELP-345-000002397 |
| ELP-345-000002406 | to | ELP-345-000002406 |
| ELP-345-000002427 | to | ELP-345-000002427 |
| ELP-345-000002435 | to | ELP-345-000002435 |
| ELP-345-000002445 | to | ELP-345-000002445 |
| ELP-345-000002461 | to | ELP-345-000002461 |
| ELP-345-000002468 | to | ELP-345-000002468 |
| ELP-345-000002481 | to | ELP-345-000002481 |
| ELP-345-000002501 | to | ELP-345-000002501 |
| ELP-345-000002533 | to | ELP-345-000002534 |
| ELP-345-000002545 | to | ELP-345-000002545 |
| ELP-345-000002562 | to | ELP-345-000002562 |
| ELP-345-000002566 | to | ELP-345-000002566 |
| ELP-345-000002570 | to | ELP-345-000002570 |
| ELP-345-000002574 | to | ELP-345-000002574 |
| ELP-345-000002591 | to | ELP-345-000002591 |
| ELP-345-000002606 | to | ELP-345-000002608 |
| ELP-345-000002618 | to | ELP-345-000002618 |
| ELP-345-000002622 | to | ELP-345-000002622 |
| ELP-345-000002630 | to | ELP-345-000002630 |
| ELP-345-000002633 | to | ELP-345-000002633 |
| ELP-345-000002661 | to | ELP-345-000002661 |
| ELP-345-000002682 | to | ELP-345-000002682 |
| ELP-345-000002697 | to | ELP-345-000002697 |
| ELP-345-000002725 | to | ELP-345-000002725 |
| ELP-345-000002741 | to | ELP-345-000002741 |
| ELP-345-000002746 | to | ELP-345-000002746 |
| ELP-345-000002753 | to | ELP-345-000002753 |
| ELP-345-000002756 | to | ELP-345-000002756 |
| ELP-345-000002769 | to | ELP-345-000002769 |
| ELP-345-000002779 | to | ELP-345-000002779 |
| ELP-345-000002781 | to | ELP-345-000002782 |
| ELP-345-000002793 | to | ELP-345-000002793 |
| ELP-345-000002812 | to | ELP-345-000002812 |
| ELP-345-000002821 | to | ELP-345-000002821 |
| ELP-345-000002823 | to | ELP-345-000002823 |
| ELP-345-000002828 | to | ELP-345-000002829 |
| ELP-345-000002836 | to | ELP-345-000002838 |

| | | |
|---|---|---|
| ELP-345-000002844 | to | ELP-345-000002844 |
| ELP-345-000002855 | to | ELP-345-000002855 |
| ELP-345-000002862 | to | ELP-345-000002862 |
| ELP-345-000002871 | to | ELP-345-000002872 |
| ELP-345-000002874 | to | ELP-345-000002874 |
| ELP-345-000002885 | to | ELP-345-000002885 |
| ELP-345-000002906 | to | ELP-345-000002906 |
| ELP-345-000002932 | to | ELP-345-000002944 |
| ELP-345-000002954 | to | ELP-345-000002955 |
| ELP-345-000002957 | to | ELP-345-000002958 |
| ELP-345-000002970 | to | ELP-345-000002971 |
| ELP-345-000002982 | to | ELP-345-000002983 |
| ELP-345-000002992 | to | ELP-345-000002992 |
| ELP-345-000003002 | to | ELP-345-000003005 |
| ELP-345-000003023 | to | ELP-345-000003025 |
| ELP-345-000003049 | to | ELP-345-000003055 |
| ELP-345-000003070 | to | ELP-345-000003071 |
| ELP-345-000003076 | to | ELP-345-000003077 |
| ELP-345-000003079 | to | ELP-345-000003081 |
| ELP-345-000003099 | to | ELP-345-000003103 |
| ELP-345-000003126 | to | ELP-345-000003126 |
| ELP-345-000003134 | to | ELP-345-000003134 |
| ELP-345-000003143 | to | ELP-345-000003143 |
| ELP-345-000003152 | to | ELP-345-000003153 |
| ELP-345-000003168 | to | ELP-345-000003170 |
| ELP-345-000003172 | to | ELP-345-000003172 |
| ELP-345-000003175 | to | ELP-345-000003176 |
| ELP-345-000003184 | to | ELP-345-000003185 |
| ELP-345-000003193 | to | ELP-345-000003194 |
| ELP-345-000003196 | to | ELP-345-000003196 |
| ELP-345-000003198 | to | ELP-345-000003204 |
| ELP-345-000003212 | to | ELP-345-000003214 |
| ELP-345-000003219 | to | ELP-345-000003220 |
| ELP-345-000003228 | to | ELP-345-000003228 |
| ELP-345-000003231 | to | ELP-345-000003231 |
| ELP-345-000003265 | to | ELP-345-000003265 |
| ELP-345-000003273 | to | ELP-345-000003274 |
| ELP-345-000003276 | to | ELP-345-000003277 |
| ELP-345-000003283 | to | ELP-345-000003283 |
| ELP-345-000003307 | to | ELP-345-000003307 |
| ELP-345-000003310 | to | ELP-345-000003310 |
| ELP-345-000003313 | to | ELP-345-000003313 |
| ELP-345-000003315 | to | ELP-345-000003316 |
| ELP-345-000003320 | to | ELP-345-000003320 |

| | | |
|---|---|---|
| ELP-345-000003325 | to | ELP-345-000003326 |
| ELP-345-000003329 | to | ELP-345-000003331 |
| ELP-345-000003346 | to | ELP-345-000003346 |
| ELP-345-000003349 | to | ELP-345-000003349 |
| ELP-345-000003351 | to | ELP-345-000003353 |
| ELP-345-000003369 | to | ELP-345-000003369 |
| ELP-345-000003373 | to | ELP-345-000003374 |
| ELP-345-000003377 | to | ELP-345-000003377 |
| ELP-345-000003382 | to | ELP-345-000003384 |
| ELP-345-000003389 | to | ELP-345-000003391 |
| ELP-345-000003394 | to | ELP-345-000003396 |
| ELP-345-000003401 | to | ELP-345-000003401 |
| ELP-345-000003405 | to | ELP-345-000003405 |
| ELP-345-000003415 | to | ELP-345-000003416 |
| ELP-345-000003419 | to | ELP-345-000003419 |
| ELP-345-000003429 | to | ELP-345-000003430 |
| ELP-345-000003460 | to | ELP-345-000003463 |
| ELP-345-000003470 | to | ELP-345-000003471 |
| ELP-345-000003483 | to | ELP-345-000003483 |
| ELP-345-000003488 | to | ELP-345-000003488 |
| ELP-345-000003498 | to | ELP-345-000003498 |
| ELP-345-000003501 | to | ELP-345-000003508 |
| ELP-345-000003511 | to | ELP-345-000003512 |
| ELP-345-000003514 | to | ELP-345-000003516 |
| ELP-345-000003522 | to | ELP-345-000003522 |
| ELP-345-000003530 | to | ELP-345-000003533 |
| ELP-345-000003539 | to | ELP-345-000003539 |
| ELP-345-000003545 | to | ELP-345-000003546 |
| ELP-345-000003549 | to | ELP-345-000003549 |
| ELP-345-000003553 | to | ELP-345-000003553 |
| ELP-345-000003559 | to | ELP-345-000003561 |
| ELP-345-000003563 | to | ELP-345-000003563 |
| ELP-345-000003565 | to | ELP-345-000003566 |
| ELP-345-000003572 | to | ELP-345-000003575 |
| ELP-345-000003578 | to | ELP-345-000003581 |
| ELP-345-000003588 | to | ELP-345-000003589 |
| ELP-345-000003592 | to | ELP-345-000003592 |
| ELP-345-000003594 | to | ELP-345-000003594 |
| ELP-345-000003599 | to | ELP-345-000003599 |
| ELP-345-000003662 | to | ELP-345-000003663 |
| ELP-345-000003674 | to | ELP-345-000003674 |
| ELP-345-000003676 | to | ELP-345-000003676 |
| ELP-345-000003679 | to | ELP-345-000003679 |
| ELP-345-000003681 | to | ELP-345-000003681 |

| | | |
|---|---|---|
| ELP-345-000003683 | to | ELP-345-000003683 |
| ELP-345-000003691 | to | ELP-345-000003693 |
| ELP-345-000003696 | to | ELP-345-000003698 |
| ELP-345-000003701 | to | ELP-345-000003703 |
| ELP-345-000003729 | to | ELP-345-000003729 |
| ELP-345-000003735 | to | ELP-345-000003736 |
| ELP-345-000003739 | to | ELP-345-000003739 |
| ELP-345-000003775 | to | ELP-345-000003775 |
| ELP-345-000003777 | to | ELP-345-000003781 |
| ELP-345-000003783 | to | ELP-345-000003783 |
| ELP-345-000003786 | to | ELP-345-000003788 |
| ELP-345-000003807 | to | ELP-345-000003816 |
| ELP-345-000003821 | to | ELP-345-000003821 |
| ELP-345-000003826 | to | ELP-345-000003826 |
| ELP-345-000003829 | to | ELP-345-000003835 |
| ELP-345-000003848 | to | ELP-345-000003850 |
| ELP-345-000003856 | to | ELP-345-000003857 |
| ELP-345-000003871 | to | ELP-345-000003871 |
| ELP-345-000003875 | to | ELP-345-000003875 |
| ELP-345-000003878 | to | ELP-345-000003879 |
| ELP-345-000003888 | to | ELP-345-000003888 |
| ELP-345-000003890 | to | ELP-345-000003910 |
| ELP-345-000003921 | to | ELP-345-000003921 |
| ELP-345-000003923 | to | ELP-345-000003923 |
| ELP-345-000003928 | to | ELP-345-000003928 |
| ELP-345-000003930 | to | ELP-345-000003931 |
| ELP-345-000003935 | to | ELP-345-000003935 |
| ELP-345-000003944 | to | ELP-345-000003944 |
| ELP-345-000003951 | to | ELP-345-000003951 |
| ELP-345-000003953 | to | ELP-345-000003953 |
| ELP-345-000003972 | to | ELP-345-000003975 |
| ELP-345-000003981 | to | ELP-345-000003982 |
| ELP-345-000003993 | to | ELP-345-000003993 |
| ELP-345-000003999 | to | ELP-345-000003999 |
| ELP-345-000004030 | to | ELP-345-000004030 |
| ELP-345-000004038 | to | ELP-345-000004038 |
| ELP-345-000004042 | to | ELP-345-000004045 |
| ELP-345-000004047 | to | ELP-345-000004047 |
| ELP-345-000004053 | to | ELP-345-000004053 |
| ELP-345-000004059 | to | ELP-345-000004059 |
| ELP-345-000004061 | to | ELP-345-000004061 |
| ELP-345-000004063 | to | ELP-345-000004064 |
| ELP-345-000004066 | to | ELP-345-000004066 |
| ELP-345-000004068 | to | ELP-345-000004068 |

| | | |
|---|---|---|
| ELP-345-000004087 | to | ELP-345-000004088 |
| ELP-345-000004090 | to | ELP-345-000004090 |
| ELP-345-000004127 | to | ELP-345-000004128 |
| ELP-345-000004130 | to | ELP-345-000004131 |
| ELP-345-000004133 | to | ELP-345-000004134 |
| ELP-345-000004136 | to | ELP-345-000004136 |
| ELP-345-000004142 | to | ELP-345-000004142 |
| ELP-345-000004146 | to | ELP-345-000004154 |
| ELP-345-000004162 | to | ELP-345-000004163 |
| ELP-345-000004170 | to | ELP-345-000004170 |
| ELP-345-000004177 | to | ELP-345-000004177 |
| ELP-345-000004193 | to | ELP-345-000004193 |
| ELP-345-000004210 | to | ELP-345-000004210 |
| ELP-345-000004214 | to | ELP-345-000004214 |
| ELP-345-000004222 | to | ELP-345-000004223 |
| ELP-345-000004225 | to | ELP-345-000004227 |
| ELP-345-000004231 | to | ELP-345-000004236 |
| ELP-345-000004245 | to | ELP-345-000004245 |
| ELP-345-000004261 | to | ELP-345-000004262 |
| ELP-345-000004264 | to | ELP-345-000004264 |
| ELP-345-000004269 | to | ELP-345-000004271 |
| ELP-345-000004273 | to | ELP-345-000004273 |
| ELP-345-000004291 | to | ELP-345-000004291 |
| ELP-345-000004294 | to | ELP-345-000004296 |
| ELP-345-000004298 | to | ELP-345-000004299 |
| ELP-345-000004301 | to | ELP-345-000004302 |
| ELP-345-000004304 | to | ELP-345-000004304 |
| ELP-345-000004318 | to | ELP-345-000004318 |
| ELP-345-000004346 | to | ELP-345-000004347 |
| ELP-345-000004355 | to | ELP-345-000004355 |
| ELP-345-000004357 | to | ELP-345-000004357 |
| ELP-345-000004359 | to | ELP-345-000004369 |
| ELP-345-000004374 | to | ELP-345-000004374 |
| ELP-345-000004385 | to | ELP-345-000004386 |
| ELP-345-000004402 | to | ELP-345-000004402 |
| ELP-345-000004429 | to | ELP-345-000004430 |
| ELP-345-000004444 | to | ELP-345-000004444 |
| ELP-345-000004454 | to | ELP-345-000004454 |
| ELP-345-000004463 | to | ELP-345-000004464 |
| ELP-345-000004466 | to | ELP-345-000004466 |
| ELP-345-000004469 | to | ELP-345-000004469 |
| ELP-345-000004472 | to | ELP-345-000004472 |
| ELP-345-000004474 | to | ELP-345-000004474 |
| ELP-345-000004478 | to | ELP-345-000004478 |

| | | |
|---|---|---|
| ELP-345-000004500 | to | ELP-345-000004502 |
| ELP-345-000004509 | to | ELP-345-000004509 |
| ELP-345-000004513 | to | ELP-345-000004513 |
| ELP-345-000004525 | to | ELP-345-000004525 |
| ELP-345-000004541 | to | ELP-345-000004541 |
| ELP-345-000004546 | to | ELP-345-000004546 |
| ELP-345-000004571 | to | ELP-345-000004571 |
| ELP-345-000004602 | to | ELP-345-000004602 |
| ELP-345-000004605 | to | ELP-345-000004605 |
| ELP-345-000004611 | to | ELP-345-000004611 |
| ELP-345-000004620 | to | ELP-345-000004621 |
| ELP-345-000004644 | to | ELP-345-000004650 |
| ELP-345-000004657 | to | ELP-345-000004657 |
| ELP-345-000004659 | to | ELP-345-000004659 |
| ELP-345-000004685 | to | ELP-345-000004692 |
| ELP-345-000004694 | to | ELP-345-000004698 |
| ELP-345-000004701 | to | ELP-345-000004702 |
| ELP-345-000004708 | to | ELP-345-000004712 |
| ELP-345-000004714 | to | ELP-345-000004714 |
| ELP-345-000004728 | to | ELP-345-000004730 |
| ELP-345-000004740 | to | ELP-345-000004740 |
| ELP-345-000004759 | to | ELP-345-000004763 |
| ELP-345-000004766 | to | ELP-345-000004766 |
| ELP-345-000004781 | to | ELP-345-000004782 |
| ELP-345-000004799 | to | ELP-345-000004800 |
| ELP-345-000004802 | to | ELP-345-000004802 |
| ELP-345-000004811 | to | ELP-345-000004814 |
| ELP-345-000004817 | to | ELP-345-000004820 |
| ELP-345-000004824 | to | ELP-345-000004825 |
| ELP-345-000004836 | to | ELP-345-000004836 |
| ELP-345-000004839 | to | ELP-345-000004841 |
| ELP-345-000004843 | to | ELP-345-000004845 |
| ELP-345-000004853 | to | ELP-345-000004853 |
| ELP-345-000004885 | to | ELP-345-000004886 |
| ELP-345-000004891 | to | ELP-345-000004892 |
| ELP-345-000004894 | to | ELP-345-000004896 |
| ELP-345-000004910 | to | ELP-345-000004911 |
| ELP-345-000004939 | to | ELP-345-000004942 |
| ELP-345-000004960 | to | ELP-345-000004961 |
| ELP-345-000004984 | to | ELP-345-000004984 |
| ELP-345-000005004 | to | ELP-345-000005005 |
| ELP-345-000005010 | to | ELP-345-000005010 |
| ELP-345-000005023 | to | ELP-345-000005031 |
| ELP-345-000005036 | to | ELP-345-000005036 |

| | | |
|---|---|---|
| ELP-345-000005041 | to | ELP-345-000005041 |
| ELP-345-000005045 | to | ELP-345-000005045 |
| ELP-345-000005066 | to | ELP-345-000005066 |
| ELP-345-000005072 | to | ELP-345-000005072 |
| ELP-345-000005074 | to | ELP-345-000005075 |
| ELP-345-000005079 | to | ELP-345-000005080 |
| ELP-345-000005090 | to | ELP-345-000005090 |
| ELP-345-000005093 | to | ELP-345-000005093 |
| ELP-345-000005095 | to | ELP-345-000005095 |
| ELP-345-000005099 | to | ELP-345-000005099 |
| ELP-345-000005105 | to | ELP-345-000005105 |
| ELP-345-000005111 | to | ELP-345-000005111 |
| ELP-345-000005121 | to | ELP-345-000005122 |
| ELP-345-000005139 | to | ELP-345-000005139 |
| ELP-345-000005142 | to | ELP-345-000005143 |
| ELP-345-000005150 | to | ELP-345-000005150 |
| ELP-345-000005164 | to | ELP-345-000005164 |
| ELP-345-000005169 | to | ELP-345-000005172 |
| ELP-345-000005174 | to | ELP-345-000005176 |
| ELP-345-000005178 | to | ELP-345-000005178 |
| ELP-345-000005184 | to | ELP-345-000005184 |
| ELP-345-000005186 | to | ELP-345-000005187 |
| ELP-345-000005192 | to | ELP-345-000005192 |
| ELP-345-000005197 | to | ELP-345-000005198 |
| ELP-345-000005200 | to | ELP-345-000005200 |
| ELP-345-000005208 | to | ELP-345-000005208 |
| ELP-345-000005213 | to | ELP-345-000005213 |
| ELP-345-000005218 | to | ELP-345-000005220 |
| ELP-345-000005232 | to | ELP-345-000005233 |
| ELP-345-000005238 | to | ELP-345-000005239 |
| ELP-345-000005276 | to | ELP-345-000005277 |
| ELP-345-000005291 | to | ELP-345-000005291 |
| ELP-345-000005296 | to | ELP-345-000005296 |
| ELP-345-000005321 | to | ELP-345-000005321 |
| ELP-345-000005338 | to | ELP-345-000005338 |
| ELP-345-000005350 | to | ELP-345-000005350 |
| ELP-345-000005352 | to | ELP-345-000005353 |
| ELP-345-000005358 | to | ELP-345-000005359 |
| ELP-345-000005365 | to | ELP-345-000005365 |
| ELP-345-000005367 | to | ELP-345-000005368 |
| ELP-345-000005370 | to | ELP-345-000005371 |
| ELP-345-000005399 | to | ELP-345-000005399 |
| ELP-345-000005416 | to | ELP-345-000005416 |
| ELP-345-000005431 | to | ELP-345-000005440 |

| | | |
|---|---|---|
| ELP-345-000005442 | to | ELP-345-000005445 |
| ELP-345-000005451 | to | ELP-345-000005451 |
| ELP-345-000005454 | to | ELP-345-000005454 |
| ELP-345-000005468 | to | ELP-345-000005472 |
| ELP-345-000005481 | to | ELP-345-000005482 |
| ELP-345-000005487 | to | ELP-345-000005487 |
| ELP-345-000005496 | to | ELP-345-000005496 |
| ELP-345-000005498 | to | ELP-345-000005498 |
| ELP-345-000005500 | to | ELP-345-000005500 |
| ELP-345-000005502 | to | ELP-345-000005503 |
| ELP-345-000005525 | to | ELP-345-000005525 |
| ELP-345-000005532 | to | ELP-345-000005532 |
| ELP-345-000005561 | to | ELP-345-000005562 |
| ELP-345-000005567 | to | ELP-345-000005567 |
| ELP-345-000005571 | to | ELP-345-000005577 |
| ELP-345-000005594 | to | ELP-345-000005595 |
| ELP-345-000005597 | to | ELP-345-000005604 |
| ELP-345-000005612 | to | ELP-345-000005612 |
| ELP-345-000005615 | to | ELP-345-000005615 |
| ELP-345-000005634 | to | ELP-345-000005642 |
| ELP-345-000005646 | to | ELP-345-000005652 |
| ELP-345-000005676 | to | ELP-345-000005676 |
| ELP-345-000005678 | to | ELP-345-000005678 |
| ELP-345-000005681 | to | ELP-345-000005681 |
| ELP-345-000005703 | to | ELP-345-000005705 |
| ELP-345-000005712 | to | ELP-345-000005712 |
| ELP-345-000005719 | to | ELP-345-000005720 |
| ELP-345-000005730 | to | ELP-345-000005730 |
| ELP-345-000005747 | to | ELP-345-000005748 |
| ELP-345-000005757 | to | ELP-345-000005757 |
| ELP-345-000005759 | to | ELP-345-000005759 |
| ELP-345-000005761 | to | ELP-345-000005761 |
| ELP-345-000005787 | to | ELP-345-000005788 |
| ELP-345-000005796 | to | ELP-345-000005796 |
| ELP-345-000005798 | to | ELP-345-000005799 |
| ELP-345-000005802 | to | ELP-345-000005802 |
| ELP-345-000005806 | to | ELP-345-000005806 |
| ELP-345-000005827 | to | ELP-345-000005827 |
| ELP-345-000005840 | to | ELP-345-000005843 |
| ELP-345-000005845 | to | ELP-345-000005845 |
| ELP-345-000005847 | to | ELP-345-000005847 |
| ELP-345-000005867 | to | ELP-345-000005867 |
| ELP-345-000005882 | to | ELP-345-000005883 |
| ELP-345-000005885 | to | ELP-345-000005885 |

| | | |
|---|---|---|
| ELP-345-000005889 | to | ELP-345-000005889 |
| ELP-345-000005894 | to | ELP-345-000005895 |
| ELP-345-000005898 | to | ELP-345-000005898 |
| ELP-345-000005906 | to | ELP-345-000005907 |
| ELP-345-000005925 | to | ELP-345-000005925 |
| ELP-345-000005933 | to | ELP-345-000005933 |
| ELP-345-000005935 | to | ELP-345-000005935 |
| ELP-345-000005950 | to | ELP-345-000005950 |
| ELP-345-000005952 | to | ELP-345-000005952 |
| ELP-345-000005961 | to | ELP-345-000005961 |
| ELP-345-000005968 | to | ELP-345-000005968 |
| ELP-345-000005978 | to | ELP-345-000005979 |
| ELP-345-000005989 | to | ELP-345-000005989 |
| ELP-345-000006006 | to | ELP-345-000006006 |
| ELP-345-000006009 | to | ELP-345-000006009 |
| ELP-345-000006018 | to | ELP-345-000006018 |
| ELP-345-000006020 | to | ELP-345-000006020 |
| ELP-345-000006026 | to | ELP-345-000006026 |
| ELP-345-000006042 | to | ELP-345-000006042 |
| ELP-345-000006057 | to | ELP-345-000006057 |
| ELP-345-000006060 | to | ELP-345-000006060 |
| ELP-345-000006062 | to | ELP-345-000006062 |
| ELP-345-000006066 | to | ELP-345-000006069 |
| ELP-345-000006071 | to | ELP-345-000006071 |
| ELP-345-000006079 | to | ELP-345-000006079 |
| ELP-345-000006096 | to | ELP-345-000006096 |
| ELP-345-000006102 | to | ELP-345-000006102 |
| ELP-345-000006110 | to | ELP-345-000006111 |
| ELP-345-000006114 | to | ELP-345-000006114 |
| ELP-345-000006126 | to | ELP-345-000006126 |
| ELP-345-000006134 | to | ELP-345-000006135 |
| ELP-345-000006137 | to | ELP-345-000006137 |
| ELP-345-000006150 | to | ELP-345-000006150 |
| ELP-345-000006154 | to | ELP-345-000006154 |
| ELP-345-000006158 | to | ELP-345-000006158 |
| ELP-345-000006170 | to | ELP-345-000006170 |
| ELP-345-000006186 | to | ELP-345-000006186 |
| ELP-345-000006189 | to | ELP-345-000006189 |
| ELP-345-000006197 | to | ELP-345-000006197 |
| ELP-345-000006211 | to | ELP-345-000006212 |
| ELP-345-000006214 | to | ELP-345-000006215 |
| ELP-345-000006220 | to | ELP-345-000006220 |
| ELP-345-000006232 | to | ELP-345-000006232 |
| ELP-345-000006239 | to | ELP-345-000006239 |

| | | |
|---|---|---|
| ELP-345-000006257 | to | ELP-345-000006257 |
| ELP-345-000006259 | to | ELP-345-000006259 |
| ELP-345-000006261 | to | ELP-345-000006261 |
| ELP-345-000006263 | to | ELP-345-000006263 |
| ELP-345-000006274 | to | ELP-345-000006274 |
| ELP-345-000006276 | to | ELP-345-000006276 |
| ELP-345-000006279 | to | ELP-345-000006279 |
| ELP-345-000006281 | to | ELP-345-000006281 |
| ELP-345-000006287 | to | ELP-345-000006287 |
| ELP-345-000006300 | to | ELP-345-000006300 |
| ELP-345-000006308 | to | ELP-345-000006308 |
| ELP-345-000006317 | to | ELP-345-000006317 |
| ELP-345-000006326 | to | ELP-345-000006327 |
| ELP-345-000006330 | to | ELP-345-000006330 |
| ELP-345-000006350 | to | ELP-345-000006350 |
| ELP-345-000006356 | to | ELP-345-000006357 |
| ELP-345-000006392 | to | ELP-345-000006392 |
| ELP-345-000006399 | to | ELP-345-000006399 |
| ELP-345-000006421 | to | ELP-345-000006421 |
| ELP-345-000006425 | to | ELP-345-000006425 |
| ELP-345-000006453 | to | ELP-345-000006453 |
| ELP-345-000006470 | to | ELP-345-000006470 |
| ELP-345-000006489 | to | ELP-345-000006489 |
| ELP-345-000006495 | to | ELP-345-000006495 |
| ELP-345-000006499 | to | ELP-345-000006499 |
| ELP-345-000006517 | to | ELP-345-000006517 |
| ELP-345-000006528 | to | ELP-345-000006529 |
| ELP-345-000006559 | to | ELP-345-000006559 |
| ELP-345-000006572 | to | ELP-345-000006572 |
| ELP-345-000006578 | to | ELP-345-000006578 |
| ELP-345-000006595 | to | ELP-345-000006596 |
| ELP-345-000006624 | to | ELP-345-000006627 |
| ELP-345-000006631 | to | ELP-345-000006632 |
| ELP-345-000006635 | to | ELP-345-000006635 |
| ELP-345-000006638 | to | ELP-345-000006638 |
| ELP-345-000006640 | to | ELP-345-000006641. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## CERTIFICATE OF SERVICE

      I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.

                     __s/ James F. McConnon, Jr.__
                     JAMES F. McCONNON, JR.